Exhibit C230

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/key-games-are-early-armypenn-state-and-navysyracuse-contests-pair.html | Key Games Are Early; Army-Penn State and Navy-Syracuse Contests Pair Big Eleven Favorites | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/color-bar-condemned-pastor-in-rhodesia-exhorts-africans-to-seek.html | COLOR BAR CONDEMNED; Pastor in Rhodesia Exhorts Africans to Seek Equality | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/-volney-b-fowler-of-c-m-dies-pubhc-relatwns-executwe-62.html | , ] Volney B. Fowler of C. M. Dies; Pubhc Relatwns Executwe, 62 | True | SpeCial to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/white-testifies-at-murder-trial-manufacturer-charged-with-slaying.html | WHITE TESTIFIES AT MURDER TRIAL; Manufacturer Charged With Slaying of Union Leader Tells of Illnesses | True | By Will Lissner | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/irving-sadkin.html | IRVING SADKIN | True | .pecla, I to 'the ew York Tlme.. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/welland-toll-scored-economist-criticizes-canada-and-u-s-for-canal.html | WELLAND TOLL SCORED; Economist Criticizes Canada and U. S. for Canal Charge | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/son-to-mrs-morris-4th.html | Son ,to Mrs. Morris 4th | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/two-kinds-of-research.html | Two Kinds of Research | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/g-m-official-cites-operating-methods.html | G. M. OFFICIAL CITES OPERATING METHODS | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/roosevelts-son-tells-of-44-race-president-didnt-give-damn-who-was.html | ROOSEVELT'S SON TELLS OF '44 RACE; President 'Didn't Give Damn' Who Was Running Mate, He Says in Biography | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/no-new-cases-found-in-jersey-outbreak.html | NO NEW CASES FOUND IN JERSEY OUTBREAK | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/india-for-talks-with-red-chinese-but-krishna-menon-in-un-rules-out.html | INDIA FOR TALKS WITH RED CHINESE; But Krishna Menon, in U.N., Rules Out 'Submissive Approach' on Border | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/italian-shoe-stylist-here.html | Italian Shoe Stylist Here | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/cuba-to-handle-egg-marketing.html | Cuba to Handle Egg Marketing | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/redskins-hint-a-shift-may-play-some-of-home-games-in-south-after-60.html | REDSKINS HINT A SHIFT; May Play Some of 'Home' Games in South After '60 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/-grand-jury-verdict.html | ' Grand Jury' Verdict | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/execution-is-stayed-britain-orders-new-hearing-in-murder-of.html | EXECUTION IS STAYED; Britain Orders New Hearing in Murder of Detective | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/banks-here-handle-a-heavy-volume-of-subscriptions-for-new-offering.html | Banks Here Handle a Heavy Volume of Subscriptions for New Offering; BANK VOLUME BIG IN 5%U. S. NOTES | True | By Albert L. Kraus | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/belgium-enacts-aids-minister-describes-actions-to-attract.html | BELGIUM ENACTS AIDS; Minister Describes Actions to Attract Investments | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/bonds-corporates-gain-as-u-s-issues-mark-time-selling-absorbed-by.html | Bonds: Corporates Gain as U. S. Issues Mark Time; SELLING ABSORBED BY TRUST BUYING U. S. Discount Bills Improve Despite Paucity of Supply -- Municipals Slowed | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/back-to-clear-name-grunwald-tells-london.html | Back to 'Clear' Name, Grunwald Tells London | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/export-rise-forecast-sharp-gain-is-predicted-for-u-s-cotton.html | EXPORT RISE FORECAST; Sharp Gain Is Predicted for U. S. Cotton Shipments | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/mrs-wells-81-on-top-mrs-pescis-83-next-in-field-of-104-at-quaker.html | MRS. WELL'S 81 ON TOP; Mrs. Pesci's 83 Next in Field of 104 at Quaker Ridge | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/heats-on-at-the-hill-coach-believes-warm-weather-means-toned.html | Heat's On at The Hill; Coach Believes Warm Weather Means Toned Muscles and Fewer Injuries | True | By Michael Strauss | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/michigan-county-sells-bond-issue-26-million-raised-at-cost-to-wayne.html | MICHIGAN COUNTY SELLS BOND ISSUE; 26 Million Raised at Cost to Wayne of 4.084% -- Other Municipals | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/excerpts-from-world-church-councils-birth-control-study.html | Excerpts From World Church Council's Birth Control Study | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/citizen-unit-aids-schoolbond-plan-zeckendorf-jr-heads-group.html | CITIZEN UNIT AIDS SCHOOL-BOND PLAN; Zeckendorf Jr. Heads Group -- Chancellor of Syracuse University Co-Chairman | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/i-c-c-defends-actions-chairman-denies-agency-has-cut-train-runs.html | I. C. C. DEFENDS ACTIONS; Chairman Denies Agency Has Cut Train Runs Sharply | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jail-guard-fatally-wounded.html | Jail Guard Fatally Wounded | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/standard-brands-votes-21-split-holders-at-special-meeting-here-also.html | STANDARD BRANDS VOTES 2-1 SPLIT; Holders at Special Meeting Here Also Pass Share Rise -- Dividend to Be Lifted | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/mountbatten-sees-shot.html | Mountbatten Sees Shot | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ventures-in-asia-sought-at-parley-steps-urged-for-awakening-a-wider.html | VENTURES IN ASIA SOUGHT AT PARLEY; Steps Urged for Awakening a Wider U. S. Business Interest in Area | True | By Brendan M. Jones | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/repairs-start-on-navy-oiler.html | Repairs Start on Navy Oiler | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ussery-rides-triple-at-aqueduct-including-merry-hill-in-feature.html | Ussery Rides Triple at Aqueduct, Including Merry Hill in Feature; JOCKEY TRIUMPHS WITH 27-20 CHOICE Merry Hill's Stretch Surge Beats Miss Quick -- Cobul Third in Filly Race | True | By William R. Conklin | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/toughened-line-of-peiping-noted-observers-ascribe-the-shift-to.html | TOUGHENED LINE OF PEIPING NOTED; Observers Ascribe the Shift to Failure of Bandung's United-Front Policy | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/white-sox-change-luck-with-black-stockings.html | White Sox Change Luck With Black Stockings | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/workers-fight-police.html | Workers Fight Police | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ford-to-expand-glass-plant.html | Ford to Expand Glass Plant | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/military-morale-problem-congress-cuts-in-housing-budget-for.html | Military Morale Problem; Congress' Cuts in Housing Budget for Services Regarded as Unwise Economy | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/seasonable-sense.html | Seasonable Sense | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-s-sets-1960-peanut-acreage-at-legal-minimum-of-1610000.html | U. S. Sets 1960 Peanut Acreage At Legal Minimum of 1,610,000 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ancient-town-found-in-egypt.html | Ancient Town Found in Egypt | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/eisenh0wer-acts-in-dock-strike-orders-a-tafthartley-inquiry-food.html | EISENH0WER ACTS IN DOCK STRIKE; ORDERS A TAFT-HARTLEY INQUIRY;; FOOD PERIL CITED | True | By Felix Belair Jr. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/turk-suspicious-of-soviet-policy-premier-menderes-in-u-s-for-cento.html | TURK SUSPICIOUS OF SOVIET POLICY; Premier Menderes, in U. S. for CENTO Talks, Urges Wait-and-See Stand | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/de-gaulles-foes-fail-move-for-censure-on-algeria-seems-near.html | DE GAULLE'S FOES FAIL; Move for Censure on Algeria Seems Near Collapse | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jersey-city-opens-a-study-of-itself.html | JERSEY CITY OPENS A STUDY OF ITSELF | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/experts-sees-jets-causing-mergers-smaller-trunk-lines-may-be-hit.html | EXPERTS SEES JETS CAUSING MERGERS; Smaller Trunk Lines May Be Hit, Parley Told -- Curb on Airport Aid Hinted | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/zanzibar-studied-as-a-tracking-site.html | ZANZIBAR STUDIED AS A TRACKING SITE | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/barnes-scores-mayor-says-wagner-rule-crucifies-small-homeowner.html | BARNES SCORES MAYOR; Says Wagner Rule Crucifies Small Homeowner | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/us-forces-assist-typhoon-victims-units-in-japan-finish-week-of.html | U.S. FORCES ASSIST TYPHOON VICTIMS; Units in Japan Finish Week of Rescues and Relief -- Helicopters Save 4,968 | True | By Robert Trumbullspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/frank-valladares.html | FRANK VALLADARES | True | pecJal to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/panama-protest-continues.html | Panama Protest Continues | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/use-of-labor-act-is-16th-in-crisis-dock-disputes-figured-in-4-of.html | USE OF LABOR ACT IS 16TH IN CRISIS; Dock Disputes Figured in 4 of Cases Since Adoption of Taft-Hartley in '47 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tanker-to-be-launched.html | Tanker to Be Launched | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/american-export-extends-mediterranean-service-united-considers-new.html | American Export Extends Mediterranean Service -- United Considers New Jet | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/pelham-bay-expresses-slowed.html | Pelham Bay Expresses Slowed | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/us-gets-soviet-inquiry-about-helicopter-sale.html | U.S. Gets Soviet Inquiry About Helicopter Sale | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/culture-center-for-u-s-outlined-national-music-committee-meeting.html | CULTURE CENTER FOR U. S. OUTLINED; National Music Committee, Meeting Here, Hails Plan for Performing Arts | True | By Anna Petersen | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/quick-resumption-of-pier-work-due-dockers-expected-to-return-within.html | QUICK RESUMPTION OF PIER WORK DUE; Dockers Expected to Return Within Hours After an Injunction Is Issued | True | By Jacques Nevard | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/texts-of-u-n-speech-on-arms-by-kuznetsov-of-soviet-union-and-lodges.html | Texts of U. N. Speech on Arms by Kuznetsov of Soviet Union and Lodge's Reply | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/series-calls-increase-time-bureau-4game-total-for-scores-is-341245.html | SERIES CALLS INCREASE; Time Bureau 4-Game Total for Scores Is 341,245 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/acme-steel-co-citing-strike-defers-action-on-its-dividend.html | Acme Steel Co., Citing Strike, Defers Action on Its Dividend | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/mrs-cudones-77-wins-forest-hill-golfer-scores-in-w-m-g-a-jersey.html | MRS. CUDONES 77 WINS; Forest Hill Golfer Scores in W. M. G. A. Jersey Finale | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/benhur-to-race-for-213-minutes-film-will-be-third-longest-shown.html | ' BEN-HUR' TO RACE FOR 213 MINUTES; Film Will Be Third Longest Shown -- Small and Saville Planning 'Dear Spy' | True | By Richard Nason | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/john-n-mgowan-export-lines-aide.html | JOHN N. M'GOWAN, EXPORT LINES AIDE | True | SpeCial to "X"ne New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/city-master-plan-is-urged-by-felt-he-says-his-commission-is-ready.html | CITY MASTER PLAN IS URGED BY FELT; He Says His Commission Is Ready to Draw Up One if It Gets Backing CITY MASTER PLAN IS URGED BY FELT | True | By Charles Grutzner | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/soviet-to-ask-u-n-parley-on-spacedata-exchange-soviet-set-to-ask-u.html | Soviet to Ask U. N. Parley On Space-Data Exchange; SOVIET SET TO ASK U. N. SPACE TALKS | True | By Tomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/art-an-image-elaborated.html | Art: An Image Elaborated | True | By Dore Ashton | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/bank-raises-profit-commercial-of-north-america-notes-gain-in.html | BANK RAISES PROFIT; Commercial of North America Notes Gain in Deposits | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rambler-offering-3seat-station-wagon-in-59-line.html | Rambler Offering 3-Seat Station Wagon in '59 Line | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/vitro-picks-president-of-engineering-unit.html | Vitro Picks President Of Engineering Unit | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/wood-field-and-stream-syracuse-hunters-have-2512-acres-of-woodlands.html | Wood, Field and Stream; Syracuse Hunters Have 2,512 Acres of Woodlands 14 Miles From City | True | By John Rendel | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/morgan-c-knapp.html | MORGAN C. KNAPP | True | Spedal to The ew York Tlme.. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/foreign-leaders-sought-for-fair-mayor-will-invite-heads-of.html | FOREIGN LEADERS SOUGHT FOR FAIR; Mayor Will Invite Heads of Participating Nations to Trade Show in May | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/o-a-s-unit-arrives-in-haiti.html | O. A. S. Unit Arrives in Haiti | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/otto-boschen.html | OTTO BOSCHEN | True | peci to The .w orc 'TlmcB. | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/w-h-o-cites-safety-of-atomic-industry.html | W H O Cites Safety Of Atomic Industry | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/3-british-scientists-honored.html | 3 British Scientists Honored | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/soviet-report-on-satellite.html | Soviet Report on Satellite | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tanker-fleet-promotes-aide.html | Tanker Fleet Promotes Aide | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/wheat-advances-on-late-support-presidents-action-on-dock-strike.html | WHEAT ADVANCES ON LATE SUPPORT; President's Action on Dock Strike Brings Hope of Increase in Exports | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/facial-surgery-unit-plans-dinner-oct-15.html | Facial Surgery Unit Plans Dinner Oct. 15 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/i-newsman-was-90-report-usso3apanese-and-world-war-i-dies-colonel-i.html | I NEWSMAN, WAS 90; { Report: usso-3apanese! and World War I Dies-: Colonel in Rough'Riders | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/peiping-broadcasts-praise-for-soviet.html | PEIPING BROADCASTS PRAISE FOR SOVIET | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/antireds-in-iraq-gain-in-influence-communists-are-losing-in.html | ANTI-REDS IN IRAQ GAIN IN INFLUENCE; Communists Are Losing in Struggle for Control of Professional Bodies | True | By Richard P. Hunt | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/algae-are-tested-on-radio-activity-us-report-hints-reduction-drive.html | ALGAE ARE TESTED ON RADIO ACTIVITY; U.S. Report Hints Reduction -- Drive on Strontium 90 in Milk Announced | True | By Bess Furman | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/blocking-is-key-to-penn-hopes-against-princeton-on-saturday.html | Blocking Is Key to Penn Hopes Against Princeton on Saturday | True | By Gordon S. White Jr.special To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/foreign-affairs-some-misinterpretations-in-asia.html | Foreign Affairs; Some Misinterpretations in Asia? | True | By C. L. Sulzberger | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/voting-rolls-cut-by-85152-names-persons-who-have-moved-must-sign-up.html | VOTING ROLLS CUT BY 85,152 NAMES; Persons Who Have Moved Must Sign Up Again -- Period Begins Tomorrow | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/colombia-to-buy-here-latin-nation-to-purchase-31-million-of-farm.html | COLOMBIA TO BUY HERE; Latin Nation to Purchase 31 Million of Farm Goods | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/two-testify-21-quiz-was-fixed-2-tell-house-unit-of-tv-quiz-fixing.html | Two Testify '21' Quiz Was Fixed; 2 TELL HOUSE UNIT OF TV QUIZ FIXING | True | By William M. Blair | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/irans-foreign-policy-government-declared-firm-in-its-loyalty-to.html | Iran's Foreign Policy; Government Declared Firm in Its Loyalty to West | True | ABDOL HOSSEIN HAMZAVI, | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/trading-sluggish-for-commodities-futures-move-narrowly-as.html | TRADING SLUGGISH FOR COMMODITIES; Futures Move Narrowly as Developments in Dock Strike Are Awaited | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/suez-the-two-issues.html | Suez: The Two Issues | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/harness-malpractices-causing-drops-in-attendance-and-betting.html | Harness Malpractices Causing Drops in Attendance and Betting | True | By James Tuite | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/union-inquiry-halted-court-cuts-off-philadelphia-study-of-teamster.html | UNION INQUIRY HALTED; Court Cuts Off Philadelphia Study of Teamster Local | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/yacht-sinks-in-river-l-i-craft-bound-for-florida-burns-in-carolina.html | YACHT SINKS IN RIVER; L. I. Craft Bound for Florida Burns in Carolina | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/hawk-rally-wins-125119.html | Hawk Rally Wins, 125-119 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/stock-offering-postponed.html | Stock Offering Postponed | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/commodity-index-off-mondays-level-of-857-was-3-point-below-fridays.html | COMMODITY INDEX OFF; Monday's Level of 85.7 Was .3 Point Below Friday's | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/shares-in-utility-on-market-today-northern-natural-gas-560-per-cent.html | SHARES IN UTILITY ON MARKET TODAY; Northern Natural Gas 5.60 Per Cent Preferred Is Offered to Public | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/share-value-dips-for-lazard-fund-put-at-1637-on-sept-30-against.html | SHARE VALUE DIPS FOR LAZARD FUND; Put at $16.37 on Sept. 30, Against $17.05 June 30 -- Market Slump Noted | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/whiton-in-front-in-sailing-series-but-thompson-beats-oyster-bay.html | WHITON IN FRONT IN SAILING SERIES; But Thompson Beats Oyster Bay International Class Skipper in Bermuda | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ribicoff-questions-business-in-politics.html | RIBICOFF QUESTIONS BUSINESS IN POLITICS | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/archibald-e-lewine.html | ARCHIBALD E. LEWINE | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/margaret-tu-llock.html | MARGARET .TU LLOCK | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sales-down-in-august-steel-strike-a-factor.html | Sales Down in August; Steel Strike a Factor | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/cambodia-plans-vote-to-decide-between-regime-and-exiled-foes.html | CAMBODIA PLANS VOTE; To Decide Between Regime and Exiled Foes | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/17-million-to-charity-bachelor-82-left-stock-to-permanent-fund-in.html | 17 MILLION TO CHARITY; Bachelor, 82, Left Stock to Permanent Fund in Boston | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/caution-is-urged-on-soviet-policy-us-chamber-chief-tells-gas.html | CAUTION IS URGED ON SOVIET POLICY; U.S. Chamber Chief Tells Gas Association Parley Not to Accept Changes Yet | True | By Gene Smith | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/unionist-charges-secrecy-on-jobs-says-special-interests-and-u-s.html | UNIONIST CHARGES SECRECY ON JOBS; Says 'Special Interests' and U. S. Hide Unemployment Behind Inflation Scare | True | By C. P. Trussell | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/library-opens-brooklyn-exhibit.html | Library Opens Brooklyn Exhibit | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/a-language-problem-in-india.html | A Language Problem in India | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jewish-group-here-appeals-to-rumania.html | JEWISH GROUP HERE APPEALS TO RUMANIA | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/contract-bridge-keen-eye-spots-a-gem-of-a-play-in-an-unimportant.html | Contract Bridge; Keen Eye Spots a Gem of a Play in an Unimportant Part-Score Game | True | By Albert H. Morehead | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/court-reverses-oilers-rehiring-tugmens-dismissal-in-june-set-off.html | COURT REVERSES OILERS REHIRING; Tugmen's Dismissal in June Set Off Rail Pier Strike -- New Walkout Barred | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/s-e-c-names-legal-aide.html | S. E. C. Names Legal Aide | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/japans-diet-to-meet-oct-26.html | Japan's Diet to Meet Oct. 26 | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/hospital-workers-are-learning-how-to-fight-fires.html | Hospital Workers Are Learning How to Fight Fires | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jersey-blast-cuts-missile-fuel-output.html | JERSEY BLAST CUTS MISSILE FUEL OUTPUT | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/macmillan-gives-final-plea-on-tv-closes-his-campaign-with-informal.html | MACMILLAN GIVES FINAL PLEA ON TV; Closes His Campaign With Informal 12-Minute Talk Stressing Prosperity | True | By Benjamln Wellesspecial To The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/hackensack-mayor-and-entire-council-ousted-by-recall.html | Hackensack Mayor And Entire Council Ousted by Recall | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/petitions-for-kefauver-set.html | Petitions for Kefauver Set | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ralph-p-mathison.html | RALPH P. MATHISON | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/the-dancers-present-seasons-1st-program.html | The Dancers Present Season's 1st Program | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/john-d-rockefeller-3d-envisions-support-for-arts-as-public-duty.html | John D. Rockefeller 3d Envisions Support for Arts as Public Duty | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/carbo-plea-is-denied.html | Carbo Plea Is Denied | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-of-virginia-inducts-edgar-shannon-takes-oath-new-president-is-41.html | U. OF VIRGINIA INDUCTS; Edgar Shannon Takes Oath -- New President Is 41 | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/canada-in-atom-pacts-2-agreements-with-euratom-set-exchange-program.html | CANADA IN ATOM PACTS; 2 Agreements With Euratom Set Exchange Program | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/columbia-holds-long-scrimmage-lion-team-works-3-hours-on-offense.html | COLUMBIA HOLDS LONG SCRIMMAGE; Lion Team Works 3 Hours on Offense and Defense for Game With Yale | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/yale-names-panel-on-city-relations.html | YALE NAMES PANEL ON CITY RELATIONS | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/powell-faces-tumor-surgery.html | Powell Faces Tumor Surgery | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/new-drapery-fabric-industrial-rayon-describes-its-features-at-show.html | NEW DRAPERY FABRIC; Industrial Rayon Describes Its Features at Show | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/olivia-hallowell-l-s-huntington-plan-marriage-connecticut-alumna.html | Olivia Hallowell, L. S. Huntington Plan Marriage; Connecticut Alumna, Lieutenant in Coast Guard Betrothed | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/british-unit-bids-on-steel-plant-phoenix-receives-an-offer-to-build.html | BRITISH UNIT BIDS ON STEEL PLANT; Phoenix Receives an Offer to Build $44,000,000 New Jersey Facility | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/realty-chief-dismisses-cymrot-despite-favorable-trial-report.html | Realty Chief Dismisses Cymrot Despite Favorable Trial Report | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/republicans-score-connecticut-gains.html | REPUBLICANS SCORE CONNECTICUT GAINS | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/a-diet-of-all-work-guy-farmer.html | A Diet of All Work; Guy Farmer | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-s-offers-flour-supplies.html | U. S. Offers Flour Supplies | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/hifi-pieces-are-hidden-in-furniture.html | Hi-Fi Pieces Are Hidden In Furniture | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/atlas-and-thor-shot-full-range-icbm-and-irbm-fill-test-aims-in.html | ATLAS AND THOR SHOT FULL RANGE; ICBM and IRBM Fill Test Aims in Atlantic Flights -- New Nose Cone Used | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/freight-manager-named.html | Freight Manager Named | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/murder-and-jazz.html | Murder and Jazz | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/text-of-presidents-order.html | Text of President's Order | True | DWIGHT D. EISENHOWER | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tax-claims-settled-500-auto-union-aides-pay-106000-to-the-u-s.html | TAX CLAIMS SETTLED; 500 Auto Union Aides Pay $106,000 to the U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/dramatist-tells-of-plays-odyssey-gallaghers-vincent-took-19-years.html | DRAMATIST TELLS OF PLAYS ODYSSEY; Gallagher's 'Vincent' Took 19 Years From Pen to Stage -- Playhouse Refurbished | True | By Louis Calta | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/fire-prevention-challenge.html | Fire Prevention Challenge | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sports-of-the-times-escape-at-last.html | Sports of The Times; Escape at Last | True | By Arthur Daley | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/slayer-who-shot-himself-dies.html | Slayer Who Shot Himself Dies | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/christian-use-of-birth-control-backed-in-world-church-study-study.html | Christian Use of Birth Control Backed in World Church Study; STUDY SUPPORTS BIRTH CONTROL | True | By George Dugan | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/herter-says-west-remains-in-berlin-until-unification-basic-soviet.html | HERTER SAYS WEST REMAINS IN BERLIN UNTIL UNIFICATION; Basic Soviet Position Also Is Unchanged, Secretary Tells News Conference | True | By William J. Jorden | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/pistorio-will-sell-stable.html | Pistorio Will Sell Stable | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/premier-leaves-city.html | Premier Leaves City | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/joey-adams-begins-as-guild-president.html | JOEY ADAMS BEGINS AS GUILD PRESIDENT | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/l-brdrogdi-6i-retirdbaner-former-president-of-city-farmers-trust.html | L. BRDrOgDi 6i RETIR-DRaNER .; Former President of City Farmers Trust Dies-Honored by Colgate | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/obgar-griswoldretired-geherl-commander-of-14th-corps-in-pacific.html | OBGAR. GRISWOLD,RETIRED GEHERL; Commander of 14th Corps in Pacific Fighting Diesmf Had 37-Year Career | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/nixon-bids-soviet-halt-subversion-he-issues-peace-challenge-to.html | NIXON BIDS SOVIET HALT SUBVERSION; He Issues Peace Challenge to Kremlin in Speech to CENTO Council | True | By Dana Adams Schmidt | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/paris-to-ask-vote-on-algeria-stand-de-gaulle-approves-decision-to.html | PARIS TO ASK VOTE ON ALGERIA STAND; De Gaulle Approves Decision to Give Debre Power to Seek Assembly Backing | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/indians-in-alaska-win-us-land-suit-7000-will-receive-payment-for-20.html | INDIANS IN ALASKA WIN U.S. LAND SUIT; 7,000 Will Receive Payment for 20 Million Acres Lost by Ancestors | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/israel-keeps-boycott-has-ignored-mixed-armistice-commission-since.html | ISRAEL KEEPS BOYCOTT; Has Ignored Mixed Armistice Commission Since 1956 | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/french-rayon-held-dumped.html | French Rayon Held Dumped | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/college-site-weighed-board-of-estimate-inspects-golf-club-in-queens.html | COLLEGE SITE WEIGHED; Board of Estimate Inspects Golf Club in Queens | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/cuba-seizes-3-as-plotters.html | Cuba Seizes 3 as Plotters | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/hingle-to-star-on-stage-in-60-returns-to-broadway-next-february-in.html | HINGLE TO STAR ON STAGE IN '60; Returns to Broadway Next February in 'Deadly Game' -- Ionesco Play Is Due | True | By Sam Zolotow | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/louise-biles-hill-a-writer-teacher.html | LOUISE BILES HILL, A WRITER, TEACHER | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-n-committee-elects-2.html | U. N. Committee Elects 2 | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/building-permits-off-total-for-august-declines-186-from-july.html | BUILDING PERMITS OFF; Total for August Declines 18.6% From July Figures | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bowater-fete-dropped-labor-trouble-at-new-plant-halts-dedication.html | BOWATER FETE DROPPED; Labor Trouble at New Plant Halts Dedication Plans | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-n-lauds-space-bid.html | U. N. Lauds Space Bid | True | By Lindesay Parrott | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/chou-changes-tone.html | Chou Changes Tone | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bonds-treasurys-5-note-is-traded-at-premium-other-u-s-issues.html | Bonds: Treasury's 5% Note Is Traded at Premium; OTHER U. S. ISSUES RELATIVELY SLOW | True | By Albert L. Kraus | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/power-failure-cancels-races.html | Power Failure Cancels Races | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/charles-l-schenck-retired-banker-90.html | CHARLES L. SCHENCK, RETIRED BANKER, 90 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/foe-urges-rights-for-peron-party-aramburu-makes-proposal-here-as.html | FOE URGES RIGHTS FOR PERON PARTY; Aramburu Makes Proposal Here as Way to Ease Crisis in Argentina | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/wood-field-and-stream-fences-dogs-hills-trees-brooks-and-clouds-but.html | Wood, Field and Stream; Fences, Dogs, Hills, Trees, Brooks and Clouds, but No Birds for Hunter | True | By John Rendel | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/duvalier-urges-peace-president-tells-o-a-s-board-what-haiti-wants.html | DUVALIER URGES PEACE; President Tells O. A. S. Board What Haiti Wants | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-s-action-urged-to-aid-commuters-fairfield-congressman-asks.html | U. S. ACTION URGED TO AID COMMUTERS; Fairfield Congressman Asks 'Radical' Solution of a 'Critical Plight' | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/court-upholds-city-in-refusal-to-grant-landlords-tax-aid.html | Court Upholds City In Refusal to Grant Landlords Tax Aid | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/seadragon-in-drydock.html | Seadragon in Drydock | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bridgeport-brass-strike-ends.html | Bridgeport Brass Strike Ends | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/van-rie-denies-guilt-wins-a-3week-stay-of-trial-for-murder-of.html | VAN RIE DENIES GUILT; Wins a 3-Week Stay of Trial for Murder of Divorcee | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/credit-theft-charged-teenager-arraigned-after-10000-fiveweek-trip.html | CREDIT THEFT CHARGED; Teen-Ager Arraigned After $10,000 Five-Week Trip | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/state-group-seeks-rockefeller-draft.html | STATE GROUP SEEKS ROCKEFELLER DRAFT | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/schulman-forms-production-unit-author-of-a-hole-in-the-head-plans.html | SCHULMAN FORMS PRODUCTION UNIT; Author of 'A Hole in the Head' Plans Second Play for Stage and Films | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/an-alliance-personified-mirza-osman-ali-baig.html | An Alliance Personified; Mirza Osman Ali Baig | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/heavy-rain-soaks-city-2-thunder-showers-cause-flooding-in.html | HEAVY RAIN SOAKS CITY; 2 Thunder Showers Cause Flooding in Westchester | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/art-irregular-mosaics-jeanne-reynals-new-experiments-on-display-at.html | Art: Irregular Mosaics; Jeanne Reynal's New Experiments on Display at Betty Parsons Gallery | True | By Dore Ashton | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dip-for-net-assets-in-quarter-noted-by-lehman-corp-assets-figures.html | Dip for Net Assets In Quarter Noted By Lehman Corp.; ASSETS FIGURES ISSUED BY FUNDS | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/textile-threat-reported-eased-fears-of-rise-in-red-china-exports.html | TEXTILE THREAT REPORTED EASED; Fears of Rise in Red China Exports Abate -- Japanese Unhappy Over U.S. Quota | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/retail-gains-forecast-sears-chief-expects-sales-to-top-u-s-rise-of.html | RETAIL GAINS FORECAST; Sears Chief Expects Sales to Top U. S. Rise of 3-4% in '60 | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/knick-five-triumphs-10792.html | Knick Five Triumphs, 107-92 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/report-on-california-style-collections-neophyte-designer-is-at-an.html | Report on California Style Collections; Neophyte Designer Is at an Advantage on the West Coast | True | By Carrie Donovanspecial To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/airline-gets-a-loan-south-african-company-will-purchase-3-jets.html | AIRLINE GETS A LOAN; South African Company Will Purchase 3 Jets | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/try-capitalism-asians-are-urged-mueller-tells-parley-new-lands.html | TRY CAPITALISM, ASIANS ARE URGED; Mueller Tells Parley New Lands Shouldn't By-Pass Free Enterprise | True | By Brendan M. Jones | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jill-e-richards-is-future-bride-spring-wedding-alumna-of-harcum-the.html | Jill E. Richards Is Future Bride; Spring Wedding Alumna of Harcum the Fiancee, of Louis Forrester Bregy | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/the-magic-fives.html | The 'Magic Fives' | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sharp-rises-made-by-london-stocks-industrial-share-average-soars-41.html | SHARP RISES MADE BY LONDON STOCKS; Industrial Share Average Soars 4.1 Points to 266.9 Prior to Election Day | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mrs-harris-jr-has-son.html | Mrs. Harris Jr. Has Son | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/air-force-defends-civilians-flights.html | AIR FORCE DEFENDS CIVILIANS FLIGHTS | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/british-atom-ship-urged.html | British Atom Ship Urged | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/nelson-d-conover.html | NELSON D. CONOVER | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/contract-bridge-at-last-selfdealing-cards-for-ideal-hands-prove-to.html | Contract Bridge; At Last, 'Self-Dealing' Cards for Ideal Hands Prove to Be Commercial Success | True | By Albert H. Morehead | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-s-court-halts-civil-rights-unit-judges-rule-21-that-study-in.html | U. S. COURT HALTS CIVIL RIGHTS UNIT; Judges Rule, 2-1, That Study in Louisiana Must Cease Till Method Is Revised | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/haiti-names-chief-judge.html | Haiti Names Chief Judge | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bandit-gets-35000-from-jersey-bank.html | BANDIT GETS $35,000 FROM JERSEY BANK | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/georgia-oil-tank-fire-kills-2.html | Georgia Oil Tank Fire Kills 2 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/school-board-upheld-court-affirms-its-limits-on-classes-for-the.html | SCHOOL BOARD UPHELD; Court Affirms Its Limits on Classes for the Retarded | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/space-issues-rise-as-others-waver-group-spurts-in-continued.html | SPACE ISSUES RISE AS OTHERS WAVER; Group Spurts in Continued Reaction to Moon Shot -- Average Dips 0.29 VOLUME OF TRADING UP Thiokol Chemical Is Most Active, Climbing 2 3/4, as Litton Soars 3 3/4 SPACE ISSUES RISE AS OTHERS WAVER | True | By Burton Crane | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/italians-eat-less-spaghetti.html | Italians Eat Less Spaghetti | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/other-sales-mergers-cooperbessemer-corp.html | OTHER SALES, MERGERS; Cooper-Bessemer Corp. | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tv-review-hawaiian-eye-has-debut-on-abc.html | TV Review;' Hawaiian Eye' Has Debut on A.B.C. | True | By Jack Gould | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bernard-berenson-dies-in-italy-renaissanceart-expert-was-94.html | Bernard Berenson Dies in Italy; Renaissance-Art Expert Was 94; Specialist in Italian Painting, Also an Author, Was Called On to Authenticate Work | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/insurance-cut-10-for-smaller-autos.html | INSURANCE CUT 10% FOR SMALLER AUTOS | True | Special to The New York Times | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/new-singer-in-carmina-philip-maero-in-baritone-role-at-the-city.html | NEW SINGER IN 'CARMINA'; Philip Maero in Baritone Role at the City Center | True | E.S. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/symes-for-merger-of-two-railroads.html | SYMES FOR MERGER OF TWO RAILROADS | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/advertising-reprieve-to-banished-woman.html | Advertising: Reprieve to Banished Woman | True | By Carl Spielvogel | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/civic-activities-by-pupils-lauded-juvenile-decency-stressed-in.html | CIVIC ACTIVITIES BY PUPILS LAUDED; 'Juvenile Decency' Stressed in School Report -- 7,000 Took Part Last Year | True | By Leonard Buder | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/saudi-delegate-threatened.html | Saudi Delegate Threatened | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/edward-j-spalter.html | EDWARD J. SPALTER | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/chico-marx-is-ailing.html | Chico Marx Is Ailing | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/carbo-lawyer-wins-a-recess-in-trial.html | CARBO LAWYER WINS A RECESS IN TRIAL | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/freight-drop-noted-for-u-s-barge-lines.html | FREIGHT DROP NOTED FOR U. S. BARGE LINES | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/queens-booters-bow-to-ccny-81-minnerop-scores-3-goals-in-league.html | QUEENS BOOTERS BOW TO C.C.N.Y., 8-1; Minnerop Scores 3 Goals in League Opener -- Rutgers Defeats Columbia, 3-1 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tass-assails-truman-his-warning-on-khrushchev-criticized-by-soviet.html | TASS ASSAILS TRUMAN; His Warning on Khrushchev Criticized by Soviet Agency | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mcone-starting-soviet-atom-trip-us-chairman-leaves-today-to.html | M'CONE STARTING SOVIET ATOM TRIP; U.S. Chairman Leaves Today to Inaugurate Exchange of Visits and Research | True | By John W. Finney | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/driver-is-committed-bankers-son-in-truck-death-is-sent-to-matteawan.html | DRIVER IS COMMITTED; Banker's Son, in Truck Death, Is Sent to Matteawan | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/potato-prices-up-by-6-to-10-points-idaho-crop-damage-report-belief.html | POTATO PRICES UP BY 6 TO 10 POINTS; Idaho Crop Damage Report, Belief U.S. Forecast Will Be Bullish Are Factors | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/macmillan-party-a-slight-favorite-in-voting-today-closely-contested.html | MACMILLAN PARTY A SLIGHT FAVORITE IN VOTING TODAY; Closely Contested Campaign Ends Amid Uncertainties -- Big Turnout Expected MACMILLAN PARTY FAVORED IN VOTE | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/power-production-shows-sharp-rise.html | POWER PRODUCTION SHOWS SHARP RISE | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/meat-strike-talk-set-us-calls-2-unions-and-swift-to-parley-tomorrow.html | MEAT STRIKE TALK SET; U.S. Calls 2 Unions and Swift to Parley Tomorrow | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/steber-recital-postponed.html | Steber Recital Postponed | True | | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/nurse-service-elects-official.html | Nurse Service Elects Official | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/selfhelp-urged-in-jobless-areas-commerce-aide-fears-direct-subsidy.html | SELF-HELP URGED IN JOBLESS AREAS; Commerce Aide Fears Direct Subsidy May Go Too Far -- Senate Unit Dubious | True | By C. P. Trussell | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/work-on-the-frontier.html | Work on the Frontier | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/telescope-expected-to-yield-solar-data.html | TELESCOPE EXPECTED TO YIELD SOLAR DATA | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/passenger-ships-face-a-halt-here-pier-body-acts-to-bar-use-of.html | PASSENGER SHIPS FACE A HALT HERE; Pier Body Acts to Bar Use of White-Collar Workers for Longshore Duties | True | By Edward A. Morrow | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/maj-william-r-adams.html | MAJ. WILLIAM R. ADAMS | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/presidential-steel-action-reported-set-for-today-presidents-move-on.html | Presidential Steel Action Reported Set for Today; PRESIDENT'S MOVE ON STEEL AWAITED | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/miss-lynn-loges-engaged-to-marry.html | Miss Lynn Loges Engaged to Marry | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/swedish-ovation-to-philharmonic-cheering-and-stamping-mark.html | SWEDISH OVATION TO PHILHARMONIC; Cheering and Stamping Mark Stockholm Concert -- Critics Are Impressed | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/leibowitz-guarded-in-death-threats.html | LEIBOWITZ GUARDED IN DEATH THREATS | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/navy-ends-hunt-for-seamani.html | INavy Ends Hunt for Seamani | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/textile-official-says-piracy-is-holding-the-industry-back.html | Textile Official Says 'Piracy' Is Holding the Industry Back | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/barking-tourists-rise-pets-travel-first-class-now-and-even-room.html | Barking Tourists Rise; Pets Travel First Class Now and Even 'Room Service' Is Available | True | By Walter R. Fletcher | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/utility-system-plans-offering-american-foreign-power-files-225000-c.html | UTILITY SYSTEM PLANS OFFERING; American & Foreign Power Files 225,000 Common Shares With S. E. C. | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/6000-hopefuls-seek-100-meter-maid-jobs.html | 6,000 Hopefuls Seek 100 Meter-Maid Jobs | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/1584-egg-cup-brings-12320.html | 1584 Egg Cup Brings $12,320 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/delegates-answer-u-n-debate-points.html | DELEGATES ANSWER U. N. DEBATE POINTS | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/paris-gives-aid-for-algerians.html | Paris Gives Aid for Algerians | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/facts-on-title-i-asked-secrecy-charged-in-citys-handling-of-federal.html | Facts on Title I Asked; Secrecy Charged in City's Handling of Federal Funds for Slums | True | JOHN V. LINDSAY, M. C. | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/city-capital-cost-put-at-631-million-proposed-60-budget-based-on.html | CITY CAPITAL COST PUT AT 631 MILLION; Proposed '60 Budget Based on the Assumption School Bonds Will Be Voted | True | By Paul Crowell | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mario-lanza-dies-singer-actor-38-tenor-who-starred-in-the-great.html | MARIO LANZA DIES; SINGER, ACTOR, 38; Tenor Who Starred in 'The Great Caruso,' Other Films Was Recording Artist | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/the-khrushchev-dossier-u-s-compiling-a-record-of-the-visit-to-avoid.html | The Khrushchev Dossier; U. S. Compiling a Record of the Visit To Avoid Disputes on What Was Said | True | By James Reston | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tv-quiz-producer-ousted-in-inquiry-n-b-c-says-he-refused-to-deny.html | TV QUIZ PRODUCER OUSTED IN INQUIRY; N. B. C. Says He Refused to Deny Fixing -- Van Doren Got $5,000 'Advance' | True | By William M. Blair | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/military-air-transport-role.html | Military Air Transport Role | True | S. G. TIPTON, | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/text-of-soviet-report-on-its-satellite.html | Text of Soviet Report on Its Satellite | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/candidates-endorsed-citizens-union-backs-liberal-and-democrat-in.html | CANDIDATES ENDORSED; Citizens Union Backs Liberal and Democrat in Bronx | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/the-citys-capital-budget.html | The City's Capital Budget | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mcelroy-on-way-to-australia.html | McElroy on Way to Australia | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tafthartley-on-the-piers.html | Taft-Hartley on the Piers | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/status-of-estonia-independent-republics-border-guard-called-a.html | Status of Estonia; Independent Republic's Border Guard Called a Necessity | True | ALEKSANDER KUTT, | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/crash-kills-pilot-passenger-injured-in-small-army-plane-in-jersey.html | CRASH KILLS PILOT; Passenger Injured in Small Army Plane in Jersey | True | Special to The New York Times | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mrs-matthew-heslin.html | MRS. MATTHEW HESLIN | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/amerigo-sets-american-turf-mark-at-aqueduct-oneeyed-king-2d-in.html | Amerigo Sets American Turf Mark at Aqueduct; ONE-EYED KING 2D IN $30,750 EVENT Runner-Up 3 Lengths Back of Amerigo, Who Runs Mile and an Eighth in 1:47 | True | By William R. Conklin | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sports-of-the-times-back-to-reality.html | Sports of The Times; Back to Reality | True | By Arthur Daley | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/childville-seeks-200000.html | Childville Seeks $200,000 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tal-adds-to-lead-in-chess-tourney-soviet-union-player-scores-over.html | TAL ADDS TO LEAD IN CHESS TOURNEY; Soviet Union Player Scores Over Olafsson of Iceland in 42 Moves at Zagreb | True | | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mayor-revives-bronx-project-he-asserts-new-appraisal-of-soundview.html | MAYOR REVIVES BRONX PROJECT; He Asserts New Appraisal of Soundview 'Eliminates' Idea of a Windfall | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tidewater-names-manager.html | Tidewater Names Manager | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/firmness-on-berlin.html | Firmness on Berlin | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/delay-in-steel-suit-ruling-deferred-in-mesabi-iron-action-against-2.html | DELAY IN STEEL SUIT; Ruling Deferred in Mesabi Iron Action Against 2 Concerns | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/premiers-visit-assayed-khrushchev-did-not-inspire-trust-business.html | PREMIER'S VISIT ASSAYED; Khrushchev Did Not Inspire Trust, Business Men Say | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/raids-in-south-laos-arousing-concern.html | RAIDS IN SOUTH LAOS AROUSING CONCERN | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/executive-says-he-killed-in-fear-tells-upstate-murder-jury-of.html | EXECUTIVE SAYS HE KILLED IN FEAR; Tells Upstate Murder Jury of Slaying Unionist -- He Becomes Ill on Stand | True | By Will Lissner | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/east-side-to-get-new-apartment-14story-house-will-rise-on-lexington.html | EAST SIDE TO GET NEW APARTMENT; 14-Story House Will Rise on Lexington Ave. at 63d -- 77th St. Site Acquired | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/end-of-rift-is-reported-by-makarios-and-grivas.html | End of Rift Is Reported by Makarios and Grivas | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/stitch-gets-unanimous-verdict-over-ralph-dupas-in-louisville.html | Stitch Gets Unanimous Verdict Over Ralph Dupas in Louisville | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/3day-registration-begins-here-today-vote-enrollment-will-begin.html | 3-Day Registration Begins Here Today; VOTE ENROLLMENT WILL BEGIN TODAY | True | By Leo Egan | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/rise-in-gop-strength-noted.html | Rise in G.O.P. Strength Noted | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/2-presidents-for-press-dinner.html | 2 Presidents for Press Dinner | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/ore-carrier-sets-mark.html | Ore Carrier Sets Mark | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/park-group-fights-ads-lawyer-hired-in-case-against-signs-on-buses.html | PARK GROUP FIGHTS ADS; Lawyer Hired in Case Against Signs on Buses and Cabs | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/faubus-sends-plea-to-supreme-court.html | FAUBUS SENDS PLEA TO SUPREME COURT | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bernard-berenson.html | Bernard Berenson | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/playing-fields-of-eton-are-closed-to-soccer.html | Playing Fields of Eton Are Closed to Soccer | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/police-teamwork-upheld-by-court-apalachin-figures-lose-bid-to.html | POLICE TEAMWORK UPHELD BY COURT; Apalachin Figures Lose Bid to Suppress in U.S. Trial Evidence Given to State | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/westchesterfairfield-women-tie-new-jersey-team-on-links.html | Westchester-Fairfield Women Tie New Jersey Team on Links | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/insurer-votes-stock-dividend.html | Insurer Votes Stock Dividend | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/lieutenant-to-marry-miss-jacqueline-todd.html | Lieutenant to Marry Miss Jacqueline Todd | True | | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/storm-strikes-nagoya-flooded-japanese-city-gets-rain-but-no-new.html | STORM STRIKES NAGOYA; Flooded Japanese City Gets Rain but No New Damage | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/marine-union-elects-seattle-man-new-president-as-incumbent-is-upset.html | MARINE UNION ELECTS; Seattle Man New President as Incumbent Is Upset | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/indonesian-official-in-peiping.html | Indonesian Official in Peiping | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/chicago-hog-prices-reach-a-3year-low.html | CHICAGO HOG PRICES REACH A 3-YEAR LOW | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/uaw-is-expected-to-study-dues-rise.html | U.A.W. IS EXPECTED TO STUDY DUES RISE | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/raceway-feature-ends-in-dead-heat-ship-ahoy-swings-wide-and-catches.html | RACEWAY FEATURE ENDS IN DEAD HEAT; Ship Ahoy Swings Wide and Catches Flying Time in Pace at Westbury | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/lebanese-oil-deliveries-dip.html | Lebanese Oil Deliveries Dip | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/harvest-delays-raise-soybeans-wet-fields-in-growing-areas-lift.html | HARVEST DELAYS RAISE SOYBEANS; Wet Fields in Growing Areas Lift Futures 1 5/8 to 1 7/8 c -- Wheat Ends Higher | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/expert-contends-divorce-often-benefits-children.html | Expert Contends Divorce Often Benefits Children | True | M. T. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/just-one-break-to-be-assisted-by-play-oct-23-unit-for-handicapped.html | Just One Break To Be Assisted By Play Oct. 23; Unit for Handicapped Will Gain by 'Much Ado About Nothing' | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/how-khrushchev-works-for-nixon-vice-president-gets-political.html | HOW KHRUSHCHEV WORKS FOR NIXON; Vice President Gets Political Mileage From His Debate With Soviet Premier | True | By Russell Baker | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/us-food-surplus-for-world-drops-federal-aide-tells-care-officials.html | U.S. FOOD SURPLUS FOR WORLD DROPS; Federal Aide Tells CARE Officials That Other Lands Must Lift Own Output | True | By Anna Petersen | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/regions-decline-is-disputed-here-fears-in-600000-study-challenged.html | REGION'S DECLINE IS DISPUTED HERE; Fears in $600,000 Study Challenged by Leaders as Being Overdrawn | True | By Clayton Knowles | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/cuba-nationalizes-yule-santa-claus-is-banned.html | Cuba Nationalizes Yule; Santa Claus Is Banned | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-s-embassy-explains.html | U. S. Embassy Explains | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/meyner-arranges-rail-parley-to-end-hudson-opposition.html | Meyner Arranges Rail Parley to End Hudson Opposition | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bloomingdales-opens-branch-in-bergen-county.html | Bloomingdale's Opens Branch in Bergen County | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/little-singers-of-paris-heard-choristers-present-annual-town-hall.html | LITTLE SINGERS OF PARIS HEARD; Choristers Present Annual Town Hall Appearance -- Men's and Boys' Voices | True | By John Briggs | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/stability-backed-by-steel-arbiter-maintenance-of-local-work-rules.html | STABILITY BACKED BY STEEL ARBITER; Maintenance of Local Work Rules Helps Both Sides, Verdict on Fairless Says | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/strikers-appeal-to-the-president-give-hagerty-a-statement-asking.html | STRIKERS APPEAL TO THE PRESIDENT; Give Hagerty a Statement Asking Eisenhower Not to Act in Steel Dispute | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/storm-rages-in-gulf-northwest-coast-of-florida-is-alerted-for-irene.html | STORM RAGES IN GULF; Northwest Coast of Florida Is Alerted for Irene | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/pipeline-works-by-pushbuttons-new-automatic-system-runs-447-miles.html | PIPELINE WORKS BY PUSH-BUTTONS; New Automatic System Runs 447 Miles to Cleveland From Philadelphia | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/5-note-issue-scored-democrats-declare-the-rate-gives-bankers-a.html | 5% NOTE ISSUE SCORED; Democrats Declare the Rate Gives Bankers a 'Bonus' | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/seaton-urges-gas-men-to-lead-drafting-of-new-federal-laws-but.html | Seaton Urges Gas Men to Lead Drafting of New Federal Laws; But Interior Secretary Tells Industry Parley Bills Must Be in Public Interest | True | By Gene Smith | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/textile-producer-posts-rise-in-net-united-merchants-profit-in-year.html | TEXTILE PRODUCER POSTS RISE IN NET; United Merchants Profit in Year to June 30 at $2.08 a Share, Against $1.19 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/soustelle-to-speak-at-dinner-tuesday.html | Soustelle to Speak At Dinner Tuesday | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/school-bonds-get-state-labor-aid-chiefs-of-merged-group-will-urge.html | SCHOOL BONDS GET STATE LABOR AID; Chiefs of Merged Group Will Urge All Locals to Back $500,000,000 Issue | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/new-director-elected-by-reading-tube-corp.html | New Director Elected By Reading Tube Corp. | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/nine-auctioneers-chant-over-closedcircuit-tv.html | Nine Auctioneers Chant Over Closed-Circuit TV | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/lions-brookins-out-with-injury-columbia-fullbacks-ankle-is-sprained.html | LIONS BROOKINS OUT WITH INJURY; Columbia Fullback's Ankle Is Sprained -- Warren Is Put on First String | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/air-force-plans-stardust-catch-rocket-to-be-shot-saturday-in-an.html | AIR FORCE PLANS 'STARDUST' CATCH; Rocket to Be Shot Saturday in an Attempt to Capture Some Meteor Particles | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/barge-captain-stays-with-dog-and-dies-as-2-survive-in-squall.html | Barge Captain Stays With Dog And Dies as 2 Survive in Squall | True | By Roy R. Silver | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/khrushchev-sees-an-early-summit-khrushchev-sees-an-early-summit.html | KHRUSHCHEV SEES AN EARLY SUMMIT KHRUSHCHEV SEES AN EARLY SUMMIT; Expects Parley This Autumn or Winter -- Urges Patience in Search for Peace | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/rhinoceros-elected-in-brazilian-protest-nonpolitical-rhinoceros.html | Rhinoceros Elected In Brazilian Protest; Nonpolitical Rhinoceros Scores Wide Lead in Brazilian Election | True | By Tad Szulcspecial To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/pierre-l-chambellan.html | PIERRE L. CHAMBELLAN | True | Special to The New York Times | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/o-s-k-line-names-aide-s-kimura-to-be-assistant-general-manager-here.html | O. S. K. LINE NAMES AIDE; S. Kimura to Be Assistant General Manager Here | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/exunionist-jailed-6month-term-set-in-beating-of-2-at-kohler-in-54.html | EX-UNIONIST JAILED; 6-Month Term Set in Beating of 2 at Kohler in '54 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dance-tomorrow-for-fairfield-unit.html | Dance Tomorrow For Fairfield Unit | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/rabat-sets-air-survey-three-moroccan-areas-to-be-scanned-for-ores.html | RABAT SETS AIR SURVEY; Three Moroccan Areas to Be Scanned for Ores and Oil | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/terraces-need-cleaning.html | Terraces Need Cleaning | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/st-johns-110-victor-defeats-st-peters-nine-as-franceschini-fans-15.html | ST. JOHN'S 11-0 VICTOR; Defeats St. Peter's Nine as Franceschini Fans 15 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/in-the-nation-going-in-several-directions-at-the-same-time.html | In The Nation; Going in Several Directions at the Same Time | True | By Arthur Krock | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/11-hurt-in-stamford-mishap.html | 11 Hurt in Stamford Mishap | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sicilian-town-dated-to-1300-b-c.html | Sicilian Town Dated to 1300 B. C. | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/text-of-dillon-speech-on-u-s-policy-in-far-east.html | Text of Dillon Speech on U. S. Policy in Far East | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mrs-f-e-guest-society-leader-daughter-of-henry-phipps-and-widow-of.html | MRS. F. E. GUEST, SOCIETY LEADER; Daughter of Henry Phipps and Widow of M. P. Dead -Backed '28 Earhart Flight | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/satellite-starts-return-saturday-soviet-gives-data-on-orbit-but-not.html | SATELLITE STARTS RETURN SATURDAY; Soviet Gives Data on Orbit, but Not on Moon 'View' | True | By Max Frankel | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/reds-call-korea-truce-parley.html | Reds Call Korea Truce Parley | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/detroit-store-files-sale-license-suit.html | DETROIT STORE FILES SALE LICENSE SUIT | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/vote-plan-may-aid-south-cameroons.html | VOTE PLAN MAY AID SOUTH CAMEROONS | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sunny-70s-for-series-today.html | Sunny 70's for Series Today | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/2-forums-backed-on-space-results-soviet-reported-willing-to-join.html | 2 FORUMS BACKED ON SPACE RESULTS; Soviet Reported Willing to Join Nongovernmental and U. N. Parley on Problems | True | By Walter Sullivan | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/charles-m-hall.html | CHARLES M. HALL | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/louis-guterman.html | LOUIS GUTERMAN | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/child-to-mrs-hughes-3d.html | Child to Mrs. Hughes 3d | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/court-cuts-jam-of-youth-cases-meeting-planned-to-explore-further.html | COURT CUTS JAM OF YOUTH CASES; Meeting Planned to Explore Further Ways to Speed Adolescents' Trials | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/alexandra-back-in-london.html | Alexandra Back in London | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/british-parties-vie-in-offering-comforts-of-life-for-women-feminine.html | British Parties Vie in Offering Comforts of Life for Women; Feminine Voters Wooed as Never Before -- Candidates Promise More Food, Clothes, Houses and Schools | True | By Nan Robertson | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/houston-youth-admits-slaying.html | Houston Youth Admits Slaying | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/staten-islanders-seek-bridge-name.html | STATEN ISLANDERS SEEK BRIDGE NAME | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/series-calls-lagging-me-71212-gave-scores-to-only-46539-for-fifth.html | SERIES CALLS LAGGING; ME 7-1212 Gave Scores to Only 46,539 for Fifth Game | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/elorde-outpoints-kobayashi.html | Elorde Outpoints Kobayashi | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/womans-exchange-to-benefit-dec-9.html | Woman's Exchange To Benefit Dec. 9 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/holiday-parking-rules-alternateside-regulation-to-be-suspended-on.html | HOLIDAY PARKING RULES; Alternate-Side Regulation to Be Suspended on Monday | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/realty-men-elect-in-westchester.html | REALTY MEN ELECT IN WESTCHESTER | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/guard-group-asks-inquiry-on-lemay.html | GUARD GROUP ASKS INQUIRY ON LEMAY | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/panel-is-appointed-on-hospital-policy.html | PANEL IS APPOINTED ON HOSPITAL POLICY | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/power-issues-set-by-nebraska-unit-23300000-bonds-will-be-offered.html | POWER ISSUES SET BY NEBRASKA UNIT; $23,300,000 Bonds Will Be Offered Oct. 22 by State Electrical System | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/u-n-concert-planned-radio-to-link-three-musical-groups-oct-24.html | U. N. CONCERT PLANNED; Radio to Link Three Musical Groups Oct. 24 | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/data-on-british-election.html | Data on British Election | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/5-ailing-giants-hope-for-duty-on-cleveland-gridiron-sunday.html | 5 Ailing Giants Hope for Duty On Cleveland Gridiron Sunday | True | By William J. Briordy | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/education-aide-named.html | Education Aide Named | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/gasoline-supplies-dropped-last-week-prior-to-tax-rise-gasoline.html | Gasoline Supplies Dropped Last Week Prior to Tax Rise; GASOLINE STOCKS TAKE SHARP DROP | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/use-of-native-spices-adds-interest-to-unusual-cuisine-of-balinese.html | Use of Native Spices Adds Interest to Unusual Cuisine of Balinese; Variations of Native Dishes Possible; Rare Ingredients Are Available Here | True | By Craig Claiborne | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/cotton-futures-move-narrowly-prices-close-2-points-off-to-5-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 2 Points Off to 5 Up -- Buying by Trade Absorbs Hedge Selling | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dredging-in-hudson-to-aid-jersey-port-and-fill-in-meadow.html | Dredging in Hudson To Aid Jersey Port And Fill In Meadow | True | By John W. Slocum | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/eisenhower-asks-for-an-injunction-to-end-pier-tieup-rogers-told-to.html | EISENHOWER ASKS FOR AN INJUNCTION TO END PIER TIE-UP; Rogers Told to Get Court Order Here in Strike on Gulf and East Coasts MOVE COMES QUICKLY 3-Man Fact-Finding Panel Holds Speedy Hearing -Report Sent by Jet EISENHOWER ASKS FOR AN INJUNCTION | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/maneuvers-of-jet-in-l-i-crash-traced.html | MANEUVERS OF JET IN L. I. CRASH TRACED | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sidelights-borrowing-costs-climb-to-509.html | Sidelights; Borrowing Costs Climb to 5.09% | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/redone-mcalpin-hotel-now-sheratonatlantic.html | Redone McAlpin Hotel Now Sheraton-Atlantic | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/two-share-golf-lead-trivison-lelash-with-77s-pace-westchester.html | TWO SHARE GOLF LEAD; Trivison, Lelash, With 77s, Pace Westchester Seniors | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jodrell-bank-gets-signals.html | Jodrell Bank Gets Signals | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/30foot-madonna-erected-on-cliff-statue-overlooking-highway-at-white.html | 30-FOOT MADONNA ERECTED ON CLIFF; Statue Overlooking Highway at White Plains Called Biggest of Its Type | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/japan-approves-deal-singer-sewing-machine-to-join-with-company.html | JAPAN APPROVES DEAL; Singer Sewing Machine to Join With Company There | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/boxing-commission-will-fight-managers-bid-to-remove-ban.html | Boxing Commission Will Fight Manager's Bid to Remove Ban | True | By Deane McGowen | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bid-to-revise-dualrate-accord-denounced-by-maritime-official-boards.html | Bid to Revise Dual-Rate Accord Denounced by Maritime Official; Board's Counsel Calls for Rejection of Havana Conference Move to Include Upper Mississippi Ports in Pact | True | By Bernard Stengren | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/statement-by-pusey.html | Statement by Pusey | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mexican-president-flying-to-us-today.html | MEXICAN PRESIDENT FLYING TO U.S. TODAY | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/paul-jonas-dies-at-62-sports-editor-of-nbc-radio-conceived-blackout.html | PAUL JONAS DIES AT 62; Sports Editor of N.B.C. Radio -- Conceived 'Blackout' Idea | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/school-picketing-stopped.html | School Picketing Stopped | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/greek-costumes-to-be-seen-here-in-benefit-show-queen-frederika-fund.html | Greek Costumes To Be Seen Here In Benefit Show; Queen Frederika Fund to Be Aided by Preview and Display Oct. 20 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/frank-w-shershin-exjersey-senator.html | FRANK W. SHERSHIN, EX-JERSEY SENATOR | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/hawks-outskate-ranger-six-5-to-2-hall-hull-and-vasko-excel-in.html | HAWKS OUTSKATE RANGER SIX, 5 TO 2; Hall, Hull and Vasko Excel in Opener -- Sullivan, Popein Get Goals for Losers | True | By Louis Effrat | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/care-for-the-aged-urged.html | Care for the Aged Urged | True | ULTIMATUS. | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/powell-tax-trial-postponed.html | Powell Tax Trial Postponed | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/swiss-parliament-dissolves.html | Swiss Parliament Dissolves | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/three-bullets-struck-him.html | Three Bullets Struck Him | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/faa-to-assume-task-of-military-air-traffic-and-navigation-control.html | F.A.A. TO ASSUME TASK OF MILITARY; Air Traffic and Navigation Control to Be Shifted to New Civilian Agency | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/charles-denison-a-ship-expert-53-coordinator-of-research-for-u-s.html | CHARLES DENISON, A SHIP EXPERT, 53; Coordinator of Research for U. S. Agencies Dies -- Aided Nuclear Propulsion Project | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/theatre-happy-town-musical-set-in-texas-is-at-the-54th-st.html | Theatre: 'Happy Town'; Musical Set in Texas Is at the 54th St. | True | By Brooks Atkinson | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/small-orders-for-notes-delay-big-allotments.html | Small Orders for Notes Delay Big Allotments | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/art-show-in-brooklyn-will-aid-a-settlement.html | Art Show in Brooklyn Will Aid a Settlement | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/national-day-of-prayer-marked-in-churches-here.html | National Day of Prayer Marked in Churches Here | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/governor-renames-3-mintzer-job-council-head-among-those-reappointed.html | GOVERNOR RENAMES 3; Mintzer, Job Council Head, Among Those Reappointed | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/florida-school-shift-admission-of-400-negroes-may-end-integration.html | FLORIDA SCHOOL SHIFT; Admission of 400 Negroes May End Integration Test | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/westinghouse-pay-rises-due.html | Westinghouse Pay Rises Due | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/standard-of-indiana-elects.html | Standard of Indiana Elects | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/ivar-hellstrom-a-clergyman-69-head-of-religious-education-at.html | IVAR HELLSTROM, A CLERGYMAN, 69; Head of Religious Education at Riverside Church From 1929 to 1955 Is Dead | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/executive-secrecy-in-u-s-denounced.html | EXECUTIVE SECRECY IN U. S. DENOUNCED | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/strike-ends-in-argentina.html | Strike Ends in Argentina | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/hoodlum-is-wounded-brandofino-shot-six-times-from-car-in-brooklyn.html | HOODLUM IS WOUNDED; Brandofino Shot Six Times From Car in Brooklyn | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/2-newark-groups-merge.html | 2 Newark Groups Merge | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/wilcox-is-first-in-bermuda-sail-wins-fourth-race-in-world-title.html | WILCOX IS FIRST IN BERMUDA SAIL; Wins Fourth Race in World Title Series for OneDesign Class Yachts | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dams-are-rising-in-hells-canyon-2d-of-three-private-power-units.html | DAMS ARE RISING IN HELLS CANYON; 2d of Three Private Power Units Near Top -- Public Adherents in Retreat | True | By Lawrence E. Daviesspecial To The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/encephalitis-total-increases-in-jersey.html | ENCEPHALITIS TOTAL INCREASES IN JERSEY | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/the-screen-defend-my-love-from-italy-opens-at-apollo.html | The Screen; ' Defend My Love,' From Italy, Opens at Apollo | True | RICHARD NASON. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/portercable-machine-co.html | Porter-Cable Machine Co. | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/mr-morse-at-u-n-fete-is-wrong-one-it-seems.html | Mr. Morse at U. N. Fete Is Wrong One, It Seems | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/fan-ball-nov-13-will-help-drive-against-cancer-tenth-annual-event.html | Fan Ball Nov. 13 Will Help Drive Against Cancer; Tenth Annual Event to Aid Children's Fund of America | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/deficit-of-h-m-tops-1958-level-railroad-companys-loss-1246699-in-8.html | DEFICIT OF H. & M. TOPS 1958 LEVEL; Railroad Company's Loss $1,246,699 in 8 Months, Against $726,823 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/c-v-starr-names-officer.html | C. V. Starr Names Officer | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/police-arrest-5-in-village-flat-apartment-of-16yearold-girl-yields.html | POLICE ARREST 5 IN 'VILLAGE' FLAT; Apartment of 16-Year-Old Girl Yields 2 Pistols - Narcotics Found in Car | True | By Robert Alden | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/1000000-library-due-in-white-plains.html | $1,000,000 LIBRARY DUE IN WHITE PLAINS | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/report-is-rushed.html | Report Is Rushed | True | By Jacques Nevard | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/pier-fire-maroons-300-britons.html | Pier Fire Maroons 300 Britons | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/syracuse-nations-top-defensive-team-drills-for-navy-game.html | Syracuse, Nation's Top Defensive Team, Drills for Navy Game; SPECIALISTS KEY TO ORANGE'S PLAY | True | By Allison Danzig | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/oil-gas-concerns-propose-merger-canadian-western-bandini-westates.html | OIL, GAS CONCERNS PROPOSE MERGER; Canadian Western, Bandini, Westates, Viking-Kinsella Reach an Agreement | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/film-premiere-to-be-benefit.html | Film Premiere to Be Benefit | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tigers-sachs-will-miss-penn-game-princeton-will-be-in-top-shape.html | Tigers' Sachs Will Miss Penn Game; Princeton Will Be in Top Shape, Except at Tailback | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/peipings-progress-acclaimed-by-chou.html | PEIPING'S PROGRESS ACCLAIMED BY CHOU | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/grater-is-versatile.html | Grater Is Versatile | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/belco-oil-issues-go-on-sale-today-investment-group-offering-units.html | BELCO OIL ISSUES GO ON SALE TODAY; Investment Group Offering Units Consisting of 6% Debentures and Common | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/illinois-centrals-income-dips.html | Illinois Central's Income Dips | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/car-plunge-kills-4-woman-driver-escapes-death-on-washington.html | CAR PLUNGE KILLS 4; Woman Driver Escapes Death on Washington Mountain | True | | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/westinghouse-honored-for-nuclear-work-5000th-ship-uses-seaway.html | Westinghouse Honored for Nuclear Work -- 5,000th Ship Uses Seaway | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/refugee-year-backed-belaunde-urges-un-members-to-make-it-a-success.html | REFUGEE YEAR BACKED; Belaunde Urges U.N. Members to Make It a Success | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/pierce-is-hoping-he-gets-a-call-white-sox-southpaw-is-supernumerary.html | Pierce Is Hoping He Gets a Call; White Sox Southpaw Is Supernumerary in World Series | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/elizabeth-b-jackson-betrothed-to-student.html | Elizabeth B. Jackson Betrothed to Student | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/poe-statue-unveiled-poet-is-honored-in-richmond-scene-of-early.html | POE STATUE UNVEILED; Poet Is Honored in Richmond, Scene of Early Years | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/sale-of-philharmonic-tickets.html | Sale of Philharmonic Tickets | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/alonzo-h-king.html | ALONZO H. KING | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/primrose-violist-us-citizen.html | Primrose, Violist, U.S. Citizen | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/health-prizes-go-to-2-legislators-hill-and-fogarty-named-for.html | HEALTH PRIZES GO TO 2 LEGISLATORS; Hill and Fogarty Named for Special Lasker Awards -5 Others Honored | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/alan-c-abeel-banker-63-dead-morgan-guaranty-trust-official.html | Alan C. Abeel, Banker, 63, Dead; Morgan Guaranty Trust Official | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/con-edison-seeks-rise-in-rate-here-tells-p-s-c-it-needs-more-in.html | CON EDISON SEEKS RISE IN RATE HERE; Tells P. S. C. It Needs More in Electricity Revenue to Yield a Fair Return | True | By Edmond J. Bartnett | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/business-loans-rise-104-million-total-is-up-by-996-million-since.html | BUSINESS LOANS RISE 104 MILLION; Total Is Up by 996 Million Since June 30 -- Banks' Borrowings Drop | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/adequate-space-research.html | Adequate Space Research | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jim-turnesa-takes-twostroke-lead-in-metropolitan-title-golf.html | Jim Turnesa Takes Two-Stroke Lead in Metropolitan Title Golf; STRAFACI SHARES 2D PLACE AT 38 | True | By Lincoln A. Werden | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/kassim-is-wounded-as-car-is-fired-on-kassim-wounded-in-attack-in.html | Kassim Is Wounded As Car Is Fired On; KASSIM WOUNDED IN ATTACK IN IRAQ | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/toby-wortzel-engaged.html | Toby Wortzel Engaged | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/facts-in-the-pier-strike.html | Facts in the Pier Strike | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/columbus-fete-for-brooklyn.html | Columbus Fete for Brooklyn | True | | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/styles-created-by-a-survivor-of-abomb-raid.html | Styles Created By a Survivor Of A-Bomb Raid | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/rogers-sledd.html | Rogers -Sledd | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/1960-census-planned-to-gather-data-on-malformations-at-birth.html | 1960 Census Planned to Gather Data on Malformations at Birth | True | By Bess Furman | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dodgers-pick-podres-to-end-series-today-white-sox-rely-on-wynn-to.html | Dodgers Pick Podres to End Series Today; White Sox Rely on Wynn to Tie It; VICTORY ON COAST SPURS CHICAGOANS White Sox Are Favored to Square Series -- Snider to Play for Dodgers | True | By John Drebingerspecial To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/bergen-loses-case-on-villages-taxes.html | BERGEN LOSES CASE ON VILLAGE'S TAXES | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/state-is-disputed-on-literacy-test-puerto-rican-asks-voiding-of.html | STATE IS DISPUTED ON LITERACY TEST; Puerto Rican Asks Voiding of Voting Curbs - - Cites Ability to Read Spanish | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/harry-glickman.html | HARRY GLICKMAN | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/navigation-tests-for-copters-set-u-s-agency-seeks-rules-for.html | NAVIGATION TESTS FOR 'COPTERS SET; U. S. Agency Seeks Rules for Bad-Weather Flying in Project Planned Here | True | By Edward Hudson | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/tax-aid-voted-for-toledo-u.html | Tax Aid Voted for Toledo U. | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/pills-fatal-to-actress.html | Pills Fatal to Actress | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/air-express-names-aide.html | Air Express Names Aide | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/fossil-gives-clue-to-the-first-man-bone-and-tools-found-near-skull.html | FOSSIL GIVES CLUE TO THE 'FIRST MAN'; Bone and Tools Found Near Skull in Tanganyika Help to Visualize His Life | True | By John Hillaby | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/top-executive-posts-realigned-at-general-foods-corporation.html | Top Executive Posts Realigned At General Foods Corporation; EXECUTIVES SHIFT AT GENERAL FOODS | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/underwood-board-is-increased-to-15.html | UNDERWOOD BOARD IS INCREASED TO 15 | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/us-tells-peiping-blow-at-taiwan-risks-total-war-dillon-in-speech.html | U.S. TELLS PEIPING BLOW AT TAIWAN RISKS 'TOTAL' WAR; Dillon, in Speech Here, Also Holds Soviet Responsible for Red China's Actions | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/espie-advances-in-memphis-golf-indianapolis-player-gains.html | ESPIE ADVANCES IN MEMPHIS GOLF; Indianapolis Player Gains Quarter-Finals in U. S. Senior Championship | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/gielgud-is-signed-for-tv-big-party-actor-will-offer-dramatic.html | GIELGUD IS SIGNED FOR TV 'BIG PARTY'; Actor Will Offer 'Dramatic Interlude' on Dec. 17 Show -- A.B.C. Expands Abroad | True | By Richard F. Shepard | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jacob-pfeferstein-58-city-attorney-in-elizabeth-and-a-lawyer-there.html | JACOB PFEFERSTEIN, 58; City Attorney in Elizabeth and a Lawyer There Dies | True | Special to The New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/state-realty-boards-to-induct-new-chief.html | State Realty Boards To Induct New Chief | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/operators-take-parcel-in-bronx-apartment-on-bryant-ave-in-first.html | OPERATORS TAKE PARCEL IN BRONX; Apartment on Bryant Ave. in First Sale Since 1935 -- Deal on Andrews Ave. | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/puerto-ricans-and-taxes.html | Puerto Ricans and Taxes | True | PAUL SCHAFFER. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/fort-to-donate-blood-monmouth-personnel-will-aid-regional-red-cross.html | FORT TO DONATE BLOOD; Monmouth Personnel Will Aid Regional Red Cross | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/zeckendorf-jr-buys-estate.html | Zeckendorf Jr. Buys Estate | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/jet-hugs-ground-in-1400mile-trip-b58-highaltitude-bomber-proves.html | JET HUGS GROUND IN 1,400-MILE TRIP; B-58 High-Altitude Bomber Proves Ability to Avoid Detection by Radar | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/shumlin-heads-booking-group.html | Shumlin Heads Booking Group | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/dividend-raised-by-general-tire-cash-payment-is-increased-to-25c-2.html | DIVIDEND RAISED BY GENERAL TIRE; Cash Payment Is Increased to 25c -- 2% in Stock Also Is Declared COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/funston-in-manila-lauds-us-investor.html | FUNSTON IN MANILA LAUDS U.S. INVESTOR | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/commodities-off-index-eased-to-856-tuesday-from-857-on-monday.html | COMMODITIES OFF; Index Eased to 85.6 Tuesday, From 85.7 on Monday | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/to-plan-peace-economy.html | To Plan Peace Economy | True | CHARLES HARTSHORNE, | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/us-jury-indicts-4-in-mueller-case-two-officers-of-macaroni-concern.html | U.S. JURY INDICTS 4 IN MUELLER CASE; Two Officers of Macaroni Concern and 2 in Union Charged in Jersey | True | By Milton Honigspecial To the New York Times. | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/states-papers-hailed-governor-proclaims-week-special-days.html | STATE'S PAPERS HAILED; Governor Proclaims Week -Special Days Designated | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/west-berlin-angry-at-red-flagraising-red-flagraising-irks-west.html | West Berlin Angry At Red Flag-Raising; RED FLAG-RAISING IRKS WEST BERLIN | True | By Sydney Gruson | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/british-liberals-set-modest-goal-minor-party-now-playing-chiefly.html | BRITISH LIBERALS SET MODEST GOAL; Minor Party, Now Playing Chiefly Critic's Role, Could Hold Balance of Power | True | By Walter H. Waggoner | 1987-07-08 | RE0000343417 | RE0000343417 |
| 1959-10-08 | 1959-10-08 | https://www.nytimes.com/1959/10/08/archives/universal-cit-names-sales-vice-president.html | Universal C.I.T. Names Sales Vice President | True | | 1987-07-08 | RE0000343417 | RE0000343417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cuba-protests-to-u-s-note-cites-clandestine-flights-arms-drops.html | CUBA PROTESTS TO U. S.; Note Cites 'Clandestine Flights' -- Arms Drops Charged | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/city-prelate-gets-peace-award.html | City Prelate Gets Peace Award | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/wood-field-and-stream-with-hunting-and-weather-in-doldrums-visit-to.html | Wood, Field and Stream; With Hunting and Weather in Doldrums, Visit to Fish Hatchery Is in Order | True | By John Rendelspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/expoliceman-on-trial-luberda-retired-sergeant-is-accused-of.html | EX-POLICEMAN ON TRIAL; Luberda, Retired Sergeant, Is Accused of Contempt | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/tufts-to-raise-tuition-fees.html | Tufts to Raise Tuition Fees | True | Special to The New York Times | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/theatre-2man-revue-from-london-swann-and-flanders-in-drop-of-a-hat.html | Theatre: 2-Man Revue From London; Swann and Flanders in 'Drop of a Hat' | True | By Brooks Atkinson | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/business-notes.html | BUSINESS NOTES | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bank-clearings-soar-check-turnover-last-week-191-above-1958-level.html | BANK CLEARINGS SOAR; Check Turnover Last Week 19.1% Above 1958 Level | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/woman-is-burned-in-bronx-assault-fights-off-attacker-after-being.html | WOMAN IS BURNED IN BRONX ASSAULT; Fights Off Attacker After Being Pushed Against a Furnace and Beaten | True | By Richard J. H. Johnston | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/commuter-war-chest-urged.html | Commuter 'War Chest' Urged | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/colleges-warned-on-world-affairs-urged-to-take-active-role-but-to.html | COLLEGES WARNED ON WORLD AFFAIRS; Urged to Take Active Role but to Avoid Propaganda and Political Aspects LURE OF DOLLARS CITED Education Council Meets -- Professional Schools Are Cautioned on Control | True | By Fred M. Hechingerspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-cites-support-of-un-by-turkey.html | U. S. CITES SUPPORT OF U. N. BY TURKEY | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bonn-cites-hunter-music-aide.html | Bonn Cites Hunter Music Aide | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/museum-slates-course-on-the-worlds-dances.html | Museum Slates Course On the World's Dances | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dr-john-w-burke-eye-specialist-75.html | DR. JOHN W. BURKE, EYE SPECIALIST, 75 | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/columbia-products-elects-i.html | Columbia Products Elects I | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/nasser-proposes-palestine-board-body-would-implement-all.html | NASSER PROPOSES PALESTINE BOARD; U.N. Body Would Implement All Resolutions Affecting Israel and the Arabs | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/serigraph-prints-put-on-view-at-shop-here.html | Serigraph Prints Put On View at Shop Here | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cuban-explains-curb-on-imports-move-is-called-one-phase-of-the.html | CUBAN EXPLAINS CURB ON IMPORTS; Move Is Called One Phase of the Castro Regime's Austerity Program | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/african-regime-dissolved.html | African Regime Dissolved | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/40-8-is-ordered-to-end-racial-ban-legion-threatens-to-expel-fun.html | 40 & 8 IS ORDERED TO END RACIAL BAN; Legion Threatens to Expel 'Fun' Subsidiary -- Decries Stricture as 'Illegal' | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/official-to-be-elected-by-anaconda-company.html | Official to Be Elected By Anaconda Company | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/art-heir-to-mondrian-ilya-bolotowskys-works-on-view-other.html | Art: Heir to Mondrian; Ilya Bolotowsky's Works on View -- Other Exhibitions Open Here | True | By Dore Ashton | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/adenauer-asks-help-to-aid-democracy.html | ADENAUER ASKS HELP TO AID DEMOCRACY | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/city-woman-is-elected-by-state-nurses-group.html | City Woman Is Elected By State Nurses Group | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/typhoon-toll-at-4253.html | Typhoon Toll at 4,253 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/canadien-sextet-beats-bruins-41-pronovost-sparks-montreal-to.html | CANADIEN SEXTET BEATS BRUINS, 4-1; Pronovost Sparks Montreal to Victory in Opener by Scoring Two Goals | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/gods-blessing-asked-on-courts-at-trinity-service.html | God's Blessing Asked on Courts at Trinity Service | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/con-edison-asks-rise-be-restored-urges-p-s-c-to-rescind-its-order-s.html | CON EDISON ASKS RISE BE RESTORED; Urges P. S. C. to Rescind Its Order Suspending 1% Increase in Electricity | True | By Edmond J. Bartnett | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/poisoned-fish-washed-up.html | Poisoned Fish Washed Up | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cornell-will-make-its-bid-for-ivy-title-with-fast-backs-and-mobile.html | Cornell Will Make Its Bid for Ivy Title With Fast Backs and Mobile Line; BIG RED AIR GAME STILL IMPROVING Tino, McKelvey Developing Skill on Passes to Beggs and Sadusky at Cornell | True | By Allison Danzigspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/10-girl-cheerleaders-to-lead-rahrahing-at-stadium-games.html | 10 Girl Cheerleaders to Lead Rah-Rahing at Stadium Games | True | By Howard M. Tuckner | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/salvation-fund-tops-goal.html | Salvation Fund Tops Goal | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/r-davis-halliwell.html | R. DAVIS HALLIWELL | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/new-zealand-lifts-us-import-quotas.html | NEW ZEALAND LIFTS U.S. IMPORT QUOTAS | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/new-settings-put-on-view-lack-cliches.html | New Settings Put on View; Lack Cliches | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/soviet-group-visit-india.html | Soviet Group Visit India | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/beirut-shifts-cabinet-premier-karame-enlarges-his-government.html | BEIRUT SHIFTS CABINET; Premier Karame Enlarges His Government | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/duquesne-university-names-9th-president.html | Duquesne University Names 9th President | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/union-seeks-fire-drill-as-contract-provision.html | Union Seeks Fire Drill As Contract Provision | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/37484-voters-added-here-as-rolls-reopen-for-first-day.html | 37,484 Voters Added Here As Rolls Reopen for First Day | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bolivia-shifts-vice-presidents.html | Bolivia Shifts Vice Presidents | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/a-e-symington-weds-mrs-jean-faustman.html | A. E. Symington Weds Mrs. Jean Faustman | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/subway-survey-ordered-by-city-private-engineers-to-make-a-70000.html | SUBWAY SURVEY ORDERED BY CITY; Private Engineers to Make a $70,000 Investigation Into Safety of Lines FEARS NOTED BY MAYOR He says Public Confidence Is Shaken by Articles -- Vote Is Unanimous | True | By Paul Crowell | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rev-f-t-ashton-__-75-dibs-re-gtor-eed-christ-episcopal-chdrch-gr.html | REV. F. T. ASHTON, ._, ,75, DIBS RE GTOR; Seed Christ '.Episcopal Chdrch, Gr. eenville, Del,-,.: Aided Diocesan Unit | True | "" ' | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/six-on-city-board-for-school-bonds-stark-and-borough-heads-agree.html | SIX ON CITY BOARD FOR SCHOOL BONDS; Stark and Borough Heads Agree With Mayor on Need for Half-Billion Issue | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/architect-of-comeback.html | Architect of Comeback | True | Walter Emmons Alston | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/a-test-of-soviet-accord-u-s-warns-on-using-force-at-taiwan-after.html | A Test of Soviet Accord; U. S. Warns on Using Force at Taiwan After Khrushchev's Words in Peiping | True | By James Restonspecial To The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/exaide-attacks-sukarno-policies-indonesian-monetary-steps-are.html | EX-AIDE ATTACKS SUKARNO POLICIES; Indonesian Monetary Steps Are Assailed by Hatta as Harmful to Economy | True | By Bernard Kalbspecial To The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/british-circulation-up-notes-in-use-rose-4972000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 4,972,000 in Week to 2,108,940,000 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ford-fund-donates-950000-to-foster-opera-by-americans.html | Ford Fund Donates $950,000 To Foster Opera by Americans | True | By Harold C. Schonberg | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bus-practices-criticized.html | Bus Practices Criticized | True | NOT AN ATHLETE | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/city-floodlights-crime-area-parks-experiments-with-20-haunts-of.html | CITY FLOODLIGHTS CRIME AREA PARKS; Experiments With 20 Haunts of Teen-Age Hoodlums -- Extension Contemplated | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/flushing-stadium-fund-asked.html | Flushing Stadium Fund Asked[ | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/standard-poors-raises-7.html | Standard & Poor's Raises 7 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/campaign-head-named-principal-leads-rockefeller-drive-in-new.html | CAMPAIGN HEAD NAMED; Principal Leads Rockefeller Drive in New Hampshire | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/tibetan-asks-u-n-aid-dalai-lamas-brother-sees-mediation-as-only.html | TIBETAN ASKS U. N. AID; Dalai Lama's Brother Sees Mediation as 'Only Hope' | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/6-medical-grants-are-made-by-city-first-in-research-program-total.html | 6 MEDICAL GRANTS ARE MADE BY CITY; First in Research Program Total $1,023,309--Funds to Be Spent Over 5 Years | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/blood-gifts-at-navy-yard.html | Blood Gifts at Navy Yard | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/lewis-r-hovey.html | LEWIS R. HOVEY | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/susan-e-thompson-is-prospective-bride.html | Susan E. Thompson Is Prospective Bride | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ethel-colt-plans-six-shows.html | Ethel Colt Plans Six Shows | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/free-tanganyika-foreseen-in-1960-shadow-government-set-up-by.html | FREE TANGANYIKA FORESEEN IN 1960; Shadow Government Set Up by African Leader to Be Ready to Take Over | True | By Leonard Ingallsspecial To The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/suffolk-judge-2-others-indicted-on-conspiracy-in-55-rezoning.html | Suffolk Judge, 2 Others Indicted On Conspiracy in '55 Rezoning | True | By Byron Porterfieldspecial to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/french-trade-to-be-aired.html | French Trade to Be Aired | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/satellite-to-go-into-earth-orbit-soviet-reports-vehicle-has-rounded.html | SATELLITE TO GO INTO EARTH ORBIT; Soviet Reports Vehicle Has 'Rounded' Moon -- To Circle Globe Twice a Month | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mosley-badly-beaten-former-fascist-chief-is-last-in-4way-london.html | MOSLEY BADLY BEATEN; Former Fascist Chief Is Last in 4-Way London Election | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/jane-d-rouillion-will-be-married-to-a-law-aide-bryn-mawr-alumna-is.html | Jane D. Rouillion Will Be Married To a Law Aide; Bryn Mawr Alumna Is Fiancee Of John Boyer - Wedding in April | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/richard-hudson-home-builder-6d-i-exhead-of-jersey-group-s.html | RICHARD HUDSON, HOME BUILDER,, 6D; i Ex-Head of Jersey Group !s Dead--Engineer Had Been U. S. Adviser in Chile | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/propaganda-says-israel.html | "Propaganda, Says Israel | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cumulative-vote-of-stock-pressed-california-official-declares-lack.html | CUMULATIVE VOTE OF STOCK PRESSED; California Official Declares Lack of Such a Feature Is a Negative Factor NEW ISSUES AFFECTED Disclosure That a Majority Can Elect All Directors Is Required in Prospectus | True | By Elizabeth M. Fowler. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/window-dressing-irks-khrushchev-vladivostok-stocks-stores-for-visit.html | WINDOW DRESSING IRKS KHRUSHCHEV; Vladivostok Stocks Stores For Visit by Premier -- He Is Not Amused | True | By Max Frankelspecial To The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/canada-bank-rate-off-interest-level-declines-to-550-from-575-in.html | CANADA BANK RATE OFF; Interest Level Declines to 5.50% From 5.75% in Week | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/van-doren-taken-off-air-by-nbc-in-tv-quiz-inquiry-winner-of-129000.html | VAN DOREN TAKEN OFF AIR BY N.B.C. IN TV QUIZ INQUIRY; Winner of $129,000 on '21' Relieved of Jobs Pending 'Final Determination' HIS TESTIMONY SOUGHT House Group Hears of Fix on 'Tic Tac Dough' and 'Dotto' Programs VAN DOREN TAKEN OFF AIR BY N. B. C. | True | By William M. Blairspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/pope-decrees-increases-in-wages-for-all-employees-of-the-vatican.html | Pope Decrees Increases in Wages For All Employees of the Vatican | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sheeler-artist-has-stroke.html | Sheeler, Artist, Has Stroke | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/spellman-leaves-for-rome.html | Spellman Leaves for Rome | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/frondizi-to-keep-ban-on-peronists-seeks-to-avert-exploitation-of.html | FRONDIZI TO KEEP BAN ON PERONISTS; Seeks to Avert Exploitation of Hard Times Expected Till March Election | True | By Juan de Onisspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bank-names-president-official-is-promoted-by-first-national.html | BANK NAMES PRESIDENT; Official Is Promoted by First National of Boston | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/journalist-and-scholar.html | Journalist and Scholar | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/laborites-voice-anger-at-result-electorate-will-now-reap-the.html | LABORITES VOICE ANGER AT RESULT; Electorate 'Will Now Reap the Whirlwind,' Secretary of Party Predicts | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-store-sales-off-2-for-week-unseasonal-weather-called-a-factor.html | U. S. STORE SALES OFF 2% FOR WEEK; Unseasonal Weather Called a Factor -- Holiday Pares Volume Here by 10% | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/eisenhower-plans-to-greet-mexican.html | EISENHOWER PLANS TO GREET MEXICAN | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/the-dodgers-win-it.html | The Dodgers Win It | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/no-doping-found-in-trotting-case-muzzys-handlers-cleared-by-harness.html | NO DOPING FOUND IN TROTTING CASE; Muzzy's Handlers Cleared by Harness Commission -- Heathcliffe Wins Mile | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/du-pont-forms-french-unit.html | Du Pont Forms French Unit | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/eleven-die-as-jersey-college-bus-collides-with-a-truck-in-rain.html | Eleven Die as Jersey College Bus Collides With a Truck in Rain; STUDENTS KILLED IN JERSEY CRASH | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/c-j-laroche-fills-marketing-post.html | C. J. LaRoche Fills Marketing Post | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/metropolitan-destiny.html | Metropolitan Destiny | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/in-the-nation-a-supplementary-process-to-tafthartley.html | In The Nation; A Supplementary Process to Taft-Hartley | True | By Arthur Krock | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dividends-voted-by-minute-maid-25-cent-cash-quarterly-and-4-payment.html | DIVIDENDS VOTED BY MINUTE MAID; 25 Cent Cash Quarterly and 4% Payment in Stock Declared by Board | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/maine-commutes-37-slayers-term-dwyer-now-40-will-be-freed-case.html | MAINE COMMUTES '37 SLAYER'S TERM; Dwyer, Now 40, Will Be Freed -- Case Commanded Wide Attention in State | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/emerson-creveling.html | EMERSON CREVELING | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/charles-e-wilson-is-ill.html | Charles E. Wilson Is Ill | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/transport-news-barge-pact-near-one-union-agrees-on-terms-with-3.html | TRANSPORT NEWS: BARGE PACT NEAR; One Union Agrees on Terms With 3 Struck Employers -- Shifts at Alcoa | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/g-m-is-voted-acreage-westchester-park-area-to-be-sold-for-664290.html | G. M. IS VOTED ACREAGE; Westchester Park Area to Be Sold for $664,290 | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/army-exhibits-rocket-copters-sky-cavalry-performs-in-show-that.html | ARMY EXHIBITS ROCKET 'COPTERS; 'Sky Cavalry' Performs in Show That Demonstrates 'Weapons of Future' | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mca-stock-offers-stake-in-tv-shows-mca-shares-on-market-today-offer.html | MCA Stock Offers Stake in TV Shows; MCA Shares, on Market Today, Offer Stake in Television Shows | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/alertness-urged-by-cento-allies-treaty-conference-takes-wait-and.html | ALERTNESS URGED BY CENTO ALLIES; Treaty Conference Takes 'Wait and See' Attitude on World Situation | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/soviet-liner-completed.html | Soviet Liner Completed | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/unilateral-changes-in-bank-law-scored.html | UNILATERAL CHANGES IN BANK LAW SCORED | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/carbon-concern-names-two.html | Carbon Concern Names Two | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/r-wlson-bal-i-pastor-mriust.html | R. WLSON BAL I PASTOR MRIUSt | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/for-american-opera.html | For American Opera | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/north-cameroons-taking-poll-nov-7.html | NORTH CAMEROONS TAKING POLL NOV. 7 | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/britain-at-the-polls.html | Britain at the Polls | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/economic-aid-agency-governmental-character-of-new-association-held.html | Economic Aid Agency; Governmental Character of New Association Held No Drawback | True | ROBERT M. STERN | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/chou-sends-a-message.html | Chou Sends a Message | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/land-bank-bonds-at-5.html | Land Bank Bonds at 5% | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dramatists-unit-will-be-assisted-by-theatre-fete-warm-peninsula.html | Dramatists Unit Will Be Assisted By Theatre Fete; 'Warm Peninsula' Next Friday to Be Benefit i for New Committee | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/texaco-plans-big-expansion-of-trinidad-refinery.html | Texaco Plans Big Expansion of Trinidad Refinery | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/gotham-ball-aides-fete-mothers-of-debutantes.html | Gotham Ball Aides Fete Mothers of Debutantes | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/president-delays-action-on-steel-pending-a-report-awaits-mitchells.html | PRESIDENT DELAYS ACTION ON STEEL PENDING A REPORT; Awaits Mitchell's Analysis Today of Secret Check of Both Factions PRESIDENT DELAYS DECISION ON STEEL | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ll-clark-is-dead-a-manufacturer-exhead-of-the-tw-and-cb-sheridan.html | L.L. CLARK IS DEAD; A MANUFACTURER; Ex-Head of the T.W. and C.B. Sheridan Company, Maker of Printing Machinery | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/red-china-steel-order-28-million-in-stainless-items-being-bought-in.html | RED CHINA STEEL ORDER; 2.8 Million In Stainless Items Being Bought in Britain | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/market-declines-in-quiet-trading-average-eases-a-point-but-spaceage.html | MARKET DECLINES IN QUIET TRADING; Average Eases a Point, but Space-Age Issues Climb -- Volume 2,510,000 OILS AND STEELS WEAK American Motors, Up 1/4, Is Most Active -- Ford Adds 1 5/8 and Thiokol 2 1/8 MARKET DECLINES IN QUIET TRADING | True | By Burton Crane | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/nassers-reply.html | Nasser's Reply | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/power-building-sold-niagara-mohawk-disposes-of-structure-for-475000.html | POWER BUILDING SOLD; Niagara Mohawk Disposes of Structure for $475,000 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/foreign-power-reports-net-up-but-head-of-utility-warns-cuban-rate.html | FOREIGN POWER REPORTS NET UP; But Head of Utility Warns Cuban Rate Order May Have Adverse Effect | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/after-17year-hunt-theft-suspect-held.html | AFTER 17-YEAR HUNT THEFT SUSPECT HELD | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/books-authors.html | Books Authors | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rome-fascists-riot-at-rossellini-film.html | ROME FASCISTS RIOT AT ROSSELLINI FILM | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/to-revive-price-competition.html | To Revive Price Competition | True | SIDNEY B. SIMON | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cbstv-to-offer-marriage-report-third-in-woman-series-is-listed-for.html | C.B.S.-TV TO OFFER MARRIAGE REPORT; Third in 'Woman!' Series Is Listed for Nov. 9 -- Joan Crawford in Western | True | By Val Adams | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/embezzlers-art-sold-to-pay-back-auction-of-felons-antiques-worth.html | EMBEZZLER'S ART SOLD TO PAY BACK; Auction of Felon's Antiques Worth $400,000 Is Begun | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/holiday-cuts-sales-here.html | Holiday Cuts Sales Here | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/royalty-doesnt-vote-queen-and-prince-are-barred-from-polls-for.html | ROYALTY DOESN'T VOTE; Queen and Prince Are Barred From Polls for Commons | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rails-and-union-agree-reach-accord-on-procedure-in-changing-work.html | RAILS AND UNION AGREE; Reach Accord on Procedure in Changing Work Rules | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/source-of-delinquents-weapons.html | Source of Delinquents' Weapons | True | JESSAMINE LEE | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/group-acquires-lionel-control-roy-cohn-heads-syndicate-that-has.html | GROUP ACQUIRES LIONEL CONTROL; Roy Cohn Heads Syndicate That Has Bought More Than 200,000 Shares | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/29-world-marks-gain-acceptance-americans-set-12-of-swim-records-and.html | 29 WORLD MARKS GAIN ACCEPTANCE; Americans Set 12 of Swim Records and Australians Are Credited With 9 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/film-benefit-for-hudson-fete.html | Film Benefit for Hudson Fete | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mcelroy-visits-australia.html | McElroy Visits Australia | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/music-rift-ends-in-philadelphia-orchestra-rehearses-after-10day.html | MUSIC RIFT ENDS IN PHILADELPHIA; Orchestra Rehearses After 10-Day Strike -- $20 Rise a Week Is Approved | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/columbia-huddle-vs-yale-stunting-lions-innovation-to-be-tested-at.html | Columbia Huddle vs. Yale 'Stunting'; Lions' Innovation to Be Tested at New Haven Tomorrow Bulldog Defenders, Led by Mike Pyle, Praised by Scout | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/washington-discreetly-pleased-by-victory-of-the-conservatives.html | Washington Discreetly Pleased By Victory of the Conservatives; Washington Discreetly Pleased By Victory of the Conservatives | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/childrens-group-to-get-proceeds-i-of-oriental-gala-junior.html | Children's Group To Get Proceeds i Of Oriental Gala; Junior Committee of Guideposts Plans a Benefit Oct. 24 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/tickets-left-for-fete-to-aid-liberties-unit.html | Tickets Left for Fete To Aid Liberties Unit | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/operators-take-east-side-parcel-lexington-ave-apartment-to-be.html | OPERATORS TAKE EAST SIDE PARCEL; Lexington Ave. Apartment to Be Modernized -- Deal for Commercial Site | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/un-arabs-oppose-refugee-report-assail-hammarskjolds-plan-as.html | U.N. ARABS OPPOSE REFUGEE REPORT; Assail Hammarskjold's Plan as Envisaging Permanent Abode Outside Israel | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cotton-futures-steady-to-20c-up-crop-report-fails-to-cause-any.html | COTTON FUTURES STEADY TO 20C UP; Crop Report Fails to Cause Any Interest -- 5 Notices for October Issued | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/landlords-are-upheld-city-loses-bid-to-dismiss-suit-over-tax.html | LANDLORDS ARE UPHELD; City Loses Bid to Dismiss Suit Over Tax Abatement | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/fairleigh-nine-victor-budweisers-triple-paces-43-triumph-over-st.html | FAIRLEIGH NINE VICTOR; Budweiser's Triple Paces 4-3 Triumph Over St. Peter's | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/comin-86-diesit-robert-retired-teacher-here-hadl-led-principals.html | COMIN, 86, DiEsIT ROBERT /; Retired Teacher Here Hadl Led Principals Group I | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-limits-share-of-highway-aid-states-allotted-27-billion-for.html | U. S. LIMITS SHARE OF HIGHWAY AID; States Allotted 2.7 Billion for 1959-60 -- Gore Says Action Is Illegal U. S. LIMITS SHARE OF HIGHWAY AID | True | By John D. Morrisspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/fischer-gains-tie-in-benko-match-us-champion-plays-to-draw-after-42.html | FISCHER GAINS TIE IN BENKO MATCH; U.S. Champion Plays to Draw After 42 Moves in Replay of Adjourned Chess | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/68000000-listed-in-un-aid-funds-sum-pledged-toward-years-100000000.html | $68,000,000 LISTED IN U.N. AID FUNDS; Sum Pledged Toward Year's $100,000,000 Goal -- U.S. Promises Up to 40% | True | By James Feronspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mrs-ruth-levy-rewed.html | Mrs. Ruth Levy Rewed | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/utility-sets-offering-washington-natural-gas-co-bonds-debentures.html | UTILITY SETS OFFERING; Washington Natural Gas Co. Bonds, Debentures Slated | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/l-alan-passmore.html | L. ALAN PASSMORE, | True | Special to Te New York Times, | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/easytoapply-products-boon-to-house-painters.html | Easy-to-Apply Products Boon to House Painters | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/executive-changes.html | Executive Changes | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/meetings-further-plans-of-benefit-for-peace-group-take-me-along-nov.html | Meetings Further Plans of Benefit For Peace Group; 'Take Me Along' Nov. 18 Will Aid World Affairs Institute | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/khrushchev-plan-gets-un-priority-political-committee-agrees-not-to.html | KHRUSHCHEV PLAN GETS U. N. PRIORITY; Political Committee Agrees Not to Link Debate on His Arms Aim With Others KHRUSHCHEV PLAN GETS U.N. PRIORITY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dodger-pact-studied-coliseum-asks-legal-opinions-on-1960-proposed.html | DODGER PACT STUDIED; Coliseum Asks Legal Opinions on 1960 Proposed Contract | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/conflict-on-space-program-will-be-put-to-eisenhower-eisenhower.html | Conflict on Space Program Will Be Put to Eisenhower; EISENHOWER FACES DECISION ON SPACE | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/leibowitz-hits-slums-asks-grand-jury-to-study-need-to-protect.html | LEIBOWITZ HITS SLUMS; Asks Grand Jury to Study Need to Protect Migrants | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/world-bank-official-is-named-treasurer.html | World Bank Official Is Named Treasurer | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sutherland-paper-chief-quits.html | Sutherland Paper Chief Quits | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/test-pilots-get-some-good-news-group-is-assured-machines-wont.html | TEST PILOTS GET SOME GOOD NEWS; Group Is Assured Machines Won't Supplant Humans on Probes Into Space | True | By Gladwin Hillspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/earnings-raised-by-scott-paper-quarters-net-at-72-cents-a-share.html | EARNINGS RAISED BY SCOTT PAPER; Quarter's Net at 72 Cents a Share, Against 63 -- Sales Set Mark COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/shoemaker-rides-5-winners-aqueduct-double-returns-101830-black-andy.html | Shoemaker Rides 5 Winners; AQUEDUCT DOUBLE RETURNS $1,018.30 Black Andy Triumphs Over Vendetta in the $16,600 Elkridge Hurdles Race | True | By William R. Conklin | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cowles-heads-press-group.html | Cowles Heads Press Group | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/u-s-favors-limit-in-atomship-loss-seeks-to-protect-owners-and.html | U. S. FAVORS LIMIT IN ATOM-SHIP LOSS; Seeks to Protect Owners and Injured in Event of Power-Plant Mishap | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rockefeller-urges-caution-in-more-trade-with-soviet-rules-for.html | Rockefeller Urges Caution In More Trade With Soviet; Rules for Trading With Soviet Urged on West by Rockefeller | True | By Leo Egan | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/reds-remove-flags-at-berlin-stations.html | REDS REMOVE FLAGS AT BERLIN STATIONS | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/george-w-helfrich.html | GEORGE W. HELFRICH | True | Special to The ew York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/grass-roots-opera-sings-fledermaus.html | GRASS ROOTS OPERA SINGS 'FLEDERMAUS' | True | ERIC SALZMAN. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/general-realty-sells-big-chicago-building.html | General Realty Sells Big Chicago Building | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/first-boston-raises-aide.html | First Boston Raises Aide | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/contract-bridge-ad-men-switch-from-work-to-play-and-take-up-bridge.html | Contract Bridge; Ad Men Switch From Work to Play and Take Up Bridge, Even as Wall Street | True | By Albert H. Morehead | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rhino-takes-brazilian-election-victory-with-aplomb.html | Rhino Takes Brazilian Election Victory With Aplomb | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/upstate-man-to-serve-bistate-transit-unit.html | Upstate Man to Serve Bi-State Transit Unit | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/prices-of-grains-move-narrowly-most-contracts-rise-a-bit-despite.html | PRICES OF GRAINS MOVE NARROWLY; Most Contracts Rise a Bit Despite Profit Taking -- Soybeans Inch Up | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/election-fails-to-ruffle-calm-of-tunbridge-wells-voting-is-heavy.html | Election Fails to Ruffle Calm of Tunbridge Wells; Voting Is Heavy, but Without Undue Excitement As for the Results, They Can Keep for Another Day | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/us-court-cautions-dollarway-school.html | U.S. COURT CAUTIONS DOLLARWAY SCHOOL | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/road-fund-allotments.html | Road Fund Allotments | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/trading-is-dull-in-commodities-hides-fall-potatoes-rise-sugar-is.html | TRADING IS DULL IN COMMODITIES; Hides Fall, Potatoes Rise -- Sugar Is Mixed -- Most Prices Show Gains | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/hanover-bank-chairman-named-new-clearing-house-president.html | Hanover Bank Chairman Named New Clearing House President | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bronx-deal-made-for-two-houses-fivestory-apartments-on-bronx-park.html | BRONX DEAL MADE FOR TWO HOUSES; Five-Story Apartments on Bronx Park South Sold -- Residence Changes Hands | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/water-pollution-studied.html | Water Pollution Studied | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/willcox-wins-race-is-second-to-whiton-in-bermuda-series.html | Willcox Wins Race, Is Second To Whiton in Bermuda Series | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/aumont-to-star-in-the-other-one-french-actor-given-role-in.html | AUMONT TO STAR IN 'THE OTHER ONE'; French Actor Given Role in Adaptation of Colette Novel -- Happy Town' Closing | True | By Sam Zolotow | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/phone-bids-rejected-concerns-denied-permission-to-sell-two-plants.html | PHONE BIDS REJECTED; Concerns Denied Permission to Sell Two Plants | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/espie-victor-by-5-and-3-george-dawson-norvell-and-brown-gain-in.html | ESPIE VICTOR BY 5 AND 3; George Dawson, Norvell and Brown Gain in Senior Golf | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/screen-frustrations-in-young-actors-career-franciosa-is-star-of-new.html | Screen: Frustrations in Young Actor's 'Career'; Franciosa Is Star of New Film at State James Lee's Play Is Story of 'Disease' | True | By Bosley Crowtherhoward Thompson. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/new-newsprint-tested-in-south-savannah-paper-makes-use-of-product.html | NEW NEWSPRINT TESTED IN SOUTH; Savannah Paper Makes Use of Product Developed From Area's Hardwood | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/canadian-polio-up-sevenfold.html | Canadian Polio Up Sevenfold | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/piping-rock-team-victor-with-a-67-mrs-mcgrath-mrs-choate-win.html | PIPING ROCK TEAM VICTOR WITH A 67; Mrs. McGrath, Mrs. Choate Win Best-Ball Tourney on Cherry Valley Links | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/brother-martinian.html | BROTHER MARTINIAN | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/foundry-concern-approves-a-split-american-machine-meeting-votes.html | FOUNDRY CONCERN APPROVES A SPLIT; American Machine Meeting Votes 2-for-1 Common Stock Distribution | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/two-teenagers-shot-wounded-by-policeman-in-chase-in-brooklyn.html | TWO TEEN-AGERS SHOT; Wounded by Policeman in Chase in Brooklyn | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/quebec-honors-first-bishop.html | Quebec Honors First Bishop | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/unionists-oppose-jersey-rail-aid-meyner-fails-to-win-backing-of.html | UNIONISTS OPPOSE JERSEY RAIL AID; Meyner Fails to Win Backing of Federation Chiefs -- Hudson Plan Advances | True | By George Cable Wrightspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bonds-demand-for-latest-treasury-issue-raises-all-sectors-new-u-s.html | Bonds: Demand for Latest Treasury Issue Raises All Sectors; NEW U. S. NOTE UP 8/32 FOR THE DAY Demand Continues Strong for Rights on November Refunding Securities | True | By Albert L. Kraus | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dear-liar-at-hofstra-tonight.html | 'Dear Liar' at Hofstra Tonight | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/borrowing-arranged-gambleskogmo-notes-cover-15-million-bank-loans.html | BORROWING ARRANGED; Gamble-Skogmo Notes Cover 15 Million Bank Loans | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/eloping-couple-17-arrested-and-fed-and-sent-to-homes.html | Eloping Couple, 17, Arrested and Fed And Sent to Homes | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ford-retains-metropolitan-professional-golf-laurels-defender-victor.html | Ford Retains Metropolitan Professional Golf Laurels; DEFENDER VICTOR BY SHOT WITH 280 Brosch Runner-Up to Ford in Metropolitan Golf -- Knipe Third at 283 | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/report-on-pier-strike-by-presidents-3man-board-of-inquiry.html | Report on Pier Strike by President's 3-Man Board of Inquiry | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/issues-marketed-for-columbia-gas-25-million-5-38-debentures-offered.html | ISSUES MARKETED FOR COLUMBIA GAS; 25 Million 5 3/8 % Debentures Offered at 100 by Halsey, Stuart & Co. Syndicate | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/flecks-66-paces-coast-golf.html | Fleck's 66 Paces Coast Golf | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/pan-american-to-fly-new-world-service.html | PAN AMERICAN TO FLY NEW WORLD SERVICE | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/trust-suit-withdrawn-cigarette-maker-says-u-s-investigates.html | TRUST SUIT WITHDRAWN; Cigarette Maker Says U. S. Investigates Complaint | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/downtown-plan-gains-david-rockefeller-reports-progress-encouraging.html | DOWNTOWN PLAN GAINS; David Rockefeller Reports Progress Encouraging | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/manne-pokorny.html | Manne -Pokorny | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/double-tax-saving.html | Double Tax Saving | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/philip-igleharts-have-child.html | Philip Igleharts Have Child | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/reuther-favors-shifts-in-parties-says-democratic-and-gop-liberals.html | REUTHER FAVORS SHIFTS IN PARTIES; Says Democratic and G.O.P. Liberals Should Join in National Realignment | True | By Damon Stetsonspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/combating-delinquency-value-of-rural-work-camps-for-city-youths-is.html | Combating Delinquency; Value of Rural Work Camps for City Youths Is Questioned | True | JULIAN L. GREIFER | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/yonkers-apartments-bought.html | Yonkers Apartments Bought | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/brake-trouble-reported.html | Brake Trouble Reported | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/school-bonds-set-by-salt-lake-city-bids-to-be-taken-wednesday-on.html | SCHOOL BONDS SET BY SALT LAKE CITY; Bids to Be Taken Wednesday on $5,500,000 Issues -- Other Municipal Loans | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/storm-breaks-up-in-florida.html | Storm Breaks Up in Florida | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/state-will-add-3-items-to-vehicle-check-list.html | State Will Add 3 Items To Vehicle Check List | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/kluszewski-sets-record-equals-3-white-sox-slugger-with-10-runs.html | KLUSZEWSKI SETS RECORD, EQUALS 3; White Sox Slugger, With 10 Runs Batted In, Smashes 6-Game-Series Mark | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/soft-coal-production-falls.html | Soft Coal Production Falls | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/baghdad-is-quiet-after-shooting-army-and-police-in-control-kassims.html | BAGHDAD IS QUIET AFTER SHOOTING; Army and Police in Control -- Kassim's Condition Good -- U. S. Voices Sympathy | True | By Richard P. Huntspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/lelashs-153-takes-senior-golf-crown.html | LELASHS 153 TAKES SENIOR GOLF CROWN | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/labor-pact-formed-by-u-s-and-mexico.html | LABOR PACT FORMED BY U. S. AND MEXICO | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/two-said-to-have-saved-him.html | Two Said to Have Saved Him | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/regency-pieces-mark-antiques.html | Regency Pieces Mark Antiques | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/opera-city-troupe-hits-the-mark-with-mozart-cosi-fan-tutte-gets.html | Opera: City Troupe Hits the Mark With Mozart; 'Cosi fan tutte' Gets Winning Revival Julius Rudel Directs New Production | True | By Howard Taubman | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/new-haven-sued-on-freight-cars-43-other-railroads-ask-total-of.html | NEW HAVEN SUED ON FREIGHT CARS; 43 Other Railroads Ask Total of $4,383,812 for Daily Rental Since 1953 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/president-returns-from-coast-holiday.html | PRESIDENT RETURNS FROM COAST HOLIDAY | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/chapot-of-u-s-wins-horse-show-trophy.html | CHAPOT OF U. S. WINS HORSE SHOW TROPHY | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/grain-stocks-soar-supplies-of-big-exporting-countries-set-record.html | GRAIN STOCKS SOAR; Supplies of Big Exporting Countries Set Record | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sears-opens-store-on-sunrise-highway.html | SEARS OPENS STORE ON SUNRISE HIGHWAY | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/james-r-adams.html | JAMES R, ADAMS | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/lumber-production-declined-for-week.html | LUMBER PRODUCTION DECLINED FOR WEEK | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/4-mass-settings-listed-church-of-incarnation-to-offer-music-series.html | 4 MASS SETTINGS LISTED; Church of Incarnation to Offer Music Series | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/counterfeit-job-pains-ticket-men-doityourself-printers-are-caught.html | COUNTERFEIT JOB PAINS TICKET MEN; Do-It-Yourself Printers Are Caught at Chicago Field -- 8 Bad Ducats Honored | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/harry-n-miller.html | HARRY N. MILLER | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/gop-says-peace-rest-on-power-party-policy-panel-assigns-to-a-strong.html | G.O.P. SAYS PEACE REST ON POWER; Party Policy Panel Assigns to a Strong U.S. the Lead in Keeping West Free | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dodgers-win-world-series-by-beating-white-sox-9-to-3-in-the-sixth.html | Dodgers Win World Series by Beating White Sox, 9 to 3, in the Sixth Contest; Dodgers Trounce White Sox With 6 Runs in 4th and Capture World Series SHERRY IS VICTOR IN RELIEF ROLE, 9-3 Home Runs by Snider, Moon, Essegian Help Dodgers Win Series, 4 Games to 2 | True | By John Drebingerspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/8day-pier-tieup-halted-by-court-u-s-gets-injunction-here-union-to.html | 8-DAY PIER TIE-UP HALTED BY COURT; U. S. Gets Injunction Here -- Union to Resume Work Today on 2 Coasts 8-DAY PIER TIE-UP HALTED BY COURT | True | By Jacques Nevard | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sidelights-messenger-role-is-shrinking.html | Sidelights; Messenger Role Is Shrinking | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/angelenos-cheer-victory-in-series-calls-on-police-switchboard-drop.html | ANGELENOS CHEER VICTORY IN SERIES; Calls on Police Switchboard Drop to Almost Nothing -- Horns Honk in Traffic | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/television-goodman-ace-throws-a-big-party-variety-show-format-used.html | Television: Goodman Ace Throws a 'Big Party'; Variety Show Format Used to Advantage Rock Hudson Is Host on Live Program | True | By Jack Gouldrichard F. Shepard. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/state-and-city-facilitate-new-u-n-office-building.html | State and City Facilitate New U. N. Office Building | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/hospital-in-brooklyn-will-benefit-oct-22.html | Hospital in Brooklyn Will Benefit Oct. 22 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/jailed-candidates-to-hear-vote.html | Jailed Candidates to Hear Vote | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/scant-sympathy-in-cairo.html | Scant Sympathy In Cairo | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/conservatives-victors-expect-majority-of-110-british-voting-is.html | CONSERVATIVES VICTORS, EXPECT MAJORITY OF 110; BRITISH VOTING IS HEAVY; LABOR CONCEDES Regime Doubles Its Margin in House -- Liberals Gain TORIES TRIUMPH AT BRITISH POLLS | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/1960-edsel-is-far-cry-from-the-original-of-1958.html | 1960 Edsel Is Far Cry From the Original of 1958 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mitchell-holds-secret-talk-here-confers-with-mcdonald-and-steel.html | MITCHELL HOLDS SECRET TALK HERE; Confers With McDonald and Steel Union Counsel in Bid for an Accord | True | By Stanley Levey | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/maritime-college-post-filled.html | Maritime College Post Filled | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/san-marino-jails-leftist-exchiefs.html | SAN MARINO JAILS LEFTIST EX-CHIEFS | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/makarios-confers-with-grivas-again.html | MAKARIOS CONFERS WITH GRIVAS AGAIN | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/cotton-forecast-raised-slightly-crop-of-14692000-bales-now.html | COTTON FORECAST RAISED SLIGHTLY; Crop of 14,692,000 Bales Now Predicted for Gain of 14,000 During Month | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sports-of-the-times-champions-of-the-world.html | Sports of The Times; Champions of the World | True | By Arthur Daley | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/negro-stage-scholarships-won.html | Negro Stage Scholarships Won | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/nearly-every-dodger-has-a-theory-to-explain-triumph-furillo-credits.html | Nearly Every Dodger Has a Theory to Explain Triumph; FURILLO CREDITS 'WILL AND HEART' Dodgers Disagree on Reason for Victory -- White Sox' Lopez Praises Sherry | True | By Louis Effratspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/hailsham-revels-in-birthday-gift-conservative-leader-turns-52-as.html | HAILSHAM REVELS IN 'BIRTHDAY GIFT'; Conservative Leader Turns 52 as Party Registers Smashing Victory | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/elizabeth-jackaman-to-marry-in-spring.html | Elizabeth Jackaman To Marry in Spring | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/food-news-chickens-fowl-stewing-variety-newer-brohen-best-for.html | Food News: Chickens; Fowl, Stewing Variety, Newer Bro-Hen Best for Rich-Flavored Soup, Fricasee | True | By June Owen | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/savings-deposits-dip-by-45-million-report-by-reserve-shows-possible.html | SAVINGS DEPOSITS DIP BY 45 MILLION; Report by Reserve Shows Possible Effect of 5% Treasury Offering | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/strike-takes-toll-on-truck-volume-carriers-begin-to-feel-the-steel.html | STRIKE TAKES TOLL ON TRUCK VOLUME; Carriers Begin to Feel the Steel Shutdown -- Rail Carloadings Lag | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/state-expects-cutbacks.html | State Expects Cutbacks | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/button-removal-idea.html | Button Removal Idea | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bon-ami-elevates-officer.html | Bon Ami Elevates Officer | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/small-pleasure-craft-now-taking-to-the-air-new-application-of.html | Small Pleasure Craft Now Taking to the Air; New Application of Hydrofoil Principle Gives Wings to Outboard Motor Boats -- Device Retractable When Not in Use | True | By Clarence E. Lovejoy | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/banks-reserve-requirements-exceed-balances-by-69-million.html | Banks' Reserve Requirements Exceed Balances by 69 Million | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/bay-state-women-keep-golf-laurels.html | BAY STATE WOMEN KEEP GOLF LAURELS | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/tenders-of-shares-in-garden-sought.html | TENDERS OF SHARES IN GARDEN SOUGHT | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/warning-to-red-china.html | 'Warning' to Red China | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/for-full-use-of-world-court.html | For Full Use of World Court | True | EDWIN H. NORDLINGER | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/piano-recital-given-by-ryszard-bakst.html | PIANO RECITAL GIVEN BY RYSZARD BAKST | True | H. C. S. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ford-falcons-ordered-entire-firstquarter-output-is-reported.html | FORD FALCONS ORDERED; Entire First-Quarter Output Is Reported Committed | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/un-laos-unit-ends-luang-prabang-trip.html | U.N. LAOS UNIT ENDS LUANG PRABANG TRIP | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/arbitration-order-to-mesabi-reserve-affirmed-by-court.html | Arbitration Order To Mesabi, Reserve Affirmed by Court | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/laurelton-building-sold.html | Laurelton Building Sold | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ruppert-to-nck.html | Ruppert to N.C.&K. | True | By Carl Spielvogel | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/ties-to-east-europe-are-debated-in-bonn.html | TIES TO EAST EUROPE ARE DEBATED IN BONN | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/british-vote-comparison.html | British Vote Comparison | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/commodities-index-unchanged-at-856.html | COMMODITIES INDEX UNCHANGED AT 85.6 | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/chicago-hog-prices-drop-to-1315-top.html | CHICAGO HOG PRICES DROP TO $13.15 TOP | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mrs-boylan-has-child.html | Mrs. Boylan Has Child | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/i-berenson-funeral-held-in-florence.html | i BERENSON FUNERAL HELD IN FLORENCE | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/blair-plans-new-wing-students-elated-about-addition-to-gym-which.html | Blair Plans New Wing Students Elated About Addition to Gym Which Now Has Only Eight Showers | True | By Michael Straussspecial To the New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/sheriff-albert-stonei.html | SHERIFF ALBERT STONEI | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/demeter-larisch.html | DEMETER LARISCH | True | Special to 'The ',lew Yorlt Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/dr-howard-r-hartman.html | DR. HOWARD R. HARTMAN | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/harold-calender-o-times-dii-european-economics-expert-6zi-former.html | Harold Cal!ender O! Times Di;l European Economics Expert, 6ZI; Former Chief of Paris Bureaii ,,ServedPaper 35 Years i 'Covered 'CoalSt'eel Plan | True | Special to Tle New York lmes. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/jersey-health-code-called-encouraging-to-dirty-canneries.html | Jersey Health Code Called Encouraging To Dirty Canneries | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/magistrate-urges-licensing-drivers-at-16-if-qualified.html | Magistrate Urges Licensing Drivers At 16 if Qualified | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/london-stocks-set-record-for-volume-and-share-average.html | London Stocks Set Record for Volume And Share Average | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/thomas-blagden.html | THOMAS BLAGDEN | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/r-j-reynolds-shifts-executives-b-gray-is-promoted-to-chairman-and.html | R. J. Reynolds Shifts Executives; B. Gray Is Promoted to Chairman and Chief Officer OFFICERS SHIFTED BY R. J. REYNOLDS | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/film-relief-fund-plans-expansion-79bed-rest-home-will-be-built-on.html | FILM RELIEF FUND PLANS EXPANSION; 79-Bed Rest Home Will Be Built on Grounds of Motion Picture Country House | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/rozental-moss.html | Rozental -Moss | True | | 1987-07-08 | RE0000343418 | RE0000343418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/lanza-mass-tomorrowi-ave-maria-disk-by-tenor-toi-i-be-played-at.html | LANZA MASS TOMORROWi; l'Ave Maria' Disk by' Tenor toi I Be Played at Rome Funeral I | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/box-makers-optimistic-inland-container-officer-named-association.html | BOX MAKERS OPTIMISTIC; Inland Container Officer Named Association Head NEW NEWSPRINT TESTED IN SOUTH | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/tip-on-cleaning-plastics.html | Tip on Cleaning Plastics | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mrs-newman-in-front-brookville-golfer-wins-with-80-at-north.html | MRS. NEWMAN IN FRONT; Brookville Golfer Wins With 80 at North Hempstead | True | Special to The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/brooklyn-displays-little-enthusiasm-after-dodgers-win.html | Brooklyn Displays Little Enthusiasm After Dodgers Win | True | By Gay Talese | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/mrs-david-goell-has-son.html | Mrs. David Goell Has Son | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/fetes-precede-dance-for-recreation-unit.html | Fetes Precede Dance For Recreation Unit | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/53930-trot-put-off-kentucky-futurity-postponed-by-rain-to-be-held.html | $53,930 TROT PUT OFF; Kentucky Futurity, Postponed by Rain, to Be Held Today | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/engineers-union-scored-in-tieup-action-taken-against-line-not.html | ENGINEERS UNION SCORED IN TIE-UP; Action Taken Against Line Not Involved in Dispute Draws Sharp Protest | True | By Edward A. Morrow | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/nehru-promises-border-defense-warns-peiping-india-would-resist.html | NEHRU PROMISES BORDER DEFENSE; Warns Peiping India Would Resist Further Advances Into Her Territory | True | By Paul Grimesspecial To The New York Times. | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-09 | 1959-10-09 | https://www.nytimes.com/1959/10/09/archives/acf-industries-picks-a-new-vice-president.html | ACF Industries Picks A New Vice President | True | | 1987-07-08 | RE0000343418 | RE0000343418 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/cantor-louis-gordon.html | CANTOR LOUIS GORDON | True | Special to 'he ew York Ttme. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/economics-and-coexistence.html | Economics and Coexistence | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/man-from-blackhawk.html | 'Man From Blackhawk' | True | R. F. S. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/leak-floods-tracks-but-pumps-maintain-rail-service-under-park-ave.html | LEAK FLOODS TRACKS; But Pumps Maintain Rail Service Under Park Ave. | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/new-production-of-trovatore-will-open-met-season-oct-26.html | New Production of 'Trovatore' Will Open 'Met' Season Oct. 26 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/soviet-produces-tough-glass.html | Soviet Produces Tough Glass | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/soviet-puts-case-on-disarmament-urges-u-n-to-accept-plan-in.html | SOVIET PUTS CASE ON DISARMAMENT; Urges U. N. to Accept Plan in Principle -- Says Details of Control Can Follow SOVIET PUTS CASE ON DISARMAMENT | True | By Kathleen Teltschspecial To The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/12-in-58700-manhattan-today-round-table-goes-if-track-is-dry.html | 12 in $58,700 Manhattan Today; ROUND TABLE GOES 'IF TRACK IS DRY' Concedes 10 to 27 Pounds in Aqueduct Race Today -- Shoemaker Wins Three | True | By Joseph C. Nichols | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/central-treaty-councils-statements.html | Central Treaty Council's Statements | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/leigh-pareis.html | LEIGH PA-REIS | True | I Special to The New York Times. ] | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/indians-to-lease-road-again.html | Indians to Lease Road Again | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/corn-props-unchanged.html | Corn Props Unchanged | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/suzanne-london-wed-to-exofjicerj.html | Suzanne London ' Wed to Ex-Ofjicerj | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/coast-film-fete-gaining-stature-san-francisco-event-draws-top.html | COAST FILM FETE GAINING STATURE; San Francisco Event Draws Top Movies From Abroad -- Logan Makes Plans | True | By Richard Nason | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/teacher-strike-halted-illinois-court-order-forces-112-to-return-to.html | TEACHER STRIKE HALTED; Illinois Court Order Forces 112 to Return to School | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/right-time-wins-30-73865-jubilee-pace-meadow-al-310-beaten-by-a.html | Right Time Wins $30, 738.65 Jubilee Pace;; MEADOW AL, 3-10, BEATEN BY A NOSE Right Time, $11.40, in Front Most of Way at Westbury -- Chancey Farvel Third | True | By Harry V. Forgeronspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/cezanne-display-to-aid-agency-for-mentally-ill-national.html | Cezanne Display To Aid Agency For Mentally Ill; National Organization for Children to Gain Nov. 4 to Dec. 5 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/italian-left-is-disappointed.html | Italian Left Is Disappointed | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/marion-r-bronson-prospective-bride.html | Marion R. Bronson , Prospective Bride | True | Sp*cial to The New York Times, | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/a-college-rejects-studentloan-aid.html | A COLLEGE REJECTS STUDENT-LOAN AID | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/218-korea-violations-charged.html | 218 Korea Violations Charged | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/british-players-feeling-at-home-flanders-and-swann-express.html | BRITISH PLAYERS FEELING 'AT HOME'; Flanders and Swann Express Gratitude at Reception -- 'Opera' Sets Mark | True | By Louis Calta | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/effects-here-light-british-election-results-ignored-in-u-s-markets.html | EFFECTS HERE LIGHT; British Election Results Ignored in U. S. Markets | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/exaide-sues-union-woman-seeks-300000-from-communication-workers.html | EX-AIDE SUES UNION; Woman Seeks $300,000 From Communication Workers | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/springfire-wins-at-hawthorne.html | Springfire Wins at Hawthorne | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/debate-on-tibet-approved-by-u-n-assembly-group-u-n-unit-urges.html | Debate on Tibet Approved By U. N. Assembly Group; U. N. UNIT URGES DEBATE ON TIBET | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/union-ends-tieup-of-supertanker-4day-delay-is-attributed-to-laxness.html | UNION ENDS TIE-UP OF SUPERTANKER; 4-Day Delay Is Attributed to Laxness of Shippers on Pension Payments | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/prevention-of-pain.html | Prevention of Pain | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/executive-tells-again-of-killing-crossexamined-for-3d-day-at-trial.html | EXECUTIVE TELLS AGAIN OF KILLING; Cross-Examined for 3d Day at Trial for Slaying of a Union Organizer | True | By Will Lissnerspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/saving-of-castle-in-hoboken-urged-national-group-hears-plea-for.html | SAVING OF CASTLE IN HOBOKEN URGED; National Group Hears Plea for Mansion That Stevens Institute Will Raze CAPITAL SITES PRAISED Preservation Society Calls for Keeping Smithsonian and Old War Buildings | True | By Bess Furmanspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/cocoa-declines-in-selling-wave-prices-recede-1932-points-other.html | COCOA DECLINES IN SELLING WAVE; Prices Recede 19-32 Points -- Other Commodities Are Mostly Irregular | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tax-loss-averted-jersey-assessor-retreats-in-fight-over-pay.html | TAX LOSS AVERTED; Jersey Assessor Retreats in Fight Over Pay | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/theatre-party-nov-20-to-help-arthritis-group.html | Theatre Party Nov. 20 To Help Arthritis Group | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/paper-promotes-2-editors.html | Paper Promotes 2 Editors | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/educator-holds-u-s-adolescent-lacks-rebellion.html | Educator Holds U. S. Adolescent Lacks Rebellion | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/irishman-wins-plowing-title.html | Irishman Wins Plowing Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/taiwan-plane-downed-reds-say-fliers-bagged-it-quemoy-isles-shelled.html | TAIWAN PLANE DOWNED; Reds Say Fliers Bagged It -- Quemoy Isles Shelled | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/art-canvas-59-here-work-of-seven-abstract-expressionists-is.html | Art: 'Canvas '59 Here; Work of Seven Abstract Expressionists Is Exhibited -- Shows at Several Galleries | True | By Stuart Preston | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/berlin-meeting-on-flags-off.html | Berlin Meeting on Flags Off | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/radio-wave-free-as-a-bird-in-space-satellite-signal-fairly-easy-to.html | RADIO WAVE FREE AS A BIRD IN SPACE; Satellite Signal Fairly Easy to Receive Since a Little Power Goes a Long Way | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/2-entertainers-killed-members-of-grand-old-opry-die-in-wyoming.html | 2 ENTERTAINERS KILLED; Members of Grand Old Opry Die in Wyoming Crash | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sir-henry-tizard-british-scientist-man-largely-responsible-for.html | SIR HENRY TIZARD, BRITISH SCIENTIST; Man Largely Responsible for Development of Radar Dies -Headed Magdalen College | True | 'Speda! to The New York Times, . '] | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/our-guest-from-mexico.html | Our Guest From Mexico | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/li-chishen-dies-red-china-aide-nocommunist-chairman-ofkuomitahg.html | LI CHI-SHEN DIES; RED CHINA AIDE; NO-Communist .Chairman of Kuomi'tahg Committee :' Once Friefid Gof''Chiang | True | Speeia!o The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/more-on-unemployment.html | More on Unemployment | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/steel-faces-rush-to-stock-iron-ore-industry-hopes-for-settling-of.html | STEEL FACES RUSH TO STOCK IRON ORE; Industry Hopes for Settling of Strike by Mid-October for Vessels to Beat Ice | True | By Jack R. Ryan | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/us-denies-airing-manila-quarrel-rebuffs-philippine-charges-it-made.html | U.S. DENIES AIRING MANILA QUARREL; Rebuffs Philippine Charges It Made Public Data in Claims Dispute | True | By William J. Jordenspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/prisoners-to-be-freed-france-and-tunisia-agree-to-end-political.html | PRISONERS TO BE FREED; France and Tunisia Agree to End Political Cases | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/new-post-for-shuster-he-leaves-hunter-in-january-to-head-cultural.html | NEW POST FOR SHUSTER; He Leaves Hunter in January to Head Cultural Survey | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sahara-oil-line-opens-soon.html | Sahara Oil Line Opens Soon | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/teamsters-plan-campaign.html | Teamsters Plan Campaign | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/convicts-art-items-bring-47655-here.html | CONVICT'S ART ITEMS BRING $47,655 HERE | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/strontium-in-milk-shows-a-drop-here.html | STRONTIUM IN MILK SHOWS A DROP HERE | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/ethiopian-visits-west-point.html | Ethiopian Visits West Point | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/episcopal-parley-set-for-prelates-house-of-bishops-convenes-upstate.html | EPISCOPAL PARLEY SET FOR PRELATES; House of Bishops Convenes Upstate Next Saturday -- Greek Primate to Speak | True | By George Dugan | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/temporary-dam-slated-in-niagara-falls-section.html | Temporary Dam Slated In Niagara Falls Section | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/colt-sold-for-18500.html | Colt Sold for $18,500 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/longshoremen-back-on-their-jobs-200-ships-worked-banana-cargoes-gel.html | LONGSHOREMEN BACK ON THEIR JOBS; 200 SHIPS WORKED Banana Cargoes Gel Priority -- Embargo by Rails Is Lifted LOHGSHOREIH ] ao BACK To JoBsI | True | By Jacques Nevard | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mr-macmillans-victory.html | Mr. Macmillan's Victory | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/college-selfcriticism-higher-educations-taste-for-reform-compared.html | College Self-Criticism; Higher Education's Taste for Reform Compared With Euphoria of Schools | True | By Fred M. Hechingerspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/handicapped-rise-in-job-placement-rockefeller-notes-progress-2500.html | HANDICAPPED RISE IN JOB PLACEMENT; Rockefeller Notes Progress -- 2,500 More Hired in Early '59 Than in '58 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/satellite-points-to-earth-today-orbit-of-621000-miles-likely.html | Satellite Points to Earth Today; Orbit of 621,000 Miles Likely | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/evander-upsets-flushing-14-to-12-press-run-for-extra-point-decisive.html | EVANDER UPSETS FLUSHING, 14 TO 12; Press' Run for Extra Point Decisive -- Cheshire Halts Brunswick School, 20-12 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/laos-finishes-evidence-completes-presenting-data-to-u-n-factfinding.html | LAOS FINISHES EVIDENCE; Completes Presenting Data to U. N. Fact-Finding Body | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/reyes-tops-mckinley-63-61.html | Reyes Tops McKinley, 6-3, 6-1 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/save-spices-for-last.html | Save Spices for Last | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nautical-scores-in-jumping-event-wiley-guides-own-horse-to-first-in.html | NAUTICAL SCORES IN JUMPING EVENT; Wiley Guides Own Horse to First in Washington Show -- Diamant IS Second | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/jubilant-throng-of-3500-greets-dodgers-at-los-angeles-airport.html | Jubilant Throng of 3,500 Greets Dodgers at Los Angeles Airport; MANAGER ALSTON RECEIVES SCROLL Dodgers Draw Signs, Stars and City Officials on Return to Los Angeles | True | By Bill BeckerspecialTo the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/arab-stand-on-suez-statement-made-by-foreign-minister-on-settlement.html | Arab Stand on Suez; Statement Made by Foreign Minister on Settlement Is Clarified | True | ABDEL-MAWGOUD HASSAN. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/professor-in-crash-led-faculty-group.html | PROFESSOR IN CRASH LED FACULTY GROUP | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/second-days-registration.html | Second Day's Registration | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/dead-and-injured-in-crash.html | Dead and Injured in Crash | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/robinson-co-fills-post.html | Robinson & Co. Fills Post | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/patoia-taylo-r-enghteditlo-iwed-i-bemirdslsklhd-welrsiey-alumna.html | Pat;{oia'.. T'aylo r -?{ En'ghtedl'tlo. iWed, I BemirdSlsklhd[; WelrSiey Alumna anal Dartrn9uth 'Graduate] Will. Be Married { | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/arthur-compton-in-hospital.html | Arthur Compton in Hospital | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/shostakovich-concerto-introduced-in-moscow.html | Shostakovich Concerto Introduced in Moscow | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/police-recruits-told-to-be-firm-speak-softly-but-carry-big-stick.html | POLICE RECRUITS TOLD TO BE FIRM; 'Speak Softly but Carry Big Stick' Urged by Kennedy -- 183 Rookies Sworn In | True | By Guy Passant | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/state-to-seek-law-setting-up-criteria-for-bank-mergers.html | State to Seek Law Setting Up Criteria For Bank Mergers | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/community-service-society.html | Community Service Society | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/city-bottleneck-delays-builders-desperate-shortage-of-plan-review.html | CITY BOTTLENECK DELAYS BUILDERS; 'Desperate' Shortage of Plan Review Staff, Reidy Says, Balks Billions in Work PAY RISE BEING MAPPED Building and Budget Chiefs to Use $200,000 to Draw Engineers and Others | True | By Layhmond Robinson | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/japan-polled-on-pact-many-unaware-of-dispute-over-treaty-with-u-s.html | JAPAN POLLED ON PACT; Many Unaware of Dispute Over Treaty With U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tulane-sinks-detroit.html | Tulane Sinks Detroit | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/strong-line-helps-yales-cubs-beat-columbia-freshmen-130-zimmerman.html | Strong Line Helps Yale's Cubs Beat Columbia Freshmen, 13-0; Zimmerman Scores on Run of 49 Yards and Higdon on Pass Play Covering 40 | True | By Lincoln A. Werden | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tenants-object-to-tv-monitors-as-substitutes-for-elevator-men.html | Tenants Object to TV Monitors As Substitutes for Elevator Men | True | By Murray Illson | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/demand-for-boxes-expected-to-soar.html | DEMAND FOR BOXES EXPECTED TO SOAR | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sanders-leads-in-golf-kirkwood-is-stroke-back-with-135-in-hesperia.html | SANDERS LEADS IN GOLF; Kirkwood Is Stroke Back With 135 in Hesperia Open | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/south-africa-bans-labor-book.html | South Africa Bans Labor Book | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/child-to-mrs-manocherian.html | Child to Mrs. Manocherian | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mrs-william-troisio.html | MRS. WILLIAM TROISIO | True | SpEcial to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/president-uses-tafthartley-act-in-a-move-to-end-steel-walkout-board.html | PRESIDENT USES TAFT-HARTLEY ACT IN A MOVE TO END STEEL WALKOUT;; BOARD APPOINTED 3-Member Panel Told to Report Findings by Next Friday Eisenhower Invokes Taft-Hartley Act in Move to End 87-Day-Old Steel Walkout BOARD OF INQUIRY NAMED IN DISPUTE President Acts After Report by Mitchell Discounting Hope of Agreement | | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/st-lawrence-seaway-plans-to-stay-open-until-nov-30-jet-runway.html | St. Lawrence Seaway Plans to Stay Open Until Nov. 30 -- Jet Runway Extended | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mexicos-president-arrives-in-u-s-for-state-visit-president-greets.html | Mexico's President Arrives in U. S. for State Visit; PRESIDENT GREETS MEXICO'S LEADER | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/benko-variation-decisive-in-chess-new-yorkers-sacrifice-of-knight.html | BENKO VARIATION DECISIVE IN CHESS; New Yorker's Sacrifice of Knight Helps in 74-Move Victory Over Smyslov | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/michigan-fire-kills-4-children.html | Michigan Fire Kills 4 Children | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/britains-cabinet-due-for-shuffle-colonial-labor-defense-and-other.html | BRITAIN'S CABINET DUE FOR SHUFFLE; Colonial, Labor, Defense and Other Posts Expected to Have New Heads | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/power-break-halts-pennsy-trains-here.html | POWER BREAK HALTS PENNSY TRAINS HERE | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/juilliard-graduate-in-final.html | Juilliard Graduate in Final | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/morton-predicts-peace-as-60-issue-gop-chief-says-56-slogan-will-be.html | MORTON PREDICTS PEACE AS '60 ISSUE; G.O.P. Chief Says '56 Slogan Will Be Revived -- Butler Chides Him on Policy | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/boston-u-victor-70.html | Boston U. Victor, 7-0 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nixon-to-retort-on-space-issues-warns-that-he-will-rebut-democratic.html | NIXON TO RETORT ON SPACE ISSUES; Warns That He Will Rebut Democratic Attempts to Blame G.O.P. on Lags | True | By Russell Bakerspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nazi-camp-head-sentenced.html | Nazi Camp Head Sentenced | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/canal-closing-dates-set.html | Canal Closing Dates Set | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/91day-bill-rate-hits-record-high-average-of-4262-is-just-above-4259.html | 91-DAY BILL RATE HITS RECORD HIGH; Average of 4.262% Is Just Above 4.259% Set During the 1933 Bank Holiday | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/juvenile-crime-debated-in-u-n-role-of-parent-is-stressed-in.html | JUVENILE CRIME DEBATED IN U. N.; Role of Parent Is Stressed in Proposals for Draft on Rights of Child | True | By Paul Hofmannspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bishop-thomas-j-danehy-dies-maryknoll-missionary-in-bolivia.html | Bishop Thomas J. Danehy Dies; Maryknoll Missionary in Bolivia | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/computor-decrees-a-tax-cut.html | Computor Decrees a Tax Cut | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/movie-of-school-backs-bond-vote-cedar-grove-board-uses-halfhour.html | MOVIE OF SCHOOL BACKS BOND VOTE; Cedar Grove Board Uses Half-Hour Documentary | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/airlines-divided-on-lower-fares-extension-of-economy-rate-undecided.html | AIRLINES DIVIDED ON LOWER FARES; Extension of Economy Rate Undecided as Parley in Hawaii Nears End | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sinn-fein-slumps-in-north-ireland.html | SINN FEIN SLUMPS IN NORTH IRELAND | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/renfro-a-doubtful-starter.html | Renfro a Doubtful Starter | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/new-compact-autos-top-rivals-in-output.html | New Compact Autos Top Rivals in Output | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/or-8enno-lisc___her-oead-dean-emeritus-o4-washington-u-dental.html | OR. 8ENNO LISC___HER OEAD; Dean Emeritus o4 Washingtoni U. Dental School Was 83 I | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/51-split-mapped-by-chicago-bank-first-national-would-cut-par-value.html | 5-1 SPLIT MAPPED BY CHICAGO BANK; First National Would Cut Par Value Accordingly -- Regular Dividend Set | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/navalstore.html | NAVALSTORES | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/michael-clarks-have-child.html | [Michael Clarks Have Child. | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/college-inquiry-begun-state-checking-complaints-of-housing.html | COLLEGE INQUIRY BEGUN; State Checking Complaints of Housing Discrimination | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/soviet-bars-us-case-world-court-unable-to-hear-charge-of-air.html | SOVIET BARS U. S. CASE; World Court Unable to Hear Charge of Air Attack | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/blizzards-hit-canadian-zone.html | Blizzards Hit Canadian Zone | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/producers-testify-on-tv-shows-enright-concedes-fixing-tv-quizzes.html | Producers Testify on TV Shows; ENRIGHT CONCEDES FIXING TV QUIZZES FOR 'MANY YEARS' Says 'Tic Tac Dough' at Night Was Rigged 75% of Time -- Van Doren Silent ENRIGHT CONCEDES FIXING OF TV QUIZ | True | By William M. Blairspecial to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tire-shipments-drop-level-in-august-27-per-cent-below-preceding.html | TIRE SHIPMENTS DROP; Level in August 27 Per Cent Below Preceding Month's | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/rca-service-unit-elects.html | R.C.A. Service Unit Elects | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/citadel-wins-40-to-8-six-different-players-score-during-rout-of.html | CITADEL WINS, 40 TO 8; Six Different Players Score During Rout of Wofford | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/president-backs-roadaid-limit-tells-gore-congress-is-at-fault.html | President Backs Road-Aid Limit; Tells Gore Congress Is at Fault | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bonds-prices-continue-generally-strong-but-bids-decline-on-new-u-s.html | Bonds: Prices Continue Generally Strong; BUT BIDS DECLINE ON NEW U. S. NOTE 5% Issue Off 1/4 on the Day -- Short-Covering Offset by Profit Taking | True | By Albert L. Kraus | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/perjury-is-charged-to-stock-promoter.html | PERJURY IS CHARGED TO STOCK PROMOTER | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/brooklyn-clinic-to-gain.html | Brooklyn Clinic to Gain | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/soviet-cites-tory-program.html | Soviet Cites Tory Program | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/vice-president-chosen-by-international-latex.html | Vice President Chosen By International Latex | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/juliana-receives-catledge.html | Juliana Receives Catledge | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-note-called-booming-success-subscriptions-for-2-billion-issue.html | U. S. NOTE CALLED BOOMING SUCCESS; Subscriptions for 2 Billion Issue Exceed 11 Billion -- Bank Tenders Heavy BIDDING ON WIDE SCALE Thrift Institutions Get 45% of Requests, Commercial Units 8%, Others 5% U. S. NOTE CALLED BOOMING SUCCESS | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/organist-50-years-at-brick-church.html | Organist 50 Years at Brick Church | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/robert-s-tomkins.html | ROBERT S. TOMKINS | True | Special to The New -'ork Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/new-naval-war-college-aide.html | New Naval War College Aide | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/now-silent-quiz-star-charles-lincoln-van-doren.html | Now Silent Quiz Star; Charles Lincoln Van Doren | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/peiping-assails-u-n-move.html | Peiping Assails U. N. Move | True | Special to The New York Times | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/banksclancy.html | BanksClancy | True | Special to The New York TJrnt, s. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/oliver-claxton-59-author-and-editor.html | OLIVER CLAXTON, 59,. AUTHOR. AND :EDITOR | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/british-vote-comparison.html | British Vote Comparison | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/kenneth-g-park.html | KENNETH G. PARK | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/2-paper-concerns-planning-merger-stock-deal-is-proposed-for.html | 2 PAPER CONCERNS PLANNING MERGER; Stock Deal Is Proposed for Sutherland and Kalamazoo Vegetable Parchment | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/woman-lawyer-becomes-head-of-new-state-civil-rights-unit.html | Woman Lawyer Becomes Head Of New State Civil Rights Unit | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/front-page-1-no-title-reuther-says-eisenhower-caters-to-steel.html | Front Page 1 -- No Title; Reuther Says Eisenhower Caters to Steel Companies President's Injunction Move Is Designed to Break Strike, Auto Union Chief Tells His Convention Delegates REUTHER ATTACKS PRESIDENT'S MOVE | True | By Damon Stetsonspecial to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/gen-aramburu-honored.html | Gen. Aramburu Honored | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/shop-talk-accessories-to-ease-home-decorating.html | Shop Talk; Accessories to Ease Home Decorating | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/defeated-laborites-face-tasks-of-revising-aim-to-hold-ground.html | Defeated Laborites Face Tasks Of Revising Aim to Hold Ground; Changes in Socialist Tenets Forecast to Meet New Conditions in Nation -- Aggressive Opposition Likely | True | By Walter H. Waggonerspecial to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/elizabeth-labouisse-is-married-in-south.html | Elizabeth Labouisse Is Married in South | True | Special-to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/vote-of-union-set-in-ferry-dispute-city-formula-offers-pension-gain.html | VOTE OF UNION SET IN FERRY DISPUTE; City Formula Offers Pension Gain, Not Severance Pay, on Brooklyn Route | True | By Werner Bamberger | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/manly-art-of-barbering-now-attracting-women.html | Manly Art of Barbering Now Attracting Women | True | By George McNickle | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/say-u-s-withholds-data.html | Say U. S. Withholds Data | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/aluminum-talks-set-reynolds-union-to-resume-contract-negotiations.html | ALUMINUM TALKS SET; Reynolds, Union to Resume Contract Negotiations | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bonn-envoys-in-africa-confer.html | Bonn Envoys in Africa Confer | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/russian-claims-lift-record.html | Russian Claims Lift Record | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/lodge-sees-gains-in-visit-exchange-says-it-may-bring-new-way-to.html | LODGE SEES GAINS IN VISIT EXCHANGE; Says It May Bring New Way to Handle World Problems Lodge Says Exchange of Visits May Further Problems' Solution | True | By W. H. Lawrencespecial To The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/market-resurges-as-volume-rises-average-climbs-209-points-spaceage.html | MARKET RESURGES AS VOLUME RISES; Average Climbs 2.09 Points -- Space-Age Issues Pace Advance -- Oils Firm 559 STOCKS UP, 390 OFF Thiokol Leads Trading and Rises 3/4 -- Zenith Soars 4 1/2 and Beckman 2 MARKET RESURGE.S As YOLUE RISES | True | By Burton Crane | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/j-erivest-thier-82-exiercen-ofcal.html | J. ERIVEST THIER, 82, EXiERCEN OF.CAL | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/joh-nh-praul.html | JOH NH. PRAUL | True | special tbThelNew York Times. ' | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/sidelights-horizons-clear-despite-strike.html | Sidelights; Horizons Clear Despite Strike | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/horse-controls-eased-new-york-relaxes-quarantine-on-sleeping.html | HORSE CONTROLS EASED; New York Relaxes Quarantine on Sleeping Sickness | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/woman-dies-in-crash-pennsylvania-church-leader-killed-in-car.html | WOMAN DIES IN CRASH; Pennsylvania Church Leader Killed in Car Collision | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/honolulu-vetoed-by-third-league-but-shea-says-city-will-be.html | HONOLULU VETOED BY THIRD LEAGUE; But Shea Says City Will Be Considered if New Loop Expands to 10 Teams | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/retail-sales-decline-2.html | Retail Sales Decline 2% | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/travelers-first-lunch-at-home-costs-20000.html | Traveler's First Lunch At Home Costs $20,000 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/new-kennecott-offer-effort-pressed-to-end-long-strike-at-copper.html | NEW KENNECOTT OFFER; Effort Pressed to End Long Strike at Copper Workings | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bombs-explode-in-haiti-driver-of-passing-car-is-hurt-4-blasts-in.html | BOMBS EXPLODE IN HAITI; Driver of Passing Car Is Hurt -- 4 Blasts in Venezuela | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/stevenson-to-be-guest-he-will-spend-weekend-with-the-meyners-in.html | STEVENSON TO BE GUEST; He Will Spend Week-End With the Meyners in Princeton | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/lack-of-steel-shuts-car-plant.html | Lack of Steel Shuts Car Plant | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/psychiatrist-is-fiance-of-marilyn-trauner.html | Psychiatrist Is Fiance Of Marilyn Trauner | True | Special to The New York Ttme. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-fidelity-to-offer-rights.html | U. S. Fidelity to Offer Rights | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/key-figure-in-british-tangle-seized.html | Key Figure in British Tangle Seized | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/japan-may-ease-import-barriers-country-is-expected-to-lift-limits.html | JAPAN MAY EASE IMPORT BARRIERS; Country Is Expected to Lift Limits for Dollar Goods JAPAN MAY EASE IMPORT BARRIERS | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/caesar-ferrer-may-star-on-tv-sought-for-variety-show-on-steel-hour.html | CAESAR, FERRER MAY STAR ON TV; Sought for Variety Show on 'Steel Hour' Dec. 2 -- 'Burning Bright' Listed | True | By Richard F. Shepard | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/church-marking-half-a-century-park-avenue-christian-will-celebrate.html | CHURCH MARKING HALF A CENTURY; Park Avenue Christian Will Celebrate the Dedication of Gothic Edifice in 1909 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/miss-bonnie-kane-l-to-be-wed-nov-28.html | Miss Bonnie Kane 'l To Be Wed Nov. 28[ | True | Special Io The New York Times. I | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/presidents-elephant-on-way.html | President's Elephant on Way | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/frederick-hkrech.html | 'FREDERICK. H;'KRECH | True | scii to | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/business-failures-rise-retail-deaths-in-september-59-above-1958.html | BUSINESS FAILURES RISE; Retail Deaths in September 59% Above 1958 Level | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/macmillan-calls-for-british-unity-emphasizes-peace-election-victor.html | MACMILLAN CALLS FOR BRITISH UNITY; EMPHASIZES PEACE; Election Victor Is Expected to Press Allies for Early Summit Conference LEAD RISES TO 106 SEATS Final Margin Over Labor May Be 108 -- News Sets Off Stock Market Boom MACMILLAN CALLS FOR BRITISH UNITY | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/brazil-keeps-ferry-control.html | Brazil Keeps Ferry Control | True | Special to The New York Times | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/s-m-u-sets-back-missouri-23-to-2-meredith-tosses-2-scoring-aerials.html | S. M. U. SETS BACK MISSOURI, 23 TO 2; Meredith Tosses 2 Scoring Aerials -- Tigers Halted by 3 Interceptions | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/premier-of-burma-meets-with-nehru.html | PREMIER OF BURMA MEETS WITH NEHRU | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nixon-tops-rockefeller-in-poll-of-fairfield-republican-leaders.html | Nixon Tops Rockefeller in Poll Of Fairfield Republican Leaders | True | By Richard H. Parkespecial to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hog-price-retreat-forces-top-to-13.html | HOG PRICE RETREAT FORCES TOP TO $13 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/rail-steward-honored-by-new-haven-riders.html | Rail Steward Honored By New Haven Riders | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/cheshire-academy-victor.html | Cheshire Academy Victor | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/stock-redemption-set-matson-directors-clear-plan-for-repurchase-of.html | STOCK REDEMPTION SET; Matson Directors Clear Plan for Repurchase of Shares | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/swiss-company-is-behind-scene-of-style-picture.html | Swiss Company Is Behind Scene Of Style Picture | True | By Phyllis Lee Levinzurich. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/eisenhower-praises-iran-for-firm-stand-president-hails-firm-iran.html | Eisenhower Praises Iran for Firm Stand; PRESIDENT HAILS FIRM IRAN STAND | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bank-calls-are-issued.html | Bank Calls Are Issued | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/agenda-is-planned.html | Agenda Is Planned | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/travelers-serve-to-test-carpeting.html | Travelers Serve To Test Carpeting | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/geographical-society-elects.html | Geographical Society Elects | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hearing-for-chessman-governor-brown-acts-despite-convictauthors.html | HEARING FOR CHESSMAN; Governor Brown Acts Despite Convict-Author's Protest | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/isle-of-jersey-hangs-killer.html | Isle of Jersey Hangs Killer | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/favored-von-clay-rodriguez-in-draw.html | FAVORED VON CLAY, RODRIGUEZ IN DRAW | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/lanza-disk-at-rites-bared-i.html | Lanza Disk at Rites Bar? ed i | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/alcoa-ship-runs-aground.html | Alcoa Ship Runs Aground | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/moves-are-mixed-on-cotton-board-futures-6-points-up-to-4-off-prices.html | MOVES ARE MIXED ON COTTON BOARD; Futures 6 Points Up to 4 Off -- Prices Advance on Liverpool Market | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mrs-kahn-triumphs-ridgeway-golfers-9-wins-metropolitan-class-b-play.html | MRS. KAHN TRIUMPHS; Ridgeway Golfer's 9 Wins Metropolitan Class B Play | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/khrushchev-gets-livingcost-query-tells-siberian-dam-workers-price.html | KHRUSHCHEV GETS LIVING-COST QUERY; Tells Siberian Dam Workers Price Cuts Must Await Rise in Productivity | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/to-shelter-japans-homeless.html | To Shelter Japan's Homeless | True | SHELDON G. WEEKS. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/peter-townsend-to-wed-belgian-photographer.html | Peter Townsend to Wed Belgian Photographer | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tv-effect-on-vote-puzzling-britons.html | TV EFFECT ON VOTE PUZZLING BRITONS | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/westinghouse-elects-chief-of-new-division.html | Westinghouse Elects Chief of New Division | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-refugee-aid-rises-donations-for-tibetans-and-chinese-announced.html | U. S. REFUGEE AID RISES; Donations for Tibetans and Chinese Announced | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/eisenhower-schedule-precludes-visit-by-tito.html | Eisenhower Schedule Precludes Visit by Tito | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/iowa-to-ignore-feud-regents-to-leave-evashevski-dispute-to-athletic.html | IOWA TO IGNORE FEUD; Regents to Leave Evashevski Dispute to Athletic Staff | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/i-b-m-profit-set-peak-in-9-months-earnings-at-557-a-share-against.html | I. B. M. PROFIT SET PEAK IN 9 MONTHS; Earnings at $5.57 a Share, Against $5.02 in 1958 -- Quarter's Net Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hempstead-tries-a-shopping-mall-traffic-barred-from-street-in.html | HEMPSTEAD TRIES A SHOPPING MALL; Traffic Barred From Street in Effort to Lure Buyers | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/theatre-moonbirds-play-by-marcel-ayme-opens-at-the-cort.html | Theatre: 'Moonbirds'; Play by Marcel Ayme Opens at the Cort | True | By Brooks Atkinson | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/commodities-up-index-rose-to-857-monday-after-2-days-at-856.html | COMMODITIES UP; Index Rose to 85.7 Monday After 2 Days at 85.6 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/poisoned-fish-still-appearing.html | Poisoned Fish Still Appearing | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mrs-bryants-77-best-ridgewood-golfer-wins-by-9-strokes-in-jersey.html | MRS. BRYANT'S 77 BEST; Ridgewood Golfer Wins by 9 Strokes in Jersey Tourney | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tanker-may-get-buyer.html | Tanker May Get Buyer | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/peiping-accuses-cairo-radio-charges-a-systematic-campaign-of.html | PEIPING ACCUSES CAIRO; Radio Charges a Systematic 'Campaign of Vilification' | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/defenders-put-out-in-n-j-title-golf.html | DEFENDERS PUT OUT IN N. J. TITLE GOLF | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/poll-prejudice-called-sinful-by-methodist.html | Poll Prejudice Called 'Sinful by Methodist | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/food-news-letter-box-advice-on-choosing-pomegranates-given-pumpkin.html | Food News: Letter Box; Advice on Choosing Pomegranates Given -- Pumpkin Seeds Are Easy to Prepare | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/teamster-monitor-scores-colleagues.html | TEAMSTER MONITOR SCORES COLLEAGUES | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/service-for-plus-xii-held-at-st-peters.html | SERVICE FOR PIUS XII HELD AT ST. PETER'S | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/36family-house-on-e-4th-st-sold-apartment-goes-to-investor-building.html | 36-FAMILY HOUSE ON E. 4TH ST. SOLD; Apartment Goes to Investor -- Building, on 2d Ave. at 30th St. Is Acquired | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/benson-back-from-europe.html | Benson Back From Europe | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/go-go-sox-goodbye.html | 'Go Go Sox' Goodbye | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/ohare-field-project-starts.html | O'Hare Field Project Starts | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/penn-state-team-will-visit-army-nittany-lions-will-count-on-passing.html | PENN STATE TEAM WILL VISIT ARMY; Nittany Lions Will Count on Passing and Running of Lucas, Quarterback | True | Special to The New York Times | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/awards-for-merit.html | Awards for Merit | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/eisenhower-sends-macmillan-personal-message-on-victory.html | Eisenhower Sends Macmillan Personal Message on Victory | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/yom-kippur-opens-tomorrow-night-jews-will-observe-their-day-of.html | YOM KIPPUR OPENS TOMORROW NIGHT; Jews Will Observe Their Day of Atonement With Fasting and Devotions | True | By Irving Spiegel | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/forecast-raised-for-corn-wheat-latest-government-report-puts-former.html | FORECAST RAISED FOR CORN, WHEAT; Latest Government Report Puts Former at Peak of 4,429,154,000 Bushels FORECAST RAISED FOR CORN, WHEAT | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/contract-bridge-strict-logic-does-not-always-determine-how-the-bid.html | Contract Bridge; Strict Logic Does Not Always Determine How the Bid Will Turn Out | True | By Albert H. Morehead | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/stewardesses-map-t-w-a-jet-walkout.html | STEWARDESSES MAP T. W. A. JET WALKOUT | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/polio-cases-down-peak-seen-passed.html | POLIO CASES DOWN; PEAK SEEN PASSED | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/double-ten.html | 'Double Ten' | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/city-registration-to-end-today-total-on-rolls-put-at-2663794.html | City Registration to End Today; Total on Rolls Put at 2,663,794 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/22-million-sought-in-radio-stock-suit.html | 22 MILLION SOUGHT IN RADIO STOCK SUIT | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/5-pupils-honored-in-drive-on-fire.html | 5 PUPILS HONORED IN DRIVE ON FIRE | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/favored-diller-hanover-takes-trotting-futurity-and-is-retired.html | Favored Diller Hanover Takes Trotting Futurity and Is Retired; Hambletonian Winner Scores in Straight Heats in $53,810 Kentucky Stake -- Tie Silk, Entry-Mate, Second | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/genevive-fox-71wrote-for-young-a-uthor-of-army-_sueon-i-siiwilfred.html | GENEVIVE FOX, 71,WROTE FOR YOUNG; A, uthor of "Army _;Su"eon,' i SiiWilfred Grenf'ell<and Other ooks'i?a | True | Special I:o The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/labor-law-praised-mcclellan-says-reform-plan-deals-with-most-evils.html | LABOR LAW PRAISED; McClellan Says Reform Plan Deals With Most Evils | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/japan-allows-flight-but-chides-pan-american-on-insufficient-notice.html | JAPAN ALLOWS FLIGHT; But Chides Pan American on Insufficient Notice | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/nancy-moore-affianced.html | Nancy Moore Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/general-on-u-n-unit-shifted.html | General on U. N. Unit Shifted | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/air-force-confirms-officers-removal.html | AIR FORCE CONFIRMS OFFICERS' REMOVAL | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bambi-linn-wins-divorce.html | Bambi Linn Wins Divorce | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mills-repairing-blast-furnaces-major-failures-could-delay-full.html | MILLS REPAIRING BLAST FURNACES; Major Failures Could Delay Full Production 30 Days -- Call to Workers Set | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/oil-stock-increased-in-week.html | Oil Stock Increased in Week | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/montclair-group-is-hostile-to-case.html | MONTCLAIR GROUP IS HOSTILE TO CASE | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tribute-to-skelton.html | Tribute to Skelton | True | R. F. S. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/primary-prices-off-01-in-week-index-at-1191-of-194749-level-meat.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index at 119.1% of 1947-49 Level -- Meat Costs Drop and Scrap Advances | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hauckrwager.html | Hauck--rWager | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/israel-womens-group-lists-luncheon-oct-21.html | Israel Women's Group Lists Luncheon Oct. 21 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/four-listed-guilty-in-brooklyn-attack.html | FOUR LISTED GUILTY IN BROOKLYN ATTACK | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/white-mob-stones-arkansas-negroes.html | WHITE MOB STONES ARKANSAS NEGROES | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/space-chief-asks-psychology-war-johnson-wants-department-set-up-to.html | SPACE CHIEF ASKS PSYCHOLOGY WAR; Johnson Wants Department Set Up to Counter Impact of Soviet Achievements | True | By John A. Osmundsen | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/guatemala-assumes-bonn-tie.html | Guatemala Assumes Bonn Tie | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/kennedy-to-decide-in-january-on-60.html | KENNEDY TO DECIDE IN JANUARY ON '60 | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/judge-steps-down-after-indictment-suffolk-jurist-says-he-wont.html | JUDGE STEPS DOWN AFTER INDICTMENT; Suffolk Jurist Says He Won't Preside Until Vindication on Corruption Charges | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/wichita-beats-colonials.html | Wichita Beats Colonials | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/no-horseplay-for-rangers-watson-prescribes-strenuous-workout.html | No Horseplay for Rangers; Watson Prescribes Strenuous Workout Following Loss | True | By Deane McGowen | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/an-atlas-is-fired-in-accuracy-test.html | AN ATLAS IS FIRED IN ACCURACY TEST | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mcdonalds-statement.html | McDonald's Statement | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/oklahoma-plays-texas-and-wisconsin-meets-purdue-in-major-games.html | Oklahoma Plays Texas and Wisconsin Meets Purdue in Major Games Today; FOUR TOP ELEVENS IN EAST MATCHED Other Big Contests Include Tennessee-Georgia Tech and Pittsburgh-Duke | True | By Allison Danzig | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/spike-heels-damaging-so-mobile-seeks-a-ban.html | Spike Heels Damaging, So Mobile Seeks a Ban | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/freighter-seized-at-houston.html | Freighter Seized at Houston | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/heating-system-uses-finned-upright-pipes.html | Heating System Uses Finned, Upright Pipes | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/the-statement-and-order.html | The Statement and Order | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/-i-i-chod-to-mrs-nightingalei.html | , i ,-I ChOd to Mrs. NightingaleI | True | Sneelat to TI2_e New York TIme] | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/wood-field-and-stream-71yearold-outdoorsmans-collection-of-400.html | Wood, Field and Stream; 71-Year-Old Outdoorsman's Collection of 400 Decoys Includes Antiques | True | By John Rendelspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/b-m-rebuts-suits-president-denies-line-owes-1246650-in-car-rentals.html | B. & M. REBUTS SUITS; President Denies Line Owes $1,246,650 in Car Rentals | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/baiting-guards-a-pastime.html | Baiting Guards a Pastime | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/recruiting-scientists.html | Recruiting Scientists | True | WM. R. WOODWARD. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-challenged-on-teacher-ratio-oregon-u-president-doubts-553000.html | U. S. CHALLENGED ON TEACHER RATIO; Oregon U. President Doubts 553,000 Will Be Needed in Colleges by 1970 | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/kaiser-company-heads-planners-concern-is-doing-estimates-for.html | KAISER COMPANY HEADS PLANNERS; Concern Is Doing Estimates for Consortium to Aid in Developments Ghana's Volta River Project Is Leaving the Drawing Board | True | By Kathleen M'Laughlinspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/diners-club-criticized-insurance-counsel-assails-one-phase-of.html | DINERS CLUB CRITICIZED; Insurance Counsel Assails One Phase of Operation | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/kellogg-switchboard-picks-new-president.html | Kellogg Switchboard Picks New President | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/dr-fritz-lonberg.html | DR, FRITZ LONBERG | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/antarctica-expedition-set.html | Antarctica Expedition Set | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/rockefeller-backed-capehart-says-new-yorker-would-be-best-gop.html | ROCKEFELLER BACKED; Capehart Says New Yorker Would Be Best G.O.P. Choice | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/examiner-backs-port-rail-rates-says-drop-in-freight-fees-in-the.html | EXAMINER BACKS PORT RAIL RATES; Says Drop in Freight Fees in the North Would Divert Business to New York | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/william-c-phelps.html | WILLIAM C. PHELPS | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hallicrafters-company-elects-a-vice-president.html | Hallicrafters Company Elects a Vice President | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/schedule-heavy-for-new-issues-two-big-offerings-dominate-calendar.html | SCHEDULE HEAVY FOR NEW ISSUES; Two Big Offerings Dominate Calendar for Week Ahead | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/paul-n-lehoczky-member.html | Paul N. Lehoczky; Member | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/negro-ousted-in-beach-plea.html | Negro Ousted in Beach Plea | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/2-jets-diverted-to-baltimore.html | 2 Jets Diverted to Baltimore | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/machine-that-can-read-aloud-is-patented-as-aid-for-the-blind.html | Machine That Can Read Aloud Is Patented as Aid for the Blind; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/workers-assail-u-s-strike-move-view-intervention-as-a-boon-to.html | WORKERS ASSAIL U. S. STRIKE MOVE; View Intervention as a Boon to Companies -- Predict Resumption of Walkout WORKERS ASSAIL U.S. STRIKE MOVE | True | By United Press International. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/us-proposal-on-radar-denounced-by-airlines.html | U.S. Proposal on Radar Denounced by Airlines | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/guy-lemmon-aided-investment-house.html | GUY LEMMON, AIDED INVESTMENT HOUSE | True | Epecial to The Ntw York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/london-stocks-in-biggest-rise-frantic-trading-lifts-index-161.html | London Stocks in Biggest Rise; Frantic Trading Lifts Index 16.1; STOCKS IN LONDON POST RECORD RISE | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/paris-regime-pleased.html | Paris Regime Pleased | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/record-45-yachts-are-entered-in-indian-harbor-distance-sail.html | Record 45 Yachts Are Entered In Indian Harbor Distance Sail; Overnight Race to Stratford Shoal Starts in Moderate Westerly on Sound | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/state-motor-aides-elect-head.html | State Motor Aides Elect Head | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/state-to-cut-oil-costs-new-purchasing-plan-to-give-same-price-to.html | STATE TO CUT OIL COSTS; New Purchasing Plan to Give Same Price to All Agencies | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/series-shares-still-secret.html | Series Shares Still Secret | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/motor-lodge-in-deal-howard-johnson-site-bought-at-springfield-mass.html | MOTOR LODGE IN DEAL; Howard Johnson Site Bought at Springfield, Mass. | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/u-s-executive-at-berlin-fete.html | U. S. Executive at Berlin Fete | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/value-of-play-schools-financial-assistance-is-urged-for-program-for.html | Value of Play Schools; Financial Assistance Is Urged for Program for Children | True | EDITH A. LEHMAN. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/england-is-building-giant-atomic-power-station.html | England Is Building Giant Atomic Power Station | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/bettercity-group-elects-roy-johnson-as-board-chairman.html | Better-City Group Elects Roy Johnson As Board Chairman | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mobil-oil-company-fills-post.html | Mobil Oil Company Fills Post | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/lighthouse-to-benefit-at-luncheon-thursday.html | Lighthouse to Benefit At Luncheon Thursday | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/eisenhower-trip-set-he-flies-to-kansas-tuesday-for-rites-at-new.html | EISENHOWER TRIP SET; He Flies to Kansas Tuesday for Rites at New Library | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/child-to-the-jogeph-charyks.html | [Child to the Jogeph Charyks | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/foreign-affairs-the-impact-on-asians-of-de-gaulle.html | Foreign Affairs; The Impact on Asians of de Gaulle | True | By C. L. Sulzberger | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/albany-puts-on-an-ad-mans-hat-commissioners-get-helmets-to-help.html | ALBANY PUTS ON AN AD MAN'S HAT; Commissioners Get Helmets to Help Sell the State ALBANY PUTS ON AN AD MAN'S HAT | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/holdridgeohen.html | HoldridgeCohen | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/makarios-closes-rift-with-grivas.html | MAKARIOS CLOSES RIFT WITH GRIVAS | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/mormon-decries-hatred-and-greed.html | MORMON DECRIES HATRED AND GREED | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/morristown-tops-oratory.html | Morristown Tops Oratory | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/george-w-mcoy-i.html | GEORGE W. M'COY I | True | Special to The New York Times. I | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tichenor-dogs-score-english-setter-and-pointer-finish-1-2-in-jersey.html | TICHENOR DOGS SCORE; English Setter and Pointer Finish 1, 2 in Jersey Trial | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/s-i-art-prize-offered-display-opens-tomorrow-at-museum-in-st-george.html | S. I. ART PRIZE OFFERED; Display Opens Tomorrow at Museum in St. George | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/rodgers-takes-service-golf.html | Rodgers Takes Service Golf | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/miss-rose-hilton.html | MISS ROSE HILTON | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/india-little-surprised.html | India Little Surprised | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/widow-bequeaths-million-to-needy.html | WIDOW BEQUEATHS MILLION TO NEEDY | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/hobby-of-making-madetomeasure-styles-turns-into-a-thriving-business.html | Hobby of Making Made-to-Measure Styles Turns Into a Thriving Business; Handcraftsmanship and Photography Are Joined in Connecticut Venture | True | By Joan Cook | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/inquiry-pressed-in-jersey-crash-driver-of-truck-that-hit-bus.html | INQUIRY PRESSED IN JERSEY CRASH; Driver of Truck That Hit Bus, Killing 10, Had 2 Speeding Convictions, Police Say INQUIRY PRESSED IN JERSEY CRASH | True | By George Cable Wright | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/old-pros-share-series-credit-in-year-of-baseball-surprises.html | 'Old Pros' Share Series Credit In Year of Baseball Surprises | True | By John Drebinger | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/dow-cuts-resins-tags-polystyrene-items-shaved-by-1c-to-2-12c-a.html | DOW CUTS RESINS TAGS; Polystyrene Items Shaved by 1c to 2 1/2c a Pound | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/tokyo-gratified.html | Tokyo Gratified | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/new-submarine-chaser-to-use-rudder-on-stilts.html | New Submarine Chaser To Use Rudder on Stilts | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/george-h-schmidt-baltimore-banker.html | GEORGE H. SCHMIDT, BALTIMORE BANKER | True | Special to The ew York 'rimes. | 1987-07-08 | RE0000343419 | RE0000343419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/adenauer-hails-tories-victory-says-he-will-visit-macmillan-in.html | ADENAUER HAILS TORIES VICTORY; Says He Will Visit Macmillan in December -- Returns Please Paris and Rome | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/earnings-of-bell-system-topped-billion-dollars-in-year-to-aug31.html | Earnings of Bell System Topped Billion Dollars in Year to Aug.31; Quarterly Report 2d in a Row to Break Mark -- Profit Applicable to Shares of A.T.&T. Put at $1,072,200,000 BELL SYSTEM NET EXCEEDS BILLION | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/music-for-diversified-tastes-bell-system-resumes-channel-4-shows.html | Music for Diversified Tastes; Bell System Resumes Channel 4 Shows Sally Ann Howes Wins the Night's Honors | True | By Jack Gould | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/red-onion-1480-scores.html | Red Onion, $14.80, Scores | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/democrats-accuse-hempstead-official.html | DEMOCRATS ACCUSE HEMPSTEAD OFFICIAL | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/queens-democrats-ask-party-harmony.html | QUEENS DEMOCRATS ASK PARTY HARMONY | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/grains-soybeans-in-wide-decline-only-rye-futures-up-1-14-to-2-18c-a.html | GRAINS, SOYBEANS IN WIDE DECLINE; Only Rye Futures, Up 1 1/4 to 2 1/8c a Bushel, Advance -- Weather Big Factor | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/vice-president-named-by-holt-hosiery-corp.html | Vice President Named By Holt Hosiery Corp. | True | | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-10 | 1959-10-10 | https://www.nytimes.com/1959/10/10/archives/indonesian-leader-replies-to-attack.html | INDONESIAN LEADER REPLIES TO ATTACK | True | Special to The New York Times. | 1987-07-08 | RE0000343419 | RE0000343419 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/out-in-space.html | OUT IN SPACE | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/leadership-questioned.html | Leadership Questioned | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/52500-pace-goes-to-bye-bye-byrd-320-favorite-7-lengths-in-front-at.html | $52,500 PACE GOES TO BYE BYE BYRD; 3-20 Favorite, 7 Lengths in Front at Westbury, Timed in 1:59 4/5 for One Mile | True | By William R. Conklin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sister-criticizes-poetry-by-nuns-says-work-is-often-thin-piety.html | SISTER CRITICIZES POETRY BY NUNS; Says Work Is Often 'Thin Piety' Lacking Vigor -Sees Hope for Change | True | By Michael Clark | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bowles-out-of-race.html | Bowles Out of Race | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/harold-f-windmann.html | HAROLD F. WINDMANN | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/steel-strike-tests-eisenhowers-policy-effects-of-the-dispute-press.html | STEEL STRIKE TESTS EISENHOWER'S POLICY; Effects of the Dispute Press Hard On His Stand That Government Should Remain Neutral | True | By Arthur Krock | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/niagara-alumni-elect.html | Niagara Alumni Elect | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-77-no-title.html | Article 77 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/at-65-our-rebel-poet-still-rebels-e-e-cummings-lives-and-writes.html | At 65, Our Rebel Poet Still Rebels; E. E. Cummings lives, and writes, today precisely as he pleases, just as he has always done. His credo: to be an individual. | True | By Harold C. Schonberg | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/truck-industry-set-for-meeting-leaders-in-field-assemble-in.html | TRUCK INDUSTRY SET FOR MEETING; Leaders in Field Assemble in Convention on Coast a Week From Today | True | By Bernard Stengren | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/soviet-studies-arctic-floes.html | Soviet Studies Arctic Floes | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/soviet-criticizes-kazakh-unrest-magazine-says-nationalists-in-asian.html | SOVIET CRITICIZES KAZAKH UNREST; Magazine Says Nationalists in Asian Republic Resist Russian Influences | True | By Harry Schwartz | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/college-in-rome-has-a-centenary-spellman-there-for-event-tomorrow.html | COLLEGE IN ROME HAS A CENTENARY; Spellman, There for Event Tomorrow, Is Received in Audience by Pope | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/airline-errors.html | AIRLINE ERRORS | True | R. E. GRIFFIN. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/museum-names-woman-philadelphia-institution-picks-head-of-governors.html | MUSEUM NAMES WOMAN; Philadelphia Institution Picks Head of Governors' Board | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nutley-downs-belleville.html | Nutley Downs Belleville | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/213000000-spent-in-britain.html | $213,000,000 Spent in Britain | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-dutch-comment-on-nehrus-evolving-reactions.html | A DUTCH COMMENT ON NEHRU'S EVOLVING REACTIONS | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mkenzie-scores-in-trophy-sailing-triumphs-with-black-arrow-among-in.html | M'KENZIE SCORES IN TROPHY SAILING; Triumphs With Black Arrow Among Internationals in de Coppet Competition | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mrs-roosevelt-turns-75-today-dinner-for-28-with-birthday-cake-at.html | MRS. ROOSEVELT TURNS 75 TODAY; Dinner for 28 With Birthday Cake at Hyde Park Will Be Her Only Observance | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/alabama-in-front-130-scores-twice-after-fumbles-by-chattanooga.html | ALABAMA IN FRONT, 13-0; Scores Twice After Fumbles by Chattanooga Eleven | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/eastwest-tv-link-eyed-soviet-blocs-network-may-be-joined-to.html | EAST-WEST TV LINK EYED; Soviet Bloc's Network May Be Joined to Eurovision | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-82-no-title.html | Article 82 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-88-no-title.html | Article 88 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/illness-is-the-adversary-the-rack-by-a-e-ellis-414-pp-boston.html | Illness Is the Adversary; THE RACK. By A. E. Ellis. 414 pp. Boston: Atlantic-Little, Brown. $4.50. | True | By Frederick Morton | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rocksalt-process-is-basis-for-patent.html | ROCK-SALT PROCESS IS BASIS FOR PATENT | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/flying-saucers.html | FLYING SAUCERS | True | I. RICE PEREIRA. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-method-noted-by-textile-maker.html | NEW METHOD NOTED BY TEXTILE MAKER | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/he-assails-some-americans.html | He Assails Some Americans | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stein-marcus.html | Stein -- Marcus | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cubans-mark-grito-de-yara.html | Cubans Mark 'Grito de Yara' | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/souvenirs-of-europe-philharmonic-returning-from-trip-with-more-than.html | SOUVENIRS OF EUROPE; Philharmonic Returning From Trip With More Than When They Left | True | By Eric Salzman | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-space-program-far-behind-soviets-russians-are-still-leading.html | U. S. SPACE PROGRAM FAR BEHIND SOVIET'S; Russians Are Still Leading Despite Efforts of Past Two Years | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jean-barry-wed-here.html | Jean Barry Wed Here | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chief-of-air-reserve-records.html | Chief of Air Reserve Records | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/advertising-marketing-man-here-to-stay-but-some-companies-are.html | Advertising; Marketing Man Here to Stay; But Some Companies Are Modifying the Executive Set-Up New Faces Bringing the Second Phase of "Revolution" | True | By Carl Spielvogel | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/70-dead-in-india-floods-food-dropped-to-villagers-in-west-bengal.html | 70 DEAD IN INDIA FLOODS; Food Dropped to Villagers in West Bengal State | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nina-gopcevic-richard-biddle-engaged-to-wed-museum-aide-here-and-uf.html | Nina Gopcevic, Richard Biddle Engaged to Wed; Museum Aide Here and U.')f P. Graduate Set December Nuptials | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/touring-by-train-a-nineteenday-sightseeing-tour-brings-683-tourists.html | TOURING BY TRAIN; A Nineteen-Day Sight-Seeing Tour Brings 683 Tourists From West Coast | True | By John Wilcock | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rio-and-paris-in-accord-agree-on-french-investments-and-brazilian.html | RIO AND PARIS IN ACCORD; Agree on French Investments and Brazilian Debt Solution | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/maryland-bows-to-wake-forest-snead-scoring-pass-to-ruby-decides-10.html | MARYLAND BOWS TO WAKE FOREST; Snead Scoring Pass to Ruby Decides, 10 to 7 -- Patella Kicks a Field Goal | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/louise-a-murray-prospective-bride.html | Louise A. Murray Prospective Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/its-the-mistakes-that-count-in-pro-basketball-coach-fuzzy-levane-of.html | It's the Mistakes That Count in Pro Basketball; Coach Fuzzy Levane of Knicks Insists N. B. A. Players Are All So Good That Any Small Error Can Mean a Loss | True | By Deane McGowen | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/alumni-to-be-honored-5-city-college-graduates-will-get-townsend.html | ALUMNI TO BE HONORED; 5 City College Graduates Will Get Townsend Medals | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/words-are-not-disarmament.html | Words Are Not Disarmament | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/charles-e-dickey.html | CHARLES E. DICKEY | True | Speccla! to The lew NorR Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/education-in-review-hersey-essay-stirs-debate-on-the-merits-of.html | EDUCATION IN REVIEW; Hersey Essay Stirs Debate on the Merits Of Relying on Group Intelligence Test | True | By Fred M. Hechinger | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-world.html | THE WORLD | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gangs-all-here-political-drama-based-on-the-harding-scandals-van.html | ' GANG'S ALL HERE; Political Drama Based on the Harding Scandals -- Van Gogh Off Broadway | True | By Brooks Atkinson | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/no-carolina-upsets-gamecocks-19-to-6.html | NO. CAROLINA UPSETS GAMECOCKS, 19 TO 6 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dorothy-breitung-bride.html | Dorothy Breitung Bride | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mount-holyoke-to-gain.html | Mount Holyoke to Gain | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/business-index-inches-upward.html | Business Index Inches Upward | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/customs-of-india-cited-as-way-to-cut-divorces.html | Customs of India Cited As Way to Cut Divorces | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stevens-lists-gifts-1210000-given-to-institute-in-year-ended-june.html | STEVENS LISTS GIFTS; $1,210,000 Given to Institute in Year Ended June 30 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/east-side-victor-267.html | East Side Victor, 26-7 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/action-on-traps-georgia-parley-planned-on-driver-complaints-airline.html | ACTION ON TRAPS; Georgia Parley Planned On Driver Complaints -- Airline Errors | True | PAUL W. BUZZELL, | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/patrons-listed-for-fete-to-aid-speyer-hospital-dinner-dance-nov-5.html | Patrons Listed For Fete to Aid Speyer Hospital; Dinner Dance Nov. 5 at Plaza to Benefit Unit for Animals | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/portuguese-to-teach-here.html | Portuguese to Teach Here | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/election-nerves-upsetting-congo-fearful-legend-and-threats-of.html | ELECTION NERVES UPSETTING CONGO; Fearful Legend and Threats of Boycott Stir Tension as First Vote Nears | True | By John B. Oakesspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mary-h-reilly-married.html | Mary H. Reilly Married | True | I SI'Cisl to The i'qew York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | GEORGE E. GOLDTHWAITE | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/baldwin-bows-4120-as-blocker-scores-4-times-for-hempstead-carle.html | Baldwin Bows, 41-20, as Blocker Scores 4 Times for Hempstead; Carle Place Wins 12th in Row by Beating Manhasset, 14-0 -- Mineola Halts Great Neck, 21-7 -- Island Trees on Top | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chiang-predicts-victory-in-1960-on-anniversary-of-chinese.html | CHIANG PREDICTS VICTORY IN 1960; On Anniversary of Chinese Revolution, He Forecasts Uprising on Mainland | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/quadruplets-are-born-to-a-mother-of-eight.html | Quadruplets Are Born To a Mother of Eight | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bazaar-nov-1517-to-aid-unit-for-older-people.html | Bazaar Nov. 15-17 to Aid Unit for Older People | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/pitt-triumphs-over-duke-120-with-help-of-passing-in-clutch-toncic.html | Pitt Triumphs Over Duke, 12-0, With Help of Passing in Clutch; Toncic Tosses 56 Yards to Ditka for Tally After Setting Up Early Score | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bialick-grossman.html | Bialick -- Grossman | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dogfight-at-the-hustings-the-finished-man-by-george-garrett-288-pp.html | Dogfight at the Hustings; THE FINISHED MAN. By George Garrett. 288 pp. New York: Charles Scribner's Sons. $3.95. | True | FRANK H. LYELL | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/french-team-wins-50-tops-bermuda-in-field-hockey-argentina-scores.html | FRENCH TEAM WINS, 5-0; Tops Bermuda in Field Hockey -- Argentina Scores, 2-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/anita-d-cotton-m-de-b-strathy-wed-in-jersey-bride-wears-brocade-at.html | Anita D. Cotton, M. de B. Strathy Wed in Jersey; Bride Wears Brocade at Civil Ceremony in Englewood | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/byrlqes-mdond-dead-here-at-5t-former-deputy-olice-andi-welfare.html | BYRlqES M'DOND DEAD HERE AT 5t:; Former Deputy ;olice andl Welfare Commissioner-'1 Sinclair Oil Executive I | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fete-des-roses-slated-thursday-for-boys-club-dinner-dance-at-plaza.html | Fete des Roses Slated Thursday For Boys Club; Dinner Dance at Plaza to Aid Organization's Four Centers Here | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/soviet-plan-broad-benefits-are-small-in-social-security-soviet.html | Soviet Plan Broad, Benefits Are Small In Social Security; Soviet Social Security Broader, Payments Smaller Than in U. S. | True | By J. E. McMahon | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/susan-allyn-gleaves-bride-of-timothy-julian-simon.html | Susan Allyn Gleaves Bride Of Timothy Julian Simon | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/james-king-marries-miss-patricia-janvier.html | James King Marries Miss. Patricia Janvier | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/linden-plays-4th-straight-tie-a-scoreless-duel-with-rahway.html | Linden Plays 4th Straight Tie, A Scoreless Duel With Rahway | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tory-sweep-means-more-of-same-in-britain-strong-approval-of.html | TORY SWEEP MEANS MORE OF SAME IN BRITAIN; Strong Approval of Macmillan's Policies Seen in Heavy Vote | True | By Drew Middleton | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/paper-output-rate-tops-58s.html | Paper Output Rate Tops '58's | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/greater-atlanta-passes-a-million-hails-yankee-named-smith-names-him.html | GREATER ATLANTA PASSES A MILLION; Hails Yankee Named Smith -- Names Him as Goodwill Envoy to Other Cities | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/khrushchev-back-from-china-trip-he-is-greeted-in-moscow-after-weeks.html | KHRUSHCHEV BACK FROM CHINA TRIP; He Is Greeted in Moscow After Week's Barnstorming Tour Through Siberia | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-mexico-on-top-perkins-runs-help-set-back-utah-state-eleven-286.html | NEW MEXICO ON TOP; Perkins' Runs Help Set Back Utah State Eleven, 28-6 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/survival-in-the-face-of-long-odds-jordan-a-state-of-tension-by.html | Survival in the Face of Long Odds; JORDAN: A STATE OF TENSION. By Benjamin Shwadran. 436 pp. New York: Council for Middle Eastern Affairs Press. $7. | True | By Dana Adams Schmidt | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/harlotte-kolb-married-ellen-r-medart-is-wed.html | harlotte Kolb Married; Ellen R. Medart Is Wed | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/texas-3-touchdown-rally-tops-oklahoma-1912-before-75504-texas.html | Texas' 3-Touchdown Rally Tops Oklahoma, 19-12, Before 75,504; TEXAS OVERCOMES OKLAHOMA, 19-12 | True | By United Press International. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mrs-chatfield-wed-to-a-stockbroker.html | Mrs. Chatfield Wed To a Stockbroker | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/moving-toward-peace.html | Moving Toward Peace | True | PAUL WEISS, | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-british-future.html | The British Future | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/imrs-john-evans-has-child.html | [Mrs. John Evans Has Child] | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/glamour-train-saves-face-the-century-discards-coaches-restoring.html | GLAMOUR TRAIN SAVES FACE; The Century Discards Coaches, Restoring Sleeper Privacy | True | BY Ward Allan Howe | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/iraqi-army-delves-into-kassim-attack.html | IRAQI, ARMY DELVES INTO KASSIM ATTACK | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/debutante-fete-will-be-benefit-here-on-dec-30-international-ball-at.html | Debutante Fete Will Be Benefit Here on Dec. 30; International Ball at Astor to Aid Kidney Disease Foundation | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/galure-captures-race-loomis-boat-tops-interlude-in-luders16-class.html | GALURE CAPTURES RACE; Loomis' Boat Tops Interlude in Luders-16 Class Series | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/british-rain-ends-summers-reign-seasonable-wetness-comes-at-last.html | BRITISH RAIN ENDS SUMMER'S REIGN; Seasonable Wetness Comes at Last After Nation Basks in Near-Tropical Warmth | True | By Nan Robertsonspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/laos-fears-rise-in-red-pressure-subversion-drive-predicted-after-u.html | LAOS FEARS RISE IN RED PRESSURE; Subversion Drive Predicted After U. N. Subcommittee Departs This Week | True | By Greg MacGregorspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/maureen-otoole-wed-to-albert-j-cardinali.html | Maureen O'Toole Wed To Albert J. Cardinali | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-judges-oppose-pupil-whippings-rehabilitation-rather-than.html | 2 JUDGES OPPOSE PUPIL WHIPPINGS; Rehabilitation Rather Than Punishment of Delinquents Urged by Newark Aides | True | By Milton Honig | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/professors.html | Professors | True | BARBARA GARLITZ. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/barbara-umansky-engaged-to-soldier.html | Barbara Umansky Engaged to Soldier | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/paraguayan-bank-to-aid-industry-development-agency-is-being.html | PARAGUAYAN BANK TO AID INDUSTRY; Development Agency Is Being Organized There With Endorsement of U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/out-of-uniform-phil-silvers-plays-new-role-in-tv-musical.html | OUT OF UNIFORM; Phil Silvers Plays New Role in TV Musical | True | By John P. Shanley | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-chain-reaction-of-events-that-changed-the-world-men-and-atoms.html | The Chain Reaction of Events That Changed the World; MEN AND ATOMS. By William L. Laurence. 302 pp. New York: Simon and Schuster. $4.50. | True | By Ralph E. Lapp | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/delayed-danger-found.html | Delayed Danger Found | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ussoviet-health-aid-joint-research-plans-called-welcome-but-need.html | U.S.-Soviet Health Aid; Joint Research Plans Called Welcome, but Need for Pending Bill Is Stressed | True | By Howard A. Rusk, M. D. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vermont-on-top-316-fourthquarter-drive-paces-catamounts-over-hobart.html | VERMONT ON TOP, 31-6; Fourth-Quarter Drive Paces Catamounts Over Hobart | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mccone-flies-to-leningrad.html | McCone Flies to Leningrad | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lutheran-tells-here-of-israel-pastorate.html | Lutheran Tells Here Of Israel Pastorate | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brian-smith-scores-twice.html | Brian Smith Scores Twice | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/art-exhibitions-on-the-increase-zorach-show-at-whitney-6-drawings.html | ART EXHIBITIONS ON THE INCREASE; Zorach Show at Whitney -- 6 Drawings Loaned by the Queen at Knoedler's | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/-old-block-recalled-19-meet-to-relive-boyhood-days-here-30-years.html | 'OLD BLOCK' RECALLED; 19 Meet to Relive Boyhood Days Here 30 Years Ago | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spain-trims-social-welfare.html | Spain Trims Social Welfare | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/-rhalerbrown.html | ' rhalerBrown | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/all-for-love.html | ALL FOR LOVE | True | MARTIN BREGMAN | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tampa-ybor-city-fans-hold-parade-for-lopez.html | Tampa, Ybor City Fans Hold Parade for Lopez | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/noisy-plumbing-ways-to-stop-pipes-from-hammering.html | NOISY PLUMBING; Ways To Stop Pipes From Hammering | True | By Bernard Gladstone | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/japan-is-named-as-honor-nation-of-embassy-ball-fete-nov-20-will.html | Japan Is Named As Honor Nation Of Embassy Ball; Fete Nov. 20 Will Help Child Charity in That Country and in U. S. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/steel-process-eyed-pressure-pouring-will-be-studied-under-new-pact.html | STEEL PROCESS EYED; Pressure Pouring Will Be Studied Under New Pact | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vermont-extends-run-streak.html | Vermont Extends Run Streak | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/labor-featherbedding-issue-automation-spurs-rules-disputes.html | LABOR: 'FEATHERBEDDING' ISSUE; Automation Spurs Rules Disputes | True | By A. H. Raskin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gas-legislation-urged-at-parley-industry-is-told-it-should-draft.html | GAS LEGISLATION URGED AT PARLEY; Industry Is Told It Should Draft Own Legislation -Seaton Endorses Idea HARMONY IS FIRST GOAL Agreement Within Group's 'Own Ranks' Demanded by Past President GAS LEGISLATION URGED AT PARLEY | True | By Gene Smith | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/larries-whip-alfred-unbeaten-st-laurence-wins-318-for-fourth.html | LARRIES WHIP ALFRED; Unbeaten St. Laurence Wins, 31-8, for Fourth Victory | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/woodchuck-helps-to-start-museum-geraldine-male-from-ohio-turns.html | WOODCHUCK HELPS TO START MUSEUM; Geraldine, Male From Ohio, Turns Ground at Westport for Youth Institution | True | By Richard H. Parke | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/peter-baughman-becomes-fiance-of-miss-fleming-dickinson-law-student.html | Peter Baughman Becomes Fiance Of Miss Fleming; Dickinson Law Student Will Marry Alumna of Goucher on Dec. 19 | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/voters-warned-on-school-bonds-board-says-every-section-of-city-will.html | VOTERS WARNED ON SCHOOL BONDS; Board Says Every Section of City Will Suffer If Issue Fails Nov. 3 | True | By Leonard Buder | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/eisenhower-plans-long-birthday-hell-turn-69-on-wednesday-in-abilene.html | EISENHOWER PLANS LONG 'BIRTHDAY'; He'll Turn 69 on Wednesday in Abilene, but Festivity Will Start Tomorrow | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/pictures-and-people-de-rochemont-unites-with-italians-meyer-levin.html | PICTURES AND PEOPLE; De Rochemont Unites With Italians -- Meyer Levin Maps Movie Plan | True | By Howard Thompson | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/indiana-is-victor-over-marquette-sophomore-paces-attack-as-hoosiers.html | INDIANA IS VICTOR OVER MARQUETTE; Sophomore Paces Attack as Hoosiers Win, 33 to 13, Before 30,000 Fans | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/father-and-son-ed-wynns-son-by-keenan-wynn-as-told-to-james-brough.html | Father And Son; ED WYNN'S SON. By Keenan Wynn as told to James Brough. Illustrated. 236 pp. New York: Doubleday & Co. $3.95. | True | By Murray Schumach | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/minnesota-town-gets-a-memorial-founder-of-british-company-left.html | MINNESOTA TOWN GETS A MEMORIAL; Founder of British Company Left Funds for a Center -- Dedication Is Held | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mutual-aid-group-will-be-75-oct-18.html | MUTUAL AID GROUP WILL BE 75 OCT. 18 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-brief.html | IN BRIEF | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wood-field-and-stream-irvington-archer-may-not-get-his-deer-but-not.html | Wood, Field and Stream; Irvington Archer May Not Get His Deer -- But Not for Lack of Practice | True | By John Rendel | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/elaine-edelstein-fiancee.html | Elaine Edelstein Fiancee | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/andra-smith-is-wed-in-fairfieldi-married-to-michael-robbtns.html | Sandra Smith Is Wed in Fairfieldl; Married to Michael RobbTns, ;BarilzIng. Aide in Boston | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/french-community-lifts-import-curbs.html | FRENCH COMMUNITY LIFTS IMPORT CURBS | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/libraries-fears-noted-in-survey-study-in-california-finds.html | LIBRARIES FEARS NOTED IN SURVEY; Study in California Finds Reluctance in Buying Controversial Books | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/communists-keep-up-propaganda-barrage-soviet-hits-at-u-s-in-many.html | COMMUNISTS KEEP UP PROPAGANDA BARRAGE; Soviet Hits at U. S. in Many Areas; Peiping Takes Even Tougher Line | True | By E. W. Kenworthy | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/focus-on-labor.html | Focus on Labor | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ellen-mahle-fiancee-of-john-crompton.html | Ellen Mahle Fiancee Of John Crompton | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/george-t-oconnor.html | GEORGE T. O'CONNOR | True | eARLE PLACE. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/roemmelecyester.html | Roemmele--Cyester | True | Special to The New York Tlme.. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ossining-blanked-by-port-chester-summa-tallies-twice-in-140-victory.html | OSSINING BLANKED BY PORT CHESTER; Summa Tallies Twice in 14-0 Victory -- Lakeland Beats Fox Lane, 32-26 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ioseph-h-coreth-becomesfiance-of-miss-graham-lieutenant-in-army-and.html | Ioseph H, Coreth Becomes..Fiance Of Miss Graham; Lieutenant in Army and a Student at Smith Planning to Marry | True | Special to The Iqlew York/1mem. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-i-c-on-top-2418-griffin-stars-with-2-tallies-against-northeastern.html | A. I. C. ON TOP, 24-18; Griffin Stars With 2 Tallies Against Northeastern | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/e-f-baxter-jr-virginia-ready-wed-in-suburbs-research-chemist-and-a.html | E. F. Baxter Jr., Virginia Ready Wed in Suburbs; Research Chemist and a Graduate of Rosemont Marry in Scarsdale | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cynthia-burbank-betrothed.html | Cynthia Burbank Betrothed; | True | Special to '/he New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/personality-general-maps-bulova-tactics-bradley-keeps-his-sights.html | Personality: General Maps Bulova Tactics; Bradley Keeps His Sights Set on Defense Goal | True | By Alexander R. Hammer | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ilvancy-jackson-wed-to-robert-conant.html | ilVancy Jackson Wed To Robert Conant | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/professor-in-business-appointed-by-columbia.html | Professor in Business Appointed by Columbia | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/iowa-state-wins-416.html | Iowa State Wins, 41-6 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wyoming-290-victor-bruising-ground-game-beats-colorado-state-eleven.html | WYOMING 29-0 VICTOR; Bruising Ground Game Beats Colorado State Eleven | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/woodland-idyl.html | WOODLAND IDYL | True | PHOEBE GREENBElt | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/caligiurilepore.html | CaligiuriLepore | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/authors-mostly-are-for-reading-faulkner-in-the-university-class.html | Authors Mostly Are for Reading; FAULKNER IN THE UNIVERSITY: Class Conferences at the University of Virginia 1957-58. Edited by Frederick L. Gwynn and Joseph L. Blotner. Illustrated. 295 pp. Charlottesville: The University of Virginia Press. $6. | True | By Carvel Collins | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/race-meeting-at-monmouth-to-aid-charities-countys-hunt-racing.html | Race Meeting At Monmouth To Aid Charities; County's Hunt Racing Association Plans a Benefit on Oct. 24 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fete-thursday-in-ryewill-aid-unit-of-hospital-style-show-to-benefit.html | Fete Thursday In Rye'Will Aid Unit of Hospital; Style Show to Benefit Spellman Pavilion, St. Vincent's, Harrison | True | Speclat to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/worcester-tech-wins-146.html | Worcester Tech Wins, 14-6 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ellen-r-medart-is-wed.html | Ellen R. Medart Is Wed | True | Spt'cIld to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/i-joseph-reynolds-dead-deputy-chief-inspector-of-i-police-retired-i.html | i JOSEPH REYNOLDS DEAD; Deputy Chief Inspector ofi Police Retired in 1940 ! | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/annette-breindel-to-wed.html | Annette Breindel to Wed | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mays-allstars-win-willies-grand-slam-paces-82-victory-over-mantles.html | MAY'S ALL-STARS WIN; Willie's Grand Slam Paces 8-2 Victory Over Mantle's Team | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/british-promoter-faces-fraud-trial.html | BRITISH PROMOTER FACES FRAUD TRIAL | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/1volinarilauritano.html | 1V[olinariLauritano | True | Special toThe New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/science-in-review-new-anticoagulant-has-great-potential-in.html | SCIENCE IN REVIEW; New Anti-Coagulant Has Great Potential In Dissolving Clots in the Blood | True | By William L. Laurence | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/missile-planning-hit.html | Missile Planning Hit | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/auburn-subdues-kentucky-33-to-0-88yard-dash-by-pettus-and-hunts.html | AUBURN SUBDUES KENTUCKY, 33 TO 0; 88-Yard Dash by Pettus and Hunt's Explosive Running Pace Winners' Attack | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-73-no-title.html | Article 73 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-world-of-music-carnegie-not-taking-bookings-next-season-concert.html | THE WORLD OF MUSIC; Carnegie Not Taking Bookings Next Season -- Concert Managers on Hunt | True | By John Briggs | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stephanie-smith-married.html | Stephanie Smith Married | True | I Special to The New York Tlmc. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/japanese-to-import-soviet-oil.html | Japanese to Import Soviet Oil | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rash-statement-scores.html | Rash Statement Scores | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-dance-question-genius-what-can-we-do-about-it.html | THE DANCE: QUESTION; Genius -- What Can We Do About It? | True | By John Martin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/patrons-listed-for-fete-to-aid-berkshire-farm-facility-for-boys.html | Patrons Listed For Fete to Aid Berkshire Farm; Facility for Boys Will Proceeds of 'Heartbreak House' Next Sunday | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/solomon-paseltiner.html | SOLOMON PASELTINER | True | Spcclal to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/orders-indicate-a-hint-of-spring-resident-buyers-note-rise-in.html | ORDERS INDICATE A HINT OF SPRING; Resident Buyers Note Rise in Season's, Mid-Winter Sales Preparation | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stevens-developing-light-tough-diesel.html | STEVENS DEVELOPING LIGHT, TOUGH DIESEL | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/with-the-first-man-in-orbit.html | With the First Man in Orbit | True | Drawings by Arthur Shilstone | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joan-s-brophy-thomas-tyree-wed-in-pawling-sweet-briar-alumna-is.html | Joan S. Brophy, Thomas Tyree Wed in Pawling; Sweet Briar Alumna Is Bride ou Captain on West Point Faculty | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/philharmonic-ends-its-tour-in-london-at-sellout-concert.html | Philharmonic Ends Its Tour in London At Sellout Concert | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mlle-maye-is-betrothed.html | Mlle. Maye Is Betrothed | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/clemson-triumphs-over-n-c-state-230.html | CLEMSON TRIUMPHS OVER N. C. STATE, 23-0 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-79-no-title.html | Article 79 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/columbia-u-fund-will-be-assisted-by-art-display-president-and-queen.html | Columbia U. Fund Will Be Assisted By Art Display; President and Queen Patrons for Show to Open Here Thursday | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/1-lb-6-12-oz-baby-ready-to-go-home.html | 1 LB., 6 1/2 OZ. BABY READY TO GO HOME | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dr-edward-s-dillon.html | DR, EDWARD S. DILLON | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lowell-palmer-of-plastics-fir-american-metalseal-corp-president.html | LOWELL PALMER ,OF PLASTICS FIR ! .; American Metalseal Corp. President Dies at 37-Served in Navy 'in War | True | Special to the New York Tim. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bernard-berenson-1865-1959-a-tribute.html | BERNARD BERENSON; 1865 -- 1959 A Tribute | True | By Aline B. Saarinen | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tufts-beats-trinity-lydon-and-macdonald-star-in-14to8-victory.html | TUFTS BEATS TRINITY; Lydon and MacDonald Star in 14-to-8 Victory | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/attack-on-kassim-rouses-mideast-tensions-attempted-assassination-of.html | ATTACK ON KASSIM ROUSES MIDEAST TENSIONS; Attempted Assassination of Iraqi Premier Stirs Latent Rifts | True | By Jay Walz | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/suttonbrandenberg.html | SuttonBrandenberg | True | SIclAI tO Tile ICew York T]me. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/oil-workers-rename-head.html | Oil Workers Rename Head | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-80-no-title.html | Article 80 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-malone-john-j-mccann-married-on-l-i-marymount-alumna-and-a.html | Miss Malone, John J. McCann Married on L. I.; Marymount Alumna and a former Student at Manhattan Are Wed | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/illinois-defeats-ohio-state-9-to-0-buckeyes-blanked-for-2d-straight.html | ILLINOIS DEFEATS OHIO STATE, 9 TO 0; Buckeyes Blanked for 2d Straight Game -- 73-Yard Aerial Play Clicks | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/producers-helping-clothing-retailers-mens-wear-field-helps.html | Producers Helping Clothing Retailers; MEN'S WEAR FIELD HELPS RETAILERS | True | By George Auerbach | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dickinson-in-430-romp-quirk-crosses-line-twice-in-rout-of-haverford.html | DICKINSON IN 43-0 ROMP; Quirk Crosses Line Twice in Rout of Haverford | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chagall-joins-brandeis.html | Chagall Joins Brandeis | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-gwen-daner-becomes-affianced.html | Miss Gwen Daner Becomes Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/langiullifelleman.html | Langiulli--Felleman | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fordham-harriers-win-defeat-st-johns-22-to-39-redmens-crumpley.html | FORDHAM HARRIERS WIN; Defeat St. John's, 22 to 39 -- Redmen's Crumpley First | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/round-table-victor-kerrs-horse-captures-58200-aqueduct-race-the.html | ROUND TABLE VICTOR; Kerr's Horse Captures $58,200 Aqueduct Race The Round Table Story: Fourth at the Turn and First at the Wire Round Table Beats Bald Eagle; $4,419,231 Bet at Aqueduct | True | By Joseph C. Nichols | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jive-music-wins-at-chicago.html | Jive Music Wins at Chicago | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/clarion-state-scores-340.html | Clarion State Scores, 34-0 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/demand-mounting-for-russian-books.html | DEMAND MOUNTING FOR RUSSIAN BOOKS | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/phoebe-p-albert-lee-ddsooll-jr-engg-diiltowed-alumna-0tryn-mwr.html | Phoebe P. Albert, Lee Ddsooll Jr.: Engg.diilt-oWed; AlUmna 0[;tryn M/wr anxa Medical Scloool Graduati Affianced | True | .pedal to The N.'w 'ork Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/columbia-appoints-aide.html | Columbia Appoints Aide | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/aide-of-ship-line-has-logged-100000-miles-all-in-port-here.html | Aide of Ship Line Has Logged 100,000 Miles -- All in Port Here | True | By Werner Bamberger | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/notre-dame-sinks-california-286-registers-twice-on-fumbles-in-first.html | NOTRE DAME SINKS CALIFORNIA, 28-6; Registers Twice on Fumbles in First Half -- 68,500 See Izo Pass for Touchdown | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wollman-skaters-ignore-weather.html | Wollman Skaters Ignore Weather | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/muhlenberg-in-front-rallies-in-last-period-and-defeats-temple-by.html | MUHLENBERG IN FRONT; Rallies in Last Period and Defeats Temple by 14-13 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/valuable-vine-autumn-clematis-offers-fragrance-and-cover.html | VALUABLE VINE; Autumn Clematis Offers Fragrance and Cover | True | By Nancy Ruzicka Smith | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/13726-fans-see-game.html | 13.726 Fans See Game | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/meeting-emergencies.html | Meeting Emergencies | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/leader-of-mexico-visits-camp-david-lopez-mateos-has-2hour-talk-on.html | LEADER OF MEXICO VISITS CAMP DAVID; Lopez Mateos Has 2-Hour Talk on Economic Issues With Eisenhower | True | By Felix Belaid Jr.special To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/papers-mills-roll-in-new-zealand-robust-4yearold-industry-maps-plan.html | PAPERS MILLS ROLL IN NEW ZEALAND; Robust 4-Year-Old Industry Maps Plan to Double Newsprint Output | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/washington-am-i-my-brothers-keeper.html | Washington; " Am I My Brother's Keeper?" | True | By James Reston | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss__momfssett-attended-by-six-at-her-wedding-bride-in-greenwich-ou.html | Miss__Momfssett Attended by Six At Her Wedding; Bride in Greenwich ou Edward Southard Jr. --Both Teachers | True | .pCI.I to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/flower-of-the-bizarre-the-baron-in-the-trees-by-italo-calvino.html | Flower of the Bizarre; THE BARON IN THE TREES. By Italo Calvino. Translated by Archibald Colquhoun from the Italian. "Il Barone Rampante." 217 pp. New York: Random House. $3.50. | | FREDERIC MORTON. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/annual-fete-on-oct-22-to-aid-fitkin-hospital.html | Annual Fete on Oct. 22 To Aid Fitkin Hospital | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jordan-moves-to-try-reds.html | Jordan Moves to Try Reds | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/merle-kauff-engaged-to-howard-e-strauss.html | Merle Kauff Engaged To Howard E. Strauss | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mary-e-rohrer-married.html | Mary E. Rohrer Married | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mayer-is-saber-victor.html | Mayer Is Saber Victor | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/two-nuns-get-pilot-licenses.html | Two Nuns Get Pilot Licenses | True | By Religious News Service. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/desperate-days-along-the-cumberland-lincoln-finds-a-general-volume.html | Desperate Days Along the Cumberland; LINCOLN FINDS A GENERAL. Volume Five: Prelude to Chattanooga. By Kenneth P. Williams. 395 pp. New York: The Macmillan Company. $7.50. | True | By Earl Schenck Miers | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/andover-scores-166.html | Andover Scores, 16-6 | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/i-a-t-a-regulations.html | I. A. T. A. REGULATIONS | True | MADELEINE B. STERN. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/at-little-rock.html | AT LITTLE ROCK | True | JOHN A. MORSELL. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/constance-smith-wed.html | Constance Smith Wed | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/london-letter-new-plays-open-in-west-end-and-draw-mixed-receptions.html | LONDON LETTER; New Plays Open in West End and Draw Mixed Receptions in Seasonal Lull | True | By W. A. Darlingtonlondon. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dues-rise-sought-by-uaw-leaders-reuther-backs-strike-fund-of-40.html | DUES RISE SOUGHT BY U.A.W. LEADERS; Reuther Backs Strike Fund of 40 Million to Bolster '61 Contract Talks | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rushing-the-ski-season-colorados-early-storm-promises-a-record.html | RUSHING THE SKI SEASON; Colorado's Early Storm Promises a Record Winter for Sport | True | By Marshall Sprague | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/immunity-urged-in-inquiry-here-enabling-law-would-speed.html | IMMUNITY URGED IN INQUIRY HERE; Enabling Law Would Speed Ambulance-Chasing Drive in Brooklyn, Judge Says | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jerome-jason-fiance-of-lois-hope-kester.html | Jerome Jason Fiance Of Lois Hope Kester | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/elaine-herman-barnard-senior-is-future-bride-yonkers-girl-betrothed.html | Elaine Herman, Barnard Senior, Is Future Bride; Yonkers Girl Betrothed to Walter Lipnow, a Dentistry Student | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/portrait-of-a-monarch-as-a-mother-elizabeth-ii-is-englands.html | Portrait of a Monarch as a Mother; Elizabeth II is England's best-known working mother, combining the full-time job of Queen with raising a family, in a manner unprecedented for British royalty. | True | By Charles Hussey | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/unbeaten-rutgers-triumphs-after-checking-colgates-secondhalf-threat.html | Unbeaten Rutgers Triumphs After Checking Colgate's Second-Half Threat; KEY INTERCEPTION MARKS 15-12 GAME | True | By Robert L. Teague | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-virginia-inauguration.html | A Virginia Inauguration | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS, AND IDEAS; Handy Ways To Make Home Improvements | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bulgarian-cities-lacking-in-food-fruitvegetable-shortage-is-laid-to.html | BULGARIAN CITIES LACKING IN FOOD; Fruit-Vegetable Shortage Is Laid to Dissatisfaction at Prices Paid to Farms | True | By Paul Underwood | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/face-to-face.html | Face To Face | True | STUART PRESTON. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/city-leads-region-in-title-i-housing-8326-units-put-up-here-in-10.html | CITY LEADS REGION IN TITLE I HOUSING; 8,326 Units Put Up Here in 10 Years -- None Ready in Six Other States | True | By Charles Grutzner | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-retire-at-u-s-lines.html | 2 Retire at U. S. Lines | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-sedgwick-alumna-of-wells-becomes-a-bride-attended-by-4-at-mt.html | Miss Sedgwick, Alumna of Wells, Becomes a Bride; Attended by 4 at Mt. Kisco Marriage to E. Charles Sanders Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gretchen-a-jordan-becomes-affianced.html | Gretchen A. Jordan Becomes Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/robert-graves-out-of-hospital.html | Robert Graves Out of Hospital | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/to-market-to-market.html | To Market, to Market | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cornell-rally-nips-harvard-20-to-16-in-final-seconds-cornell-upsets.html | Cornell Rally Nips Harvard, 20 to 16, In Final Seconds; Cornell Upsets Harvard, 20-16, On Last-Minute 74-Yard Pass | True | By Michael Strauss | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/texas-aggies-victors-mcguires-85yard-run-to-5-helps-beat-houston.html | TEXAS AGGIES VICTORS; McGuire's 85-Yard Run to 5 Helps Beat Houston, 28-6 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/electronic-group-pushes-drive-for-long-island-research-unit.html | Electronic Group Pushes Drive For Long Island Research Unit; RESEARCH CENTER RECEIVES BACKING | True | By Roy Silverspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/grace-cashin-married.html | Grace Cashin Married | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/-ivan-the-terrible.html | ' Ivan the Terrible' | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rising-math-enrollment-reflects-science-needs.html | Rising Math Enrollment Reflects Science Needs | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/peiping-paper-hails-british-vote-result.html | PEIPING PAPER HAILS BRITISH VOTE RESULT | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/independent-study-plans-gain.html | Independent Study Plans Gain | True | LEONARD BUDER. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-other-puerto-ricans-headlines-have-obscured-the-fight-that-most.html | The Other Puerto Ricans; Headlines have obscured the fight that most must make against slum living and intolerance. The Other Puerto Ricans | True | By Dan Wakefield | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/red-cross-cites-fund-role.html | Red Cross Cites Fund Role | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lets-end-the-cold-war.html | 'LETS END THE COLD WAR!' | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/made-in-america-leventritt-contest-expands-its-scope-and-aims-for.html | MADE IN AMERICA; Leventritt Contest Expands Its Scope And Aims for Big-League Rating | True | By Howard Taubman | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/integration-held-high-g-o-p-goal-panel-reports-party-hopes-for-end.html | INTEGRATION HELD HIGH G. O. P. GOAL; Panel Reports Party Hopes for End of Segregation in All Public Places | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/barnard-plays-scoreless-tie-fieldston-downs-farley-136-locust.html | Barnard Plays Scoreless Tie; Fieldston Downs Farley, 13-6; Locust Valley Blanked in Private Schools Game -- Pickens' 2 Tallies Lead Poly Prep to 25-13 Victory Over Pingry | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/roosevelt-power-worried-stimson-in-37-cabinet-member-saw-skeleton.html | ROOSEVELT POWER WORRIED STIMSON; In '37 Cabinet Member Saw 'Skeleton of Dictatorship,' Personal Papers Show | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/scranton-beats-drexel-tech.html | Scranton Beats Drexel Tech | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/grey-goose-takes-trophy-in-indian-harbor-yacht-clubs-overnight-race.html | Grey Goose Takes Trophy in Indian Harbor Yacht Club's Overnight Race; DERECKTOR SLOOP FIRST ON HANDICAP 37-Foot Grey Goose Takes Stratford Shoal Race -- Hother Leads Division 1 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/king-wilson.html | King -- Wilson | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gives-up-in-slaying-boy-held-in-bronx-in-sept-21-killing-of-youth.html | GIVES UP IN SLAYING; Boy Held in Bronx in Sept. 21 Killing of Youth at School | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/karolyn-goldstein-to-wed.html | Karolyn Goldstein to Wed | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-africans-freed-in-contempt-case-traditional-legal-system-is-upset.html | 2 AFRICANS FREED IN CONTEMPT CASE; Traditional Legal System Is Upset by Decision on Two Rhodesian Catholics | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-killings-charged-to-illinois-bellhop.html | 2 KILLINGS CHARGED TO ILLINOIS BELLHOP | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nyasaland-chief-takes-to-scooter-uses-motor-vehicle-to-make-rounds.html | NYASALAND CHIEF TAKES TO SCOOTER; Uses Motor Vehicle to Make Rounds of Bush Villages Within His District | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/queen-of-flowers-the-new-roses-show-novel-colors-on-vigorous-and.html | QUEEN OF FLOWERS; The New Roses Show Novel Colors On Vigorous and Hardy Plants | True | By F. F. Rockwell | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/m-a-waldbillig-and-miss-smith-married-at-rye-graduate-of-dartmouth.html | M. A. Waldbillig And Miss Smith Married at Rye; Graduate of Dartmouth Weds '56 Debutante -- 6 Attend Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/colorado-victor-2017-rallies-to-beat-kansas-state-8-players-ejected.html | COLORADO VICTOR, 20-17; Rallies to Beat Kansas State -- 8 Players Ejected in Fight | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/seton-hall-prep-wins.html | Seton Hall Prep Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/retail-sales-decline.html | Retail Sales Decline | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mrs-swain-has-daughter.html | Mrs. Swain Has Daughter | True | A daughter | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/upsala-triumphs-80-jim-apples-9yard-end-run-defeats-lebanon-valley.html | UPSALA TRIUMPHS, 8-0; Jim Apple's 9-Yard End Run Defeats Lebanon Valley | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carnegie-tech-70-victor.html | Carnegie Tech 7-0 Victor | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/everett-c-walsman.html | EVERETT C. WALSMAN | True | Special to Tle .ew York Time. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/uconns-triumph-260-beat-massachusetts-eleven-as-kopp-minnerly-star.html | UCONNS TRIUMPH, 26-0; Beat Massachusetts Eleven as Kopp, Minnerly Star | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/t-o-calhouns-have-child.html | T. O. Calhouns Have Child | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-manner-light-in-matter-serious-the-province-of-the-heart-by.html | In Manner Light, in Matter Serious; THE PROVINCE OF THE HEART. By Phyllis McGinley. 181 pp. New York: The Viking Press. S3. | True | By Samuel T. Williamson | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/donald-spences-have-childi.html | Donald Spences Have ChildI | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/florida-counts-the-gate-tourist-influx-expected-to-achieve-a-new.html | FLORIDA COUNTS THE GATE; Tourist Influx Expected To Achieve a New High in 1959 | True | BY C. E. Wright | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/an-avantguardsman-luis-bunuel-here-to-cast-movie-reflects-on-long.html | AN AVANT-GUARDSMAN; Luis Bunuel, Here to Cast Movie, Reflects on Long Directorial Career | True | By Richard Nason | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/thoughts-about-thought-in-high-places-mr-acheson-doubts-that-what.html | Thoughts About Thought in High Places; Mr. Acheson doubts that what Government chiefs need today is 'more time to think.' What is needed, he argues, is better use of the time, and assistance, already available. | True | By Dean Acheson | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-note-makes-a-dent-in-savings-5-rate-the-highest-in-30-years.html | U. S. NOTE MAKES A DENT IN SAVINGS; 5% Rate, the Highest in 30 Years, Starts a Heavy Drain on Deposits | True | By Albert L. Kraus | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/disarmament-the-problem-lies-deeper-talk-of-disarming-can-be.html | Disarmament? The Problem Lies Deeper; Talk of disarming can be deceptive, warns an observer, for armaments are merely instruments of the root cause of world tensions, 'the war of sovereign national wills.' | True | By Salvador de Madariaga | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fete-to-aid-st-johns-u.html | Fete to Aid St. John's U. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hofstra-routs-bridgeport.html | Hofstra Routs Bridgeport | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brown-putsup-stubborn-defense-and-holds-dartmouth-to-a-scoreless.html | Brown Puts-Up Stubborn Defense and Holds Dartmouth to a Scoreless Tie; BOTH TEAMS LOSE CHANCES TO TALLY | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/revenueraising.html | REVENUE-RAISING | True | V.P. DOW. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/l-i-union-marks-25-years-of-amity-sheet-metal-local-has-the-highest.html | L. I. UNION MARKS 25 YEARS OF AMITY; Sheet Metal Local Has the Highest Pay in Industry but Has Never Struck | True | By Roy R. Silverspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dr-ry-crampton-jr-weds-gloria-bracketti.html | Dr. Ry Crampton Jr. ] Weds Gloria BrackettI | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/british-advocate-western-summit-to-unify-policies-macmillan-favors.html | BRITISH ADVOCATE WESTERN SUMMIT TO UNIFY POLICIES; Macmillan Favors Meeting Eisenhower and de Gaulle in Washington Soon INITIATIVE IS PRESSED Strengthened Prime Minister Looks to Preparatory Steps for Khrushchev Talks BRITISH ADVOCATE WESTERN SUMMIT | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/expert-belittles-soviet-atom-unit-us-scientist-says-smasher-may-be.html | EXPERT BELITTLES SOVIET ATOM UNIT; U.S. Scientist Says Smasher May Be White Elephant, Not the World's Best | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-cynthia-grebe-engaged-to-marry-i.html | Miss *Cynthia Grebe] ]Engaged to MarryI | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/son-to-mrs-francis-clark.html | [Son to Mrs. Francis Clark[ | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/transport-news-and-notes-61day-cruises-around-africa-are-set.html | Transport News and Notes; 61-Day Cruises Around Africa Are Set -- Revenue Up in Philadelphia | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/olafsson-holds-fischer-to-draw-point-split-after-40-moves-at-zagreb.html | OLAFSSON HOLDS FISCHER TO DRAW; Point Split After 40 Moves at Zagreb -- Petrosian and Tal in a Deadlock | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/foreman-of-tv-jury-scores-new-inquiry.html | FOREMAN OF TV JURY SCORES NEW INQUIRY | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-72-no-title.html | Article 72 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/warring-cultures-the-fresh-and-the-salt-by-olga-stringfellow-384-pp.html | Warring Cultures; THE FRESH AND THE SALT. By Olga Stringfellow. 384 pp. New York: Doubleday & Co. $3.95 | True | C. HARTLEY GRATTAN. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bumps-grinds-but-no-strip.html | BUMPS, GRINDS, BUT NO STRIP | True | By Gilbert Millstein | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rams-sued-by-lineman.html | Rams Sued by Lineman | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/red-sox-drop-catcher.html | Red Sox Drop Catcher | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/18-teachers-honored-jersey-school-board-cites-them-for-service.html | 18 TEACHERS HONORED; Jersey School Board Cites Them for Service Awards | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rye-trap.html | RYE TRAP | True | ANDREW JAMES. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-87-no-title.html | Article 87 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/penn-state-tops-army-cadets-bow-1711-lucas-stars-for-penn-state-two.html | PENN STATE TOPS ARMY;; CADETS BOW, 17-11 Lucas Stars for Penn State -- Two Army Scores Nullified PENN STATE WINS FROM ARMY, 17-11 | True | By Allison Danzigspecial To the New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/canadiens-rally-to-tie-red-wing-sextet-leafs-trounce-hawks-at.html | Canadiens Rally to Tie Red Wing Sextet; Leafs Trounce Hawks at Toronto; BONIN GOAL GAINS 1-T0-1 DEADLOCK | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/contreras-tops-mikay-mexincan-wins-108-86-62-in-panamerican-tennis.html | CONTRERAS TOPS MIKAY; Mexincan Wins, 10-8, 8-6, 6-2, in Pan-American Tennis | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brussel-tanen.html | Brussel -- Tanen | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/all-is-not-progress-that-progresses-i-have-known-many-worlds-by.html | All Is Not Progress That Progresses; I HAVE KNOWN MANY WORLDS. By Roger Burlingame. 283 pp. New York: Doubleday & Co. $4.50. | True | By Joseph Wood Krutch | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/walter-fredericks.html | WALTER FREDERICKS | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sports-of-the-times-too-much-sherry.html | Sports of The Times; Too Much Sherry | True | By Arthur Daley | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miamis-streak-snapped.html | Miami's Streak Snapped | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dean-of-women-at-temple.html | Dean of Women at Temple | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-york.html | New York | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/congress-record-labeled-dismal-democrats-scored-at-ada-convention.html | CONGRESS RECORD LABELED 'DISMAL'; Democrats Scored at A.D.A. Convention -- 'Big Thaw in Ike Age' Forecast | True | By Douglas Dales | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/narcotics-test-begins-on-coast-los-angeles-starts-project-to.html | NARCOTICS TEST BEGINS ON COAST; Los Angeles Starts Project to Prevent Re-addiction With a Counter-Drug | True | By Bill Becker | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-dream-world-of-h-c-earwicker.html | THE DREAM WORLD OF H. C. EARWICKER | True | By Thomas Lask | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lawrenceville-wins-240.html | Lawrenceville Wins 24-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/samuel-w-shafer.html | SAMUEL W. SHAFER | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-81-no-title.html | Article 81 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cuban-mill-is-bombed-planes-attack-believed-aimed-at-military.html | CUBAN MILL IS BOMBED; Plane's Attack Believed Aimed at Military Barracks | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rich-gold-ore-found-on-coast.html | Rich Gold Ore Found on Coast | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/educators-seek-superdistricts-state-aides-believe-limited-mergers.html | EDUCATORS SEEK SUPER-DISTRICTS; State Aides Believe Limited Mergers Needed to Cope With Tax Problems | True | By Warren Weaver Jr. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/matase-muller.html | Matase -- Muller | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/son-to-mrs-philip-smith-jr.html | Son to Mrs. Philip Smith Jr. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/french-butchers-urge-hamburgers.html | FRENCH BUTCHERS URGE HAMBURGERS | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/venezuela-eyes-oil-negotiations-conciliatory-stand-by-union-seen-in.html | VENEZUELA EYES OIL NEGOTIATIONS; Conciliatory Stand by Union Seen in Postponement of Wage Rise Issue | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/4-at-amherst-receive-grants.html | 4 at Amherst Receive Grants | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/through-a-soviet-record-plant.html | THROUGH A SOVIET RECORD PLANT | True | By R. S. Lanier | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tepper-and-lingle-pace-school-run-lafayette-senior-first-in-section.html | Tepper and Lingle Pace School Run; LAFAYETTE SENIOR FIRST IN SECTION A Tepper Wins in Fast 13:15.3 in Cross-Country -- Lingle of Stony Brook Scores | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tv-quizzes-get-a-new-audience-but-congress-sees-a-different-show.html | TV QUIZZES GET A NEW AUDIENCE; But Congress Sees A Different Show | True | By Richard F. Shepard | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/frances-massey-and-lieutenant-to-wed-in-april-exfinch-student-and.html | Frances Massey And Lieutenant To Wed in April; Ex-Finch Student and Stuyvesant Beams of Marines Engaged | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/marriage-held-for-helen-smith-a-54-debutante-brides-3-sisters-among.html | Marriage Held For Helen Smith, A '54 Debutante; Bride's 3 Sisters Among Attendants at Wedding to Brian Taylor | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-75-no-title.html | Article 75 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/news-of-the-world-of-stamps-conservation-of-water-on-national-scale.html | NEWS OF THE WORLD OF STAMPS; Conservation of Water On National Scale Is a 1960 Theme | True | By Kent B. Stiles | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stevenson-in-jersey-attends-nonpolitical-fete-at-executive-mansion.html | STEVENSON IN JERSEY; Attends 'Non-Political' Fete at Executive Mansion | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/meet-attila-and-friends-the-darkness-and-the-dawn-by-thomas-b.html | Meet Attila and Friends; THE DARKNESS AND THE DAWN. By Thomas B. Costain. 478 pp. New York: Doubleday & Co. $3.95. | True | By Thomas Caldecot Chubb | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-week-in-finance-market-drifts-aimlessly-edging-upward-by-116.html | The Week in Finance; Market Drifts Aimlessly, Edging Upward by 1.16 Points at the Close | True | By John G. Forrest | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/politicians-open-basutoland-race.html | POLITICIANS OPEN BASUTOLAND RACE | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/study-sees-rise-in-ship-surplus-1959-production-expected-to-double.html | STUDY SEES RISE IN SHIP SURPLUS; 1959 Production Expected to Double Scrap Tonnage -- Low Values Noted | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/southern-view.html | SOUTHERN VIEW | True | FANNY T. TAPER. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jersey-nuptials-for-miss-j0nes-andj-g-friday-cornell-graduates-are.html | Jersey Nuptials :For Miss J0nes Andj. G, Friday; Cornell Graduates Are .Wed at St. Andrew's in South Orange | True | special to 'ZeNaw "k 'rimes. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/clark-u-lists-290312-gifts.html | Clark U. Lists $290,312 Gifts | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sallie-armfield-d-c-mcmillion-plan-marriage-north-carolina-alumna.html | Sallie Armfield, D. C. McMillion Plan Marriage; North Carolina Alumna Engaged to Senior -Nuptials on Dec. 19 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/m-m-melillo-weds-marie-t-mcgovern.html | M. M. Melillo Weds Marie T. McGovern | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ev-f-d-tyner-81-dies-ckuthor-of-athletes-prayer-had-written-sports-.html | EV. F. D. TYNER. 81. DIES; Ckuthor of 'Athlete's Prayer' Had Written Sports CoJumn , | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/air-force-victor-over-idaho-210-falcons-extend-undefeated-streak-in.html | AIR FORCE VICTOR OVER IDAHO, 21-0; Falcons Extend Undefeated Streak in Football to 14 in Their Home Opener | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-bowers-sings-merry-widow-lead.html | MISS BOWERS SINGS 'MERRY WIDOW LEAD | True | JOHN BRIGGS. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fallplanted-roses-are-well-rooted-by-spring.html | FALL-PLANTED ROSES ARE WELL ROOTED BY SPRING | True | By Olive E. Allen | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/oranges-power-routs-navy-326-syracuse-dominates-action-against.html | ORANGE'S POWER ROUTS NAVY, 32-6; Syracuse Dominates Action Against Middies, Gaining 304 Yards Despite Mud | True | By Howard M. Tuckner | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-virginia-scullin.html | MISS VIRGINIA SCULLIN | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/omission.html | OMISSION | True | PIERRE SICHEL | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/city-college-bows-in-soccer.html | City College Bows in Soccer | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chinatown-marks-birth-of-republic.html | CHINATOWN MARKS BIRTH OF REPUBLIC | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/scarsdale-seniors-aid-2-foreign-schoolmates.html | Scarsdale Seniors Aid 2 Foreign Schoolmates | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/confirm-soviet-reports.html | Confirm Soviet Reports | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/giants-will-play-cleveland-today-webster-likely-to-start-at.html | GIANTS WILL PLAY CLEVELAND TODAY; Webster Likely to Start at Halfback for New York Eleven Against Browns | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-stars-are-indication-that-dodgers-are-near-golden-era-on-field.html | New Stars Are Indication That Dodgers Are Near Golden Era on Field, Too; CLUB HAS MONEY FOR TALENT BIDS | | By Bill Becker | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/camera-notes-speedlight-has-flash-head-pocket-pack.html | CAMERA NOTES; Speedlight Has Flash Head, Pocket Pack | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/privateers-on-top-10-defeat-bermuda-in-field-hockey-on-kerstens.html | PRIVATEERS ON TOP, 1-0; Defeat Bermuda in Field Hockey on Kersten's Goal | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/governor-told-hes-been-voting-in-the-wrong-election-district.html | Governor Told He's Been Voting In the Wrong Election District | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/patrons-named-for-fete-to-help-the-city-mission-benefit-will-be.html | Patrons Named For Fete to Help The City Mission; Benefit Will Be Held at a Preview of 'Take Me Along' Oct. 21 | | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/styling-of-lincoln-for-1960-retains-simplicity-of-line.html | Styling of LinColn for -1960 ; Retains Simplicity of Line | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-allots-funds-for-6061-roads-27-billion-will-be-shared-by-states.html | U. S. ALLOTS FUNDS FOR '60-'61 ROADS; 2.7 Billion Will Be Shared by States -- Most Will Go for 41,000-Mile System | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/khrushchev-and-the-summit.html | KHRUSHCHEV AND THE SUMMIT | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/haitis-president-ousts-6-senators-he-says-they-abandoned-their.html | HAITI'S PRESIDENT OUSTS 6 SENATORS; He Says They Abandoned Their Functions -- 5 Have Taken Foreign Refuge HAITI PRESIDENT OUSTS SENATORS | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-other-side-of-the-moon.html | THE OTHER SIDE OF THE MOON | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jerseys-adoption-law-similar-to-new-yorks.html | Jersey's Adoption Law Similar to New York's | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ieusan-hili-married-to-rodman-ward.html | IEusan Hill Married To ROdman Ward | True | It. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/whos-shocked.html | WHO'S SHOCKED? | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/iiifated-travelers-on-a-royal-road-the-hashemite-kings-by-james.html | Ill-Fated Travelers on a Royal Road; THE HASHEMITE KINGS. By James Morris. Illustrated. 208 pp. New York: Pantheon Books. $4.50. | True | By Walter Laqueur | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/juniata-streak-at-23-long-runs-mark-260-victory-over-moravian-team.html | JUNIATA STREAK AT 23; Long Runs Mark 26-0 Victory Over Moravian Team | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/aga-khan-makes-east-africa-tour-young-moslem-leader-gets-warm.html | AGA KHAN MAKES EAST AFRICA TOUR; Young Moslem Leader Gets Warm Welcome From Members of His Sect | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/teresa-mortati-is-bride.html | Teresa Mortati Is Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hollywood-drama.html | HOLLYWOOD DRAMA | True | MURRAY SCHUMACH. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-unit-to-seek-steel-peace-pact-in-strike-inquiry-board-to-hunt.html | U. S. UNIT TO SEEK STEEL PEACE PACT IN STRIKE INQUIRY; Board to Hunt Accord Before or During 80-Day Truce -Union Maps Legal Fight | True | By A. H. Raskin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brazil-confident-as-reserves-rise-coffee-sales-aid-economy-but.html | BRAZIL CONFIDENT AS RESERVES RISE; Coffee Sales Aid Economy, but Critics Score Policy of Refusing Loans | True | By Tad Szulc | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/harold-sweeny-rector-73-dead-official-of-grace-church-in-elizabeth.html | HAROLD SWEENY, RECTOR, 73, DEAD; Official of Grace Church in Elizabeth Until | True | His Retirement in 1956 | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/library-to-begin-chamber-concerts.html | LIBRARY TO BEGIN CHAMBER CONCERTS | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/education-news-new-law-schools-architecture-designed-to-aid.html | EDUCATION NEWS; New Law School's Architecture Designed to Aid Teaching | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/furman-is-87-victor-william-and-mary-beaten-87-on-bakers-4th-period.html | FURMAN IS 8-7 VICTOR; William and Mary Beaten, 8-7, on Baker's 4th Period Pass | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tha-clement-army-nurse-dies-retired-lieutenant-colonel-had-directed.html | THA, CLEMENT, ARMY NURSE, DIES; Retired Lieutenant Colonel' Had Directed. Corls in I the Southwest Pacific | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joyce.html | Joyce | True | SQUARE. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-shredder-saves-time-and-toil-machine-converts-plant-refuse-into.html | A SHREDDER SAVES TIME AND TOIL; Machine Converts Plant Refuse Into Usable Soil Material | True | By Herbert C. Bardes | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/moon-still-holds-many-mysteries-space-probes-seek-to-learn-more.html | MOON STILL HOLDS MANY MYSTERIES; Space Probes Seek to Learn More About the Earth's Natural Satellite | True | By Walter Sullivan | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rollcall-of-death-if-this-is-a-man-by-primo-levi-translated-from.html | Roll-Call Of Death; IF THIS IS A MAN. By Primo Levi. Translated from the Italian, "Se Questo e un Uomo" by Stuart Woolf. 206 pp. New York: Orion Press. $3.50. | True | By Herbert Mitgang | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/olivia-hutchins-1953-debutante-is-future-bride-tuxedo-park-girl-and.html | Olivia Hutchins, 1953 Debutante, Is Future Bride; Tuxedo Park Girl and Charles W. Dunn Jr. Engaged to Marry | True | SpeCial to Tile New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/algerian-rebels-claim-toll.html | Algerian Rebels Claim Toll | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wheatley-wins-21-20.html | Wheatley Wins, 21 -- 20 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bruins-score-64-over-ranger-sextet-bruin-six-scores-over-rangers-64.html | Bruins Score, 6-4, Over Ranger Sextet; BRUIN SIX SCORES OVER RANGERS, 6-4 | True | By United Press International. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-orleans-builder-heads-bnai-brith-unit.html | New Orleans Builder Heads B'nai B'rith Unit | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/senator-fong-shows-asia-the-twain-meet-u-s-senator-fong-on-a-visit.html | Senator Fong Shows Asia the Twain Meet; U. S. SENATOR FONG ON A VISIT TO ASIA | True | By Robert Trumbull | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/soviet-group-named-kuznetsov-to-head-delegates-to-parley-on.html | SOVIET GROUP NAMED; Kuznetsov to Head Delegates to Parley on Antarctic | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/thomas-pritchard-weds-miss-mary-l-couhlinl.html | Thomas Pritchard Weds! Miss Mary L. Couhlinl | True | Svecial to The New York Tlmel. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/marblehead-is-first-beats-manhasset-skippers-in-race-off-port.html | MARBLEHEAD IS FIRST; Beats Manhasset Skippers in Race Off Port Washington | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/amherst-victor-2812-leach-leads-jeffs-attack-in-game-with-bowdoin.html | AMHERST VICTOR, 28-12; Leach Leads Jeffs' Attack in Game With Bowdoin | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vileno-team-wins-jersey-golf-title.html | VILENO TEAM WINS JERSEY GOLF TITLE | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/160-color-movies-highspeed-16mm-films-announced-by-kodak.html | 160 COLOR MOVIES; High-Speed 16mm Films Announced by Kodak | True | By Jacob Deschin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/things-past-a-pima-remembers-by-george-webb-126-pp-tucson.html | Things Past; A PIMA REMEMBERS. By George Webb. 126 pp. Tucson: University of Arizona Press. $3. For Ages 10 and Up. | True | E. L. B. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/anita-loos-from-lorelei-lee-to-lea-lorelei-to-lea.html | ANITA LOOS -- FROM LORELEI LEE TO LEA; LORELEI TO LEA | True | By Seymour Peck | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/florida-state-in-front-virginia-tech-bows-76-when-2point-conversion.html | FLORIDA STATE IN FRONT; Virginia Tech Bows, 7-6, When 2-Point Conversion Fails | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/l-i-barmaid-slain-shot-in-lot-at-great-river-highway-worker.html | L. I. BARMAID SLAIN; Shot in Lot at Great River -Highway Worker Arrested | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/diana-w-kress-1957-debutante-is-future-bride-fiancee-of-drummond-b.html | Diana W. Kress, 1957 DebUtante, IS Future Bride; Fiancee of Drummond B. Hadley, a Studentm December Wedding | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-gray-wave-that-broke-on-cemetery-ridge-picketts-charge-a.html | The Gray Wave That Broke on Cemetery Ridge; PICKETT'S CHARGE. A Microhistory of the Final Attack at Gettysburg, July 3, 1863. By George R. Stewart. Illustrated. 354 pp. Boston: Houghton Mifflin Company. $5. | True | By W. A. Swanberg | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/idiana-l-brown-h-c-baldwin-3d-will-be-married-ispring-nuptials.html | iDiana L. Brown, H. C. Baldwin 3d Will Be Married; Ispring Nuptials Slated --Both Are Active in Horse Shows | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/caribbean-team-beaten-72.html | Caribbean Team Beaten, 7-2 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/delaware-routs-lafayette-268-blue-hens-unleash-strong-running.html | DELAWARE ROUTS LAFAYETTE, 26-8; Blue Hens Unleash Strong Running Attack to Score Third Victory of Year | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-soldering-kit-on-sale.html | New Soldering Kit on Sale | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-country-lifein-suede-the-country-life.html | The Country Life-in Suede; The Country Life | True | By Patricia Peterson | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/arms-issue-big-theme-in-u-n-opening-talks-despite-much-oratory-on.html | ARMS ISSUE BIG THEME IN U. N. OPENING TALKS; Despite Much Oratory on Regional Affairs Disarmament Concern Shows Up in All Speeches 79 DELEGATES ARE HEARD | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-69-no-title.html | Article 69 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lois-a-burrows-will-be-married-nuptials-nov-28-chappaqua-girl-is.html | Lois A. Burrows Will Be Married; Nuptials Nov. 28; Chappaqua Girl Is the Fiancee of David Henry Stowe Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/l-i-cancer-aide-named.html | L. I. Cancer, Aide Named | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/from-bacon-to-thurber-i-was-just-thinking-a-book-of-essays-selected.html | From Bacon to Thurber; I WAS JUST THINKING -- : A Book of Essays Selected by Elinor Parker. Wood Engravings by Clare Leighton. 180 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 13 and Up. | True | LAVINIA R. DAVIS. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hicksville-sets-school-vote.html | Hicksville Sets School Vote | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/business-booming-in-liquor-field-sales-topping-1958-level-by-5-as.html | BUSINESS BOOMING IN LIQUOR FIELD; Sales Topping 1958 Level by 5% as Industry Prepares for Busiest Season | True | By James J. Nagle | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/report-backs-end-of-new-fuel-tests-but-house-unit-assails-delay.html | REPORT BACKS END OF NEW FUEL TESTS; But House Unit Assails Delay From 'Cumbersome' Pentagon Procedures | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/oriental-items-up-for-auction-porcelains-and-sculpture-from-graves.html | ORIENTAL ITEMS UP FOR AUCTION; Porcelains and Sculpture From Graves Estate -2 Collections Offered | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/kennedy-assails-u-s-step-on-steel-in-impromptu-talk-he-calls.html | KENNEDY ASSAILS U. S. STEP ON STEEL; In Impromptu Talk, He Calls Taft-Hartley Use Wrong -- Urges Change in Law | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/candlelit-love.html | CANDLELIT LOVE | True | EDITH PRIGOZY | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lansinger-evans.html | Lansinger -- Evans | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-zealand-eyes-u-s-vast-market-here-for-meat-products-is-reported.html | NEW ZEALAND EYES U. S.; Vast Market Here for Meat Products Is Reported | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bradley-triumphs-160.html | Bradley Triumphs, 16-0 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/10-dogs-worth-26000-stolen-call-for-ransom-traps-4-women-4-women.html | 10 Dogs Worth $26,000 Stolen; Call for Ransom Traps 4 Women; 4 WOMEN SEIZED AS DOGNAPPERS | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fiscal-policy-criticized-economic-growth-held-inhibited-by-high.html | Fiscal Policy Criticized; Economic Growth Held Inhibited by High Interest Rates | True | JOSEPH S. CLARK. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/religious-rule-on-adoption-bars-many-couples-in-state-religion-is.html | Religious Rule on Adoption Bars Many Couples in State; RELIGION IS VITAL IN ADOPTING CHILD | True | By John Wicklein | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ohio-u-crushes-xavier.html | Ohio U. Crushes Xavier | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bowdoin-honors-l-i-student.html | Bowdoin Honors L. I. Student | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/trapped-convicts-released.html | Trapped Convicts Released | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/how-is-market-its-far-and-wide-money-mart-for-instance-is-largely.html | HOW IS MARKET? IT'S FAR AND WIDE; Money Mart, for Instance, Is Largely Telephone Talks Between Bankers | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/f-c-c-powerless-to-police-quizzes-tv-inquiry-is-told-chairman-calls.html | F. C. C. POWERLESS TO POLICE QUIZZES, TV INQUIRY IS TOLD; Chairman Calls Such Shows Fraudulent but Says No Law Has Been Broken PANEL HUNTS VAN DOREN Head of Committee Refuses to Say Whether Subpoena Has Been Sent Out F.C.C. POWERLESS TO POLICE QUIZZES | True | By William M. Blairspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hertz-unit-fights-air-ruling.html | Hertz Unit Fights Air Ruling | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hollywood-t-n-t-film-version-of-lewis-elmer-gantry-may-revive.html | HOLLYWOOD T. N. T.; Film Version of Lewis' 'Elmer Gantry' May Revive Controversy of Novel | True | By Murray Schumach | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-game-of-politics-a-fever-in-the-blood-by-william-pearson-333-pp.html | A Game Of Politics; A FEVER IN THE BLOOD. By William Pearson. 333 pp. New York: St. Martin's Press. $4.50. | True | By James M. Cain | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-evelyn-bullitt-engaged-to-marry.html | Miss Evelyn Bullitt Engaged to Marry | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lenox-hill-unit-will-open-drive-at-a-tea-oct-20-aides-of.html | Lenox Hill Unit Will Open Drive At a Tea Oct. 20; Aides of Neighborhood Association to Attend Gracie Mansion Fete | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sue-s-taylor-married-to-a-navy-lie_____utenant.html | Sue S. Taylor Married [ To a Navy Lie_____utenant | True | I 5peCIlL2 tO l-he New YorTImL J | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spurs-win-by-51-for-2point-lead-unbeaten-tottenham-team-crushes.html | SPURS WIN BY 5-1 FOR 2-POINT LEAD; Unbeaten Tottenham Team Crushes Wolverhampton in Soccer Feature | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/for-educational-exchanges-plan-for-financing-international-programs.html | For Educational Exchanges; Plan for Financing International Programs Is Discussed | True | MICHAEL H. CARDOZ0. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carmels-eleven-triumphs-2012-unbeaten-string-extended-to-30-games.html | CARMEL'S ELEVEN TRIUMPHS, 20-12; Unbeaten String Extended to 30 Games With Setback of Saunders-Commerce | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/boy-12-goes-fishing-for-coins-through-the-subways-gratings-his.html | Boy, 12, Goes Fishing for Coins Through the Subway's Gratings; His Larded Rock on String Also Brings Up Rings -- He Helps Widowed Mother | True | By Gay Talese | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/underwriting-the-unexpected-in-television.html | UNDERWRITING THE UNEXPECTED IN TELEVISION | True | By Richard F. Shepard | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mobile-phone-tickler-issued.html | Mobile Phone Tickler Issued | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/good-for-laughs-two-new-films-among-years-top-comedies.html | GOOD FOR LAUGHS; Two New Films Among Year's Top Comedies | True | By Bosley Crowther | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spains-students-are-angry-young-men-among-the-youths-who-will.html | Spain's Students Are Angry Young Men; Among the youths who will someday be the country's leaders, discontent with Franco runs high, and underground political parties are growing, for good or ill. | True | By Benjamin Welles | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wildlife-another-african-tragedy-wildlife-another-african-tragedy.html | Wildlife -- Another African Tragedy; Wildlife -- Another African Tragedy | True | By Elspeth Huxleyarusha. Tanganyika | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-first-unquestionable-man.html | The 'First Unquestionable Man' | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mcelroys-plane-gets-design.html | McElroy's Plane Gets Design | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/penn-beats-princeton-180-reserves-excel-schantz-thirdstring-back.html | PENN BEATS PRINCETON, 18-0;; RESERVES EXCEL Schantz, Third-String Back, Scores Twice for Penn Eleven PENN TURNS BACK PRINCETON, 18 TO 0 | True | By Joseph M. Sheehanspecial To The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/there-was-always-money-to-be-made-goodness-had-nothing-to-do-with.html | There Was Always Money to Be Made; GOODNESS HAD NOTHING TO DO WITH IT. The Autobiography of Mae West. Illustrated. 271 pp. Englewood Cliffs, N. J.: Prentice-Hall. $3.95. | True | By A. H. Weiler | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-dempsey-is-future-bride-of-an-exofficer-engaged-to-stillman-a.html | Miss Dempsey Is Future Bride Of An Ex-Officer; Engaged to Stillman A. Loomis, Who Served in the Air Force | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/danger-is-found-in-wild-emotions-medical-research-is-cited-to-show.html | DANGER IS FOUND IN WILD EMOTIONS; Medical Research Is Cited to Show That the Harm May Extend to Death | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/michigan-downs-beavers-18-to-7-wolverines-triumph-over-oregon-state.html | MICHIGAN DOWNS BEAVERS, 18 TO 7; Wolverines' Triumph Over Oregon State Team Snaps 6-Game Losing Streak | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joan-lee-corbin-will-be-married-to-john-lawson-53-bryn-mawr-alumna.html | Joan Lee Corbin Will Be Married To John Lawson; ' 53 Bryn Mawr Alumna and '50 Graduate of Princeton Engaged | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/e-m-giles-is-fiance-0f-patricia-venable.html | E. M. Giles Is Fiance 0f Patricia Venable | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nixon-dedicates-a-giant-dam-on-the-columbia-nixon-dedicates-a.html | Nixon Dedicates a Giant Dam on the Columbia; NIXON DEDICATES A COLUMBIA DAM | True | By Lawrence E. Daviesspecial to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/language-center-aided-irenee-du-pont-gives-50000-to-dickinson.html | LANGUAGE CENTER AIDED; Irenee du Pont Gives $50,000 to Dickinson College Project | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/states-vote-suits-face-high-court-cases-in-minnesota-florida-and.html | STATES' VOTE SUITS FACE HIGH COURT; Cases in Minnesota, Florida and Tennessee Are Testing Unequal Apportionments | True | By Anthony Lewisspecial to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/navy-150s-score-458-super-and-gridley-excel-in-victory-over.html | NAVY 150'S SCORE, 45-8; Super and Gridley Excel in Victory Over Princeton | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/child-to-the-john-bassetts.html | Child to the John Bassetts | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sports-news.html | Sports News | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/winter-wonder-the-year-the-river-froze-by-christine-govan.html | Winter Wonder; THE YEAR THE RIVER FROZE. By Christine Govan. Illustrated by Mary Stevens. 191 pp. Cleveland and New York: The World Publishing Company. $2.75. | True | E. L. B. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ten-american-plays-that-will-endure-plays-that-will-endure.html | ' Ten American Plays That Will Endure'; ' Plays That Will Endure' | True | By Joseph Wood Krutch | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chilean-strike-end-indicated.html | Chilean Strike End Indicated | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/65-sports-cars-in-523mile-run-bulck-austin-healey-spins-off-road.html | 65 SPORTS CARS IN 523-MILE RUN; Bulck Austin Healey Spins Off Road When Throttle Linkage Breaks Upstate | True | By Frank M. Blunk | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-plywood-mill-planned.html | New Plywood Mill Planned | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cortland-plays-66-tie.html | Cortland Plays 6-6 Tie | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dont-rock-boat-reds-at-u-n-say-answer-foes-by-calling-for.html | DON'T ROCK BOAT, REDS AT U. N. SAY; Answer Foes by Calling for Protection of Atmosphere of U.S.-Soviet Talks | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jazzs-rugged-individualist.html | Jazz's 'Rugged Individualist' | True | By John S. Wilson | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/symbol-of-the-lost-cause-the-papers-of-john-c-calhoun-vol-i.html | Symbol of the Lost Cause; THE PAPERS OF JOHN C. CALHOUN. Vol. I, 1801-1817. Edited by Robert L. Meriwether, 469 pp. Columbia: The University of South Carolina Press. $10. | True | By Margaret L. Coit | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cuban-indemnity-asked-brother-of-slain-american-in-havana-seeking.html | CUBAN INDEMNITY ASKED; Brother of Slain American in Havana Seeking $100,000 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/korean-candidate-withdraws.html | Korean Candidate Withdraws | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-europe-too-mat-fans-play-makebelieve-white-angel-green-vampire.html | In Europe, Too, Mat Fans Play Make-Believe; White Angel, Green Vampire in Cast of Characters | True | By Robert Daleyspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/malcolm-l-munsie.html | MALCOLM L. MUNSIE | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rams-rout-brandeis-rhode-island-pins-3d-loss-in-row-on-judges-200.html | RAMS ROUT BRANDEIS; Rhode Island Pins 3d Loss in Row on Judges, 20-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/farmingdale-in-tie.html | Farmingdale in Tie | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/k-l-m-at-40-set-for-jetera-life-dutch-airline-reputed-to-be-the.html | K. L. M., AT 40, SET FOR JET-ERA LIFE; Dutch Airline, Reputed to Be the World's Oldest, Marks an Aviation Milestone | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/turkey-to-get-irbm-base-soviet-complaint-expected-accord-reached-at.html | Turkey to Get IRBM Base; Soviet Complaint Expected; Accord Reached at NATO Headquarters -- U.S. to Supply Weapons -- Washington Ponders Effect on Disarmament | True | By Jack Raymond | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/5-youths-here-kill-a-good-samaritan.html | 5 YOUTHS HERE KILL A GOOD SAMARITAN | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/brooklyn-tech-eleven-defeats-jefferson-and-new-dorp-routs-new.html | Brooklyn Tech Eleven Defeats Jefferson and New Dorp Routs New Utrecht; ENGINEERS SCORE IN P. S. A. L., 26-20 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/as-man-reaches-out-in-space.html | AS MAN REACHES OUT IN SPACE | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/kansas-overcomes-nebraska-by-10-to-3.html | KANSAS OVERCOMES NEBRASKA BY 10 TO 3 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/glenda-weiss-betrothed.html | Glenda Weiss Betrothed | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/news-and-gossip-of-the-rialto-new-ruth-goetz-play-stirs-an-actress.html | NEWS AND GOSSIP OF THE RIALTO; New Ruth Goetz Play Stirs an Actress -Sundry Other Items | True | By Lewis Funke | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nina-jerrico-irried-to-theodore-f-deutzl.html | Nina J.*Errico I/[rried To Theodore F. Deutzl | True | STIeCI! 0 Tile New Yol-R TIllle. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-familiar-and-the-strange-the-riddle-of-the-fly-and-other.html | The Familiar and the Strange; THE RIDDLE OF THE FLY AND OTHER STORIES. By Elizabeth Enright. 184 pp. New York: Harcourt, Brace & Co. $3.75. The Familiar And The Strange | True | By Alice S. Morris | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/teaneck-upsets-englewood-197-jacobsen-and-luongo-tally-in-last.html | TEANECK UPSETS ENGLEWOOD, 19-7; Jacobsen and Luongo Tally in Last Period -- Ridgewood Crushes Tenafly, 60 to 0 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/modernism-stressed-at-venice-biennale.html | MODERNISM STRESSED AT VENICE BIENNALE | True | By Gail Kubik | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/with-all-the-bouquet-in-praise-of-wine-and-certain-noble-spirits-by.html | With All The Bouquet; IN PRAISE OF WINE AND CERTAIN NOBLE SPIRITS. By Alec Waugh. 304 pp. New York: William Sloane Associates. $6. | True | By Rex Stout | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-85-no-title.html | Article 85 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/on-expressionism.html | ON EXPRESSIONISM | True | GEOFFREY WAGNER. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/oregon-in-front-3512-west-gets-three-touchdowns-in-route-of-san.html | OREGON IN FRONT, 35-12; West Gets Three Touchdowns in Route of San Jose State | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/landing-length-of-jets-disputed-american-line-expert-says-planes.html | LANDING LENGTH OF JETS DISPUTED; American Line Expert Says Planes Need 15% More Than U.S. Rule States | True | By Edward Hudsod | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/pal-will-gain-nov-19-by-benhur-premiere.html | PAL Will Gain Nov. 19 By 'Ben-Hur' Premiere | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/russians-reject-space-radio-curb-oppose-appeal-at-geneva-to.html | RUSSIANS REJECT SPACE RADIO CURB; Oppose Appeal at Geneva to Allocate More Bands for Communication Study | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bridge-value-of-a-partscore-one-authority-lists-its-worth-at-220.html | BRIDGE: VALUE OF A PART-SCORE; One Authority Lists Its Worth at 220 Extra Points | True | By Albert H. Morehead | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bremen-votes-today-socialists-seem-sure-to-keep-control-of.html | BREMEN VOTES TODAY; Socialists Seem Sure to Keep Control of City-State | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/indonesian-backs-red-china-claim-exchanges-mutual-support-in.html | INDONESIAN BACKS RED CHINA CLAIM; Exchanges Mutual Support in Peiping on Taiwan and West New Guinea | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/marion-pinsdorf-wed-to-william-c-kelly-special-to-the-new-york.html | Marion Pinsdorf Wed To William C. Kelly; Special to The New York Times. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/northways-first-section-opens-this-month-dedication-to-precede.html | NORTHWAY'S FIRST SECTION OPENS THIS MONTH; Dedication to Precede Voting on Route Of Controversial Adirondack Road | True | By Joseph C. Ingraham | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-83-no-title.html | Article 83 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fischerford.html | FischerFord | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spy.html | Spy | True | LEONARD MOSLEY. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-health-plan-slated-in-detroit-prepaid-insurance-program-to-spur.html | NEW HEALTH PLAN SLATED IN DETROIT; Prepaid Insurance Program to Spur Preventive Care -- Reuther to Head It | True | By Damon Stetson | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/adams-victor-by-26-0.html | Adams Victor by 26 -- 0 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-86-no-title.html | Article 86 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/battle-neck-is-winner.html | Battle Neck Is Winner | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/nile-issue-discussed-accord-in-waters-dispute-of-egypt-and-sudan.html | NILE ISSUE DISCUSSED; Accord in Waters Dispute of Egypt and Sudan Held Near | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/waterways-in-east-florida-offer-adventures-in-cruising-some.html | Waterways in East Florida Offer Adventures in Cruising SOME CHANNELS NARROW BUT DEEP | True | By Clarence E. Lovejoy | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tribute-to-wives.html | TRIBUTE TO WIVES | True | FRANK A. SCHOLFIELD | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/flying-platform-planned-in-u-s.html | Flying Platform Planned in U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/john-brown-raid-to-be-reenacted-harpers-ferrys-centennial.html | JOHN BROWN RAID TO BE RE-ENACTED; Harpers Ferry's Centennial Celebration Will Recall Four Days of Event | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/trenton-routs-kutztown.html | Trenton Routs Kutztown | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/frances-landner-wed.html | Frances Landner Wed | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tunisia-opens-farmers-bank.html | Tunisia Opens Farmers' Bank | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/purdue-sets-back-wisconsin-21-to-0-allen-a-substitute-passes-to.html | PURDUE SETS BACK WISCONSIN, 21 TO 0; Allen, a Substitute, Passes to Three Touchdowns, Two by Jardine | True | By Louis Effrat | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carlton-s-young-weds-barbara-ann-lqursman.html | Carlton S. Young Weds Barbara Ann lqursman | True | 5LA_MRONECI, | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/soviet-whalers-on-way-south.html | Soviet Whalers on Way South | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/levin-smith.html | Levin -- Smith | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/more-help-asked-in-malaria-fight-head-of-health-organization-chides.html | MORE HELP ASKED IN MALARIA FIGHT; Head of Health Organization Chides Others for Letting U. S. Carry the Load | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/leslie-t-adkins-engaged-to-wed-rudd-h-canaday-wheaton-alumna-to-be.html | Leslie T. Adkins Engaged to Wed Rudd H. Canaday; Wheaton Alumna to Be Married to Teaching Assistant at M.I.T. | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/moroccan-seeks-u-s-base-accord-premier-hopes-trip-here-will-produce.html | MOROCCAN SEEKS U.S. BASE ACCORD; Premier Hopes Trip Here Will Produce Solution of Troop Evacuation Here | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/doris-oberhuber-wed.html | Doris Oberhuber Wed | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/relations-with-manila.html | Relations With Manila | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/suicides-rise-in-south-africa.html | Suicides Rise in South Africa | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carol-ann-cooper-wed.html | Carol Ann Cooper Wed | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/raw-silk-imports-climb.html | Raw Silk Imports Climb | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/boston-college-scores-396-as-villanova-drops-4th-in-row.html | Boston College Scores, 39-6, As Villanova Drops 4th in Row | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/holy-cross-pass-beats-dayton-80-obrien-tosses-34-yards-to-murphy-in.html | HOLY CROSS PASS BEATS DAYTON, 8-0; O'Brien Tosses 34 Yards to Murphy in End Zone -- Fumbles Plague Victors | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-76-no-title.html | Article 76 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/argentine-move-for-loan-gaining-us-is-held-sympathetic-to-economy.html | ARGENTINE MOVE FOR LOAN GAINING; U.S. Is Held Sympathetic to Economy Minister's Bid for Credit Package | True | By E. W. Kenworthy | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/follies-to-benefit-overlook-hospital.html | Follies' to Benefit Overlook Hospital | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/montclair-state-wins-defeats-central-connecticut-on-late-touchdown.html | MONTCLAIR STATE WINS; Defeats Central Connecticut on Late Touchdown, 14-12 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/-repentance-day-urged-on-world-rabbi-suggests-statesmen-lead-it-for.html | ' REPENTANCE DAY' URGED ON WORLD; Rabbi Suggests Statesmen Lead It for Peoples -- Other Sermons on Yom Kippur | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/grinnell-beats-carleton.html | Grinnell Beats Carleton | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gallic-censors-pounce-mlle-b-b-subsides.html | GALLIC CENSORS POUNCE; MLLE. 'B. B.' SUBSIDES | True | By Cynthia Grenier | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/business-booming-in-spurious-coins-counterfeiters-turn-a-high.html | BUSINESS BOOMING IN SPURIOUS COINS; Counterfeiters Turn a High Profit on Sales of Gold as Collectors' Items | True | By Elizabeth M. Fowler | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/art-and-life.html | ART AND LIFE | True | Mrs. JAMES HERSHMAN. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dancing-for-joy-by-regina-j-woody-illustrated-with-photographs.html | DANCING FOR JOY. By Regina J. Woody. Illustrated with photographs. Drawings by Arline K. Thomson. 223 pp. New York: E. P. Dutton & Co. $3.; For Ages 12 to 16. | True | ELLEN LLgN1S BI_'[LL. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/berlin-inspires-strike-indian-is-staging-fast-there-for-the-freedom.html | BERLIN INSPIRES STRIKE; Indian Is Staging Fast There 'for the Freedom' of City | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/loan-keller-married-to-r-c-freeman-jr.html | loan Keller Married To R. C. Freeman Jr. | True | I'5.' | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/usjapanese-meetings-set.html | U.S.-Japanese Meetings Set | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/he-tamed-a-town-marshal-without-a-gun-by-irving-werstein-192-pp-new.html | He Tamed a Town; MARSHAL WITHOUT A GUN. By Irving Werstein. 192 pp. New York: Julian Messner. $2.95. | True | JR, OBl!T HOOD. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/kings-point-victor-2820.html | Kings Point Victor, 28-20 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-science-of-travel-in-space-close-computations-required-for-trip.html | THE SCIENCE OF TRAVEL IN SPACE; Close Computations Required for Trip | True | By Richard Witkin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/now-summit-looms-but-not-solutions-purposes-are-weighed-in-light-of.html | NOW SUMMIT LOOMS -- BUT NOT SOLUTIONS; Purposes Are Weighed in Light of What Can Be Accomplished | True | By Harry Schwartz | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/major-defense-cutbacks-projected-in-next-budget-budget-to-force.html | Major Defense Cutbacks Projected in Next Budget; BUDGET TO FORCE DEFENSE CHANGES | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jane-l-abrahams-engaged-to-marry.html | Jane L. Abrahams Engaged to Marry | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/boston.html | Boston | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/disks-a-veteran-and-a-young-man.html | DISKS: A VETERAN AND A YOUNG MAN | True | By Harold C. Schonberg | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/coast-guard-sinks-wesleyan-17-to-15.html | COAST GUARD SINKS WESLEYAN, 17 TO 15 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/a-miscellany-of-exhibitions-past-and-present-vie-for-attention-in.html | A MISCELLANY OF EXHIBITIONS; Past and Present Vie For Attention in This Week's Many Shows | True | By Stuart Preston | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-trump-bride-of-david-desmond.html | Miss Trump Bride Of David Desmond | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/seaboard-raises-its-flights-to-13.html | SEABOARD RAISES ITS FLIGHTS TO 13 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/symphony-unit-elects-woman-banker-will-head-trenton-association.html | SYMPHONY UNIT ELECTS; Woman Banker Will Head Trenton Association | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/denver-upsets-montana.html | Denver Upsets Montana | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/court-negotiating-set-philadelphia-acts-to-trim-backlog-of-8000.html | COURT NEGOTIATING SET; Philadelphia Acts to Trim Backlog of 8,000 Cases | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mrs-norfleet-has-son.html | Mrs. Norfleet Has Son | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/myra-thompson-bride-of-gregory-policastro.html | Myra Thompson Bride Of Gregory Policastro | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/walking-in-thoreaus-footsteps-on-cape-cod.html | WALKING IN THOREAU'S FOOTSTEPS ON CAPE COD | True | By Caroline Bates | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vassar-alumna-is-the-fiancee-of-peter-reinke-judeth-butterworth-to.html | Vassar Alumna Is the Fiancee Of Peter Reinke; Judeth Butterworth to Be Bride of Veteran, Princeton Graduate | True | Special to The New York Times | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gulio-cesere-outruns-atoll-in-openingday-feature-at-garden-state.html | Gulio Cesere Outruns Atoll in Opening-Day Feature at Garden State Park; HANDICAP WINNER PAYS $45.60 FOR $2 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/yugoslav-bishop-is-buried.html | Yugoslav Bishop Is Buried[ | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-would-alter-loadline-accord-seeks-delineation-changes-in.html | U. S. WOULD ALTER LOAD-LINE ACCORD; Seeks Delineation Changes in Certain Areas to Raise Cargo Capacities | True | By Edward A.morrow | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/adelphi-branch-hit-by-arson-attempt.html | ADELPHI BRANCH HIT BY ARSON ATTEMPT | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/5-die-in-british-mine-blast.html | 5 Die in British Mine Blast | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-74-no-title.html | Article 74 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/missouri-valley-on-top-127.html | Missouri Valley on Top, 12-7 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/chief-of-liberals-raises-his-margin-grimond-cheered-by-result-party.html | CHIEF OF LIBERALS RAISES HIS MARGIN; Grimond Cheered by Result -- Party Again Holds Six Seats in Commons | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/better-compost-expert-recommends-ways-to-assure-full-value-of.html | BETTER COMPOST; Expert Recommends Ways to Assure Full Value of Organic Matter | True | By Victor H. Ries | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bonn-and-ottawa-in-warplane-pact-accord-to-coordinate-buying-of.html | BONN AND OTTAWA IN WARPLANE PACT; Accord to Coordinate Buying of Starfighter Parts Held a Forerunner for NATO | True | By Arthur J. Olsen | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-an-nedort-warren-moffett-will-be-married-aide-of-fogg-museum.html | Miss An ne.Dort, Warren .Moffett Will Be Married; Aide: of Fogg Museum at Harvard Engaged to Boston Lawyer | True | lMciptl to The New York Timel. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/springfield-on-top-gilbos-4-scoring-passes-pace-4914-victory-over.html | SPRINGFIELD ON TOP; Gilbo's 4 Scoring Passes Pace 49-14 Victory Over Colby | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/underdone-gatsby-the-golden-youth-of-lee-prince-by-aubrey-goodman.html | Underdone Gatsby; THE GOLDEN YOUTH OF LEE PRINCE. By Aubrey Goodman. 344 pp. New York: Simon & Schuster. $4.50. | True | MARTIN LEVIN. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bennington-gets-campus-library-new-structure-in-modern-style.html | BENNINGTON GETS CAMPUS LIBRARY; New Structure in Modern Style Provides Contrast to All Older Buildings | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lsu-sets-back-miami-27-to-3-scoring-3-times-in-second-half.html | L.S.U. Sets Back Miami, 27 to 3, Scoring 3 Times in Second Half | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/president-names-panel-on-64-fair-asks-3-to-study-feasibility-of-us.html | PRESIDENT NAMES PANEL ON '64 FAIR; Asks 3 to Study Feasibility of U.S. Show and Pick Site if They Approve Plans | True | By Richard E. Mooney | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/burma-chief-ends-trip-gen-ne-win-leaves-india-after-talks-with.html | BURMA CHIEF ENDS TRIP; Gen. Ne Win Leaves India After Talks With Nehru | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-merchants-view-a-look-at-the-basis-of-a-sales-lag-and-bracing.html | The Merchant's View; A Look at the Basis of a Sales Lag and Bracing Potential of a Cold Wave | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-alicia-ament-married-in-capital.html | Miss Alicia Ament Married in Capital | True | SpeCial to The New York TIme'. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/in-one-life-a-whole-social-landscape-a-biography-of-edward-marsh-by.html | In One Life a Whole Social Landscape; A BIOGRAPHY OF EDWARD MARSH. By Christopher Hassall. Illustrated. 732 pp. New York: Harcourt, Brace & Co. $6.75. | True | By Ivor Brown | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/plane-losses-tallied-insurers-meeting-gets-data-on-turbojet-risks.html | PLANE LOSSES TALLIED; Insurers' Meeting Gets Data on Turbo-Jet Risks in U. S. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/purchasing-agents-find-effects-of-steel-strike-are-widespread.html | Purchasing Agents Find Effects Of Steel Strike Are Widespread | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/british-vote-comparison.html | British Vote Comparison | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-71-no-title.html | Article 71 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/ernestine-rose.html | Ernestine Rose | True | YURI SUHL. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/pamela-o-hill-brookline-bride-of-john-slauson-couple-attended-by-20.html | Pamela O. Hill Brookline Bride Of John Sla\Json; Couple Attended by 20 , at':'Marriage in St. Paul's Episcopal | True | Special to The Ne -'ork TlmtJ. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cartoonist-keeps-leaders-smiling-harmony-rules-in-collection-of-400.html | CARTOONIST KEEPS LEADERS SMILING; Harmony Rules in Collection of 400 Signed Drawings Done by Brooklyn Man | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/labor-the-governments-role-steel-strike-shows-limit-of-power.html | LABOR: THE GOVERNMENT'S ROLE; Steel Strike Shows Limit of Power | True | By Anthony Lewis | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/satellite-starts-earthward-trip-slated-to-transmit-signals-tomorrow.html | SATELLITE STARTS EARTHWARD TRIP; Slated to Transmit Signals Tomorrow -- Expected to Run Into Meteor Stream | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/first-game-the-tail-of-the-terrible-tiger-a-football-story-by.html | First Game; THE TAIL OF THE TERRIBLE TIGER: A Football Story. By Marion Renick. Pictures by Paul Galdone. 30 pp. New York: Charles Scribner's Sons. $2.95. For Ages 5 to 8. | True | JANE WYLIE. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/threat-eased-in-red-tide.html | Threat Eased in 'Red Tide' | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/solution-offered-for-coast-docks-los-angeles-official-urges-citys.html | SOLUTION OFFERED FOR COAST DOCKS; Los Angeles Official Urges City's Handling of Cargo -- Admits Strike Danger | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/heart-group-to-meet-oct-23.html | Heart Group to Meet Oct. 23 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bids-asked-on-3-cargo-liners.html | Bids Asked on 3 Cargo Liners | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/x15-flight-called-off.html | X-15 Flight Called Off | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/t-v-a-expanding-under-bond-plan-authority-moves-to-increase.html | T. V. A. EXPANDING UNDER BOND PLAN; Authority Moves to Increase Capacity to 13.7 Million Kilowatts by Late '63 | True | By Claude Sitton | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/j-fi-guill-jr.html | J. FI, GUILL. JR. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/knicks-beat-syracuse-new-york-five-wins-game-at-east-orange-11798.html | KNICKS BEAT SYRACUSE; New York Five Wins Game at East Orange, 117-98 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fete-nov-10-for-unit-of-cardiac-hospital.html | Fete Nov. 10 for Unit Of Cardiac Hospital | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/cuba-convention-havana-will-roll-out-the-red-carpet-for-travel.html | CUBA CONVENTION; Havana Will Roll Out the Red Carpet For Travel Agents Convention | True | By R. Hart Phillips | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/readers-letters.html | READERS' LETTERS | True | ALFRED NEUMEYER. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/3-robbed-in-elevator-5000-taken-from-tenants-in-west-side-building.html | 3 ROBBED IN ELEVATOR; $5,000 Taken From Tenants in West Side Building | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/westwood-in-250-romp.html | Westwood in 25-0 Romp | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bonn-looks-back-on-economic-rise-west-german-republic-has.html | BONN LOOKS BACK ON ECONOMIC RISE; West German Republic Has Accomplished Prodigious Feats in 10-Year History | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hungary-lifts-taboo-on-mister-and-madame.html | Hungary Lifts Taboo On Mister and Madame | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/reds-recall-4-from-havana.html | Reds Recall 4 From Havana | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/arizona-state-tops-chico-st.html | Arizona State Tops Chico St. | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/2-feuding-unions-consider-merger-lithographers-and-printers-appear.html | 2 FEUDING UNIONS CONSIDER MERGER; Lithographers and Printers Appear Ready to Call Off Their 77-Year Strife | True | By Ralph Katz | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/television-and-radio-notes-heros-story.html | TELEVISION AND RADIO NOTES -- HERO'S STORY | True | By Val Adams | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/r-v-stout-is-fiance-ou-nancy-m-kunkel.html | R. V. Stout Is Fiance 0u Nancy M. Kunkel | True | teell lo The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sister-anna-mhugh.html | SISTER ANNA M'HUGH | True | Special to The .New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stamford-routs-greenwich-280-staples-and-fairfield-prep-win.html | Stamford Routs Greenwich, 28-0; Staples and Fairfield Prep Win | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/institute-of-decorators-plans-art-show-and-sale-nov-511.html | Institute of Decorators Plans Art Show and Sale Nov. 5-11 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-new-season-a-dim-view-disappointments-noted-among-tv-shows-that.html | THE NEW SEASON: A DIM VIEW; Disappointments Noted Among TV Shows That Received Elaborate Advance Publicity Treatment | True | By Jack Gould | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/-adult-romance.html | ' ADULT' ROMANCE | True | NANCY STARRELS | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/army-reservist-rises-to-brigadier-general.html | Army Reservist Rises To Brigadier General | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/r-j-murphy-marries-patricia-a-matheson.html | R. J. Murphy Marries Patricia A. Matheson | True | Sprcll lh 'Flip Nrw ', | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/pacific-held-polluted-japanese-says-radioactivity-is-higher-than-in.html | PACIFIC HELD POLLUTED; Japanese Says Radioactivity Is Higher Than in Atlantic | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/almonds-all-over.html | Almonds All Over | True | By Ruth P. Casa-Emellos | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/factoring-grows-while-rates-rise-expansion-of-economy-and-desire-of.html | FACTORING GROWS WHILE RATES RISE; Expansion of Economy and Desire of Concerns to Cut Paper Work Cited | True | By Robert Metz | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/exit-permit-plea-to-soviet-studied-khrushchev-visit-spurs-new.html | EXIT PERMIT PLEA TO SOVIET STUDIED; Khrushchev Visit Spurs New Attempts on Behalf of 200 Who Seek to Migrate | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/miss-stewart-radcliffe-1962-is-future-bride-betrothed-to-steven-s.html | Miss Stewart, Radcliffe 1962, Is Future Bride; Betrothed to Steven S .Walker, Student at Babson Institute | True | Special to *I*ht New York-Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/trinity-downs-hackley.html | Trinity Downs Hackley | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vassar-names-alumna-aide.html | Vassar Names Alumna Aide | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/racialist-heads-rhodesian-party-his-election-is-expected-to-spur.html | RACIALIST HEADS RHODESIAN PARTY; His Election Is Expected to Spur Fight on Moves to Advance Africans | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/shows-and-lectures.html | SHOWS AND LECTURES | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/vols-dog-mascot-faces-replacement-by-horse.html | Vols' Dog Mascot Faces Replacement by Horse | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/colombian-bandits-kill-18.html | Colombian Bandits Kill 18 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/critic-of-lisbons-rule-is-replaced-as-bishop.html | Critic of Lisbon's Rule Is Replaced as Bishop | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tonia-hanover-scores-del-miller-drives-to-victory-in-11300-kentucky.html | TONIA HANOVER SCORES; Del Miller Drives to Victory in $11,300 Kentucky Trot | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/randolph-macon-plays-tie-.html | Randolph Macon Plays Tie - | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mr-eiffel-triumphs-victor-in-golden-gate-derby-wins-after-trailing.html | MR. EIFFEL TRIUMPHS; Victor in Golden Gate Derby Wins After Trailing Field | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/spacesaving-with-a-flair.html | Space-Saving With a Flair | True | By Cynthia Kellogg | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/aged-home-fund-to-gain.html | Aged Home Fund to Gain | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/john-brown-marches-on.html | John Brown Marches On | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/long-parade-set-on-columbus-day-dinner-and-wreathlaying-at-monument.html | LONG PARADE SET ON COLUMBUS DAY; Dinner and Wreath-Laying at Monument Also Will Mark Holiday Tomorrow | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-test-reactor-starts-in-norway-worlds-first-device-using-boiling.html | NEW TEST REACTOR STARTS IN NORWAY; World's First Device Using Boiling Heavy Water Can Produce 20,000 Kilowatts | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/for-fifty-years-a-literary-dynamo-w-d-howells-was-discoverer-mentor.html | FOR FIFTY YEARS A LITERARY DYNAMO; W. D. Howells Was Discoverer, Mentor And Friend To America's Great Writers | True | By Henry Commager | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/russian-criticizes-governors-speech.html | RUSSIAN CRITICIZES GOVERNOR'S SPEECH | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/utah-eleven-wins-208-vierras-aerials-help-beat-brigham-young-team.html | UTAH ELEVEN WINS, 20-8; Vierra's Aerials Help Beat Brigham Young Team | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/highlights-cumulative-vote-is-endorsed.html | Highlights; Cumulative Vote Is Endorsed | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/yale-and-syracuse-triumph-eli-squad-downs-columbia-14-to-0.html | YALE AND SYRACUSE TRIUMPH,; ELI SQUAD DOWNS COLUMBIA, 14 TO 0 | True | By Lincoln A. Werden | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/culpable-critics.html | CULPABLE CRITICS | True | GEORGE BIDDLE. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/tafthartley-crucial-test.html | Taft-Hartley: Crucial Test | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/east-orange-tops-west-orange-470-panther-eleven-scores-12th-victory.html | EAST ORANGE TOPS WEST ORANGE, 47-0; Panther Eleven Scores 12th Victory in Row -- Irvington Turns Back Orange, 7-6 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/allman-coleman.html | Allman -- Coleman | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/smuggling-boom-foils-rios-curbs-armed-forces-fail-to-block-big.html | SMUGGLING BOOM FOILS RIO'S CURBS; Armed Forces Fail to Block Big Illicit Trade Inspired by Currency Controls | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/son-to-mrs-a-j-andersen.html | Son to Mrs. A. J. Andersen | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/helping-the-overweight-child-overweight-child.html | Helping the Overweight Child; Overweight Child | True | By Martin Tolchin | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/-liquor-trap.html | ' LIQUOR TRAP' | True | THOMAS F. MALONE. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/washington-victor-over-stanford-100.html | WASHINGTON VICTOR OVER STANFORD, 10-0 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/halpern-storch.html | Halpern -- Storch | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/penn-m-c-wins-216-cadets-intercept-2-wilkes-passes-in-fourth-period.html | PENN M. C. WINS, 21-6; Cadets Intercept 2 Wilkes' Passes in Fourth Period | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/rochester-wins-628-yellowjackets-rout-union-scoring-in-every-period.html | ROCHESTER WINS, 62-8; Yellowjackets Rout Union, Scoring in Every Period | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/randolphmacon-aided.html | Randolph-Macon Aided | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carbo-trial-seeks-norris-testimony.html | CARBO TRIAL SEEKS NORRIS TESTIMONY | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/dorothy-kress-wed-to-robert-w-weeden.html | Dorothy Kress Wed To Robert W. Weeden | True | Spec!l To The New York Tlmel. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/major-british-warship-to-be-scrapped-in-60.html | Major British Warship To Be Scrapped in '60 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/austrian-scientists-war-on-avalanches.html | AUSTRIAN SCIENTISTS WAR ON AVALANCHES | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/knights-first-in-sail-annapolis-skipper-wins-finn-class-race.html | KNIGHTS FIRST IN SAIL; Annapolis Skipper Wins Finn Class Race -- Coulson Next | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/stillborn-painters.html | STILL-BORN PAINTERS | True | JACQUES ZUCKER. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/animals-to-lend-how-to-read-a-rabbit-by-jean-fritz-illustrated-by.html | Animals to Lend; HOW TO READ A RABBIT. By Jean Fritz. Illustrated by Leonard Shortall. Unpaged. New York: Coward-McCann. $2.50. | True | 01;A iOYT. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/registering-ends-for-city-election-216364-are-added-to-rolls-making.html | REGISTERING ENDS FOR CITY ELECTION; 216,364 Are Added to Rolls, Making Total 2,802,154 -- 85,152 Dropped | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-78-no-title.html | Article 78 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/natural-wonder-andrew-wyeth-isolated-spokesman-contradicts-the-cult.html | NATURAL WONDER; Andrew Wyeth, Isolated Spokesman, Contradicts the Cult of Transience | True | By John Canaday | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/venetian-glass-first-triumphs-in-gold-cup-race-at-rolling-rock-meet.html | VENETIAN GLASS FIRST; Triumphs in Gold Cup Race at Rolling Rock Meet | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/pedagogues-apologia-the-much-honored-man-by-daniel-tankus-214-pp.html | Pedagogue's Apologia; THE MUCH HONORED MAN. By Daniel Tankus. 214 pp. New York: Doubleday & Co. $3.95. | True | MILTON CRANE. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fewer-new-ships-listed-in-month-builders-report-a-decline-of-2-one.html | FEWER NEW SHIPS LISTED IN MONTH; Builders Report a Decline of 2 -- One Ordered and 4 Finished in September | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/5-drugs-concerns-on-trial-tuesday-salk-vaccine-makers-face-charges.html | 5 DRUGS CONCERNS ON TRIAL TUESDAY; Salk Vaccine Makers Face Charges of Price-Fixing in Restraint of Trade | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/portillawilson.html | Portilla--Wilson | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-84-no-title.html | Article 84 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-gains-trophy-at-horse-show-h-wiley-wins-international-jumping.html | U. S. GAINS TROPHY AT HORSE SHOW; H. Wiley Wins International Jumping Feature Astride His Palomino, Nautical | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carl-edcartoonist-dies-at-69-drewharold-teen-comic-s-trtp.html | Carl Ed, Cartoonist, Dies at 69.; Drew'Harold Teen' Comic S. trtp | True | Special to The New York eS. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/neglect-denied-in-2-baby-deaths-wagner-sees-no-positive-evidence-to.html | NEGLECT DENIED IN 2 BABY DEATHS; Wagner Sees No 'Positive' Evidence to Back Charges Citing Nurse Shortage | True | By Edith Evans Asbury | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jury-will-study-jersey-bus-crash-middlesex-panel-will-begin-hearing.html | JURY WILL STUDY JERSEY BUS CRASH; Middlesex Panel Will Begin Hearing Evidence Friday on Collision That Killed 10 | True | By George Cable Wright | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/management-course-offered.html | Management Course Offered | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/panel-asks-towns-to-combat-smut-house-inquiry-cites-lack-of.html | PANEL ASKS TOWNS TO COMBAT SMUT; House Inquiry Cites Lack of Convictions by 'Liberal' Courts and Juries | True | By C. P. Trussellspecial To the New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/temperature-of-venus-eclipse-study-shows-surface-may-be-600-degrees.html | TEMPERATURE OF VENUS; Eclipse Study Shows Surface May Be 600 Degrees | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-nation.html | THE NATION | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/iowa-passes-beat-mich-state-378-aerials-by-treadway-spark-hawkeyes.html | IOWA PASSES BEAT MICH. STATE, 37-8; Aerials by Treadway Spark Hawkeyes to Victory as 59,300 See Homecoming | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/montis-202-leads-in-hesperia-golf-californians-64-sends-him-ahead.html | MONTI'S 202 LEADS IN HESPERIA GOLF; Californian's 64 Sends Him Ahead of Sanders, Who Has 203 for 54 Holes | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sun-tanker-to-be-launched.html | Sun Tanker to Be Launched | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/sn-to-mrs-alan-randall.html | S,n to Mrs. Alan Randall | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/wagner-subdues-hamilton-on-cavallis-2-scoring-passes-c-w-post-wins.html | Wagner Subdues Hamilton on Cavalli's 2 Scoring Passes; C. W. Post Wins; STATEN ISLANDERS TRIUMPH, 22 TO 7 Cavalli's Passes to Ferrie Pace Wagner -- C. W. Post Beats Newport, 12 to 8 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/trap-recalled.html | TRAP RECALLED | True | MRS. DAVID L. ROSENSTONE. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/the-hoarding-days.html | The Hoarding Days | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/columbia-booters-win-vanquish-fordham-by-20-as-toros-ratchinsky.html | COLUMBIA BOOTERS WIN; Vanquish Fordham by 2-0 as Toros, Ratchinsky Score | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/p-u-c-to-investigate.html | P. U. C. to Investigate | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/critics-in-poland-score-u-s-ballet-robbins-attacked-for-using.html | CRITICS IN POLAND SCORE U. S. BALLET; Robbins Attacked for Using Chopin's Music in Warsaw to Spoof Concertgoers | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/love-and-marriage.html | LOVE AND MARRIAGE | True | Mrs. R. E. VOGT | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/africa-lures-us-tourists.html | Africa Lures U.S. Tourists | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/3-killed-in-crash-on-delaware-span.html | 3 KILLED IN CRASH ON DELAWARE SPAN | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/hunter-victor-in-soccer.html | Hunter Victor in Soccer | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/okla-state-wins-260-dillard-scores-twice-to-pace-cowboys-over-tulsa.html | OKLA. STATE WINS, 26-0; Dillard Scores Twice to Pace Cowboys Over Tulsa | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/air-crash-explained-c-a-b-believes-craft-flew-into-larger-planes.html | AIR CRASH EXPLAINED; C. A. B. Believes Craft Flew Into Larger Plane's Wake | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-s-to-receive-an-elephant.html | U. S. to Receive an Elephant | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/lemay-talk-called-a-bar-to-promotion.html | LEMAY TALK CALLED A BAR TO PROMOTION | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/n-y-a-c-arranges-tourney.html | N. Y. A. C. Arranges Tourney | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/elizabeth-willey-and-john-brine-are-wed-here-t-st-thomas-mores-is.html | ElHzabeth Willey And John Brine Are Wed Here t; St. Thomas More's Is Scene of NuptialsCarlyle ReceptiOn | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/jersey-hospital-to-get-proceeds-of-fete-nov-27-ball-of-the-oranges.html | Jersey Hospital To Get Proceeds Of Fete Nov. 27; Ball of the Oranges to Be Benefit for East Orange General | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/carlyn-leslie-fiancee-of-robert-j-stonehill-i.html | Carlyn Leslie Fiancee Of Robert J. Stonehill i | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/connors-quinn.html | Connors -- Quinn | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/mississippi-crushes-vanderbilt.html | Mississippi Crushes Vanderbilt | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/williams-conquers-middlebury-26-to-8.html | WILLIAMS CONQUERS MIDDLEBURY, 26 TO 8 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/crime-data-cited-on-puerto-ricans-preusse-in-talk-on-island-calls.html | CRIME DATA CITED ON PUERTO RICANS; Preusse, in Talk on Island, Calls Delinquency Rate High, but Not Highest | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/fete-for-hospital-in-newark.html | Fete for Hospital in Newark | True | Special to The .New York Tilnes. I | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/gittelmanstem.html | GittelmanStem | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/u-n-unit-to-leave-tuesday.html | U. N. Unit to Leave Tuesday | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/welcome-house-to-gain-by-musical-on-nov-25.html | Welcome House to Gain By Musical on Nov. 25 | True | | 1987-07-08 | RE0000343420 | RE0000343420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/arkansas-defeats-baylor-237.html | Arkansas Defeats Baylor, 23-7; | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/suez-exceeding-pre56-records-new-regime-handles-peak-traffic.html | SUEZ EXCEEDING PRE-'56 RECORDS; New Regime Handles Peak Traffic Efficiently and Is Pushing Improvements | True | By Jay Walz | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/whiton-and-willcox-1-2-in-bermuda-title-sail.html | Whiton and Willcox 1 - 2 In Bermuda Title Sail | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/joan-oppenheimer-engaged.html | Joan Oppenheimer Engaged | True | Sp'cial to 'The New York 'Imes. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/scots-water-rationed-continuing-drought-bodes-ill-for-whisky-and.html | SCOTS WATER RATIONED; Continuing Drought Bodes Ill for Whisky and Salmon | True | By Walter H. Waggoner | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/new-dock-strike-is-feared-dec-27-slack-season-and-history-of.html | NEW DOCK STRIKE IS FEARED DEC. 27; Slack Season and History of Taft-Hartley Injunction Point to Resumption NEW DOCK STRIKE LOOMS ON DEC. 27 | True | By Jacques Nevard | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/bergenfield-wins-41-6.html | Bergenfield Wins, 41 -- 6 | True | Special to The New York Times. | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-11 | 1959-10-11 | https://www.nytimes.com/1959/10/11/archives/science-notes-giant-telescope-mirror-cast-by-new-sagging-process.html | SCIENCE NOTES; Giant Telescope Mirror Cast by New 'Sagging' Process | True | | 1987-07-08 | RE0000343420 | RE0000343420 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/columbus-dinner-hears-governor-scholarship-benefit-is-told-worlds.html | COLUMBUS DINNER HEARS GOVERNOR; Scholarship Benefit Is Told World's Fate Hinges on Adequate Education | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/senators-assail-lag-in-space-race-johnson-and-young-call-on.html | SENATORS ASSAIL LAG IN SPACE RACE; Johnson and Young Call on Congress to Provide Funds to Catch Up With Soviet | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/sick-youngsters-pose-a-challenge-to-the-therapist.html | Sick Youngsters Pose a Challenge To the Therapist | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/20th-century-fund-names-2.html | 20th Century Fund Names 2 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/pan-american-airways-elects-vice-president.html | Pan American Airways Elects Vice President | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/indian-criticizes-china-krishna-menon-terms-border-incursions-very.html | INDIAN CRITICIZES CHINA; Krishna Menon Terms Border Incursions 'Very Stupid' | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/30-seized-in-venezuela-terror.html | 30 Seized in Venezuela Terror | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/all-10-dogs-found-in-l-i-dognapping-5-remaining-toy-poodles.html | ALL 10 DOGS FOUND IN L. I. DOGNAPPING; 5 Remaining Toy Poodles Recovered in 2 States -- 4 Women Are Held | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/heuss-receives-peace-prize.html | Heuss Receives Peace Prize | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rockefeller-and-1960-professionals-believe-hell-run-and-urge-a.html | Rockefeller and 1960; Professionals Believe He'll Run and Urge A Tougher Soviet Line Than Nixon | True | By James Restonspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/texas-campaign-pressed-by-nixon-vice-president-bidding-for-support.html | TEXAS CAMPAIGN PRESSED BY NIXON; Vice President Bidding for Support of All Factions TEXAS CAMPAIGN PRESSED BY NIXON | True | By Russell Bakerspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/park-ave-church-has-anniversary-building-was-dedicated-in-09-past.html | PARK AVE. CHURCH HAS ANNIVERSARY; Building Was Dedicated in '09 -- Past Congregations Represented at Service | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/nancy-s-mcbryde-engaged-to-marry.html | Nancy S. McBryde Engaged to Marry | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/us-violinist-wins-stuart-canin-takes-pagnini-prize-of-3200-in.html | U.S. VIOLINIST WINS; Stuart Canin Takes Pagnini Prize of $3,200 in Italy | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/edward-moynihan-liquor-ad-man-55.html | EDWARD MOYNIHAN, LIQUOR AD MAN, 55 | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/armco-expanding-research.html | Armco Expanding Research | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/u-s-plans-to-fight-court-curb-on-civil-rights-vote-inquiries.html | U. S. Plans to Fight Court Curb On Civil Rights Vote Inquiries | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/gilkey-installed-at-riverside-he-is-reminded-of-needy-city.html | Gilkey Installed at Riverside; He Is Reminded of 'Needy City' | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/tal-downs-fischer-in-chess-at-zagreb.html | TAL DOWNS FISCHER IN CHESS AT ZAGREB | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jane-retires-at-26-patti-18-will-replace-star-of-the-london-comics.html | JANE RETIRES AT 26; Patti, 18, Will Replace Star of the London Comics | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/israel-pauses-for-holy-day.html | Israel Pauses for Holy Day | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/redskins-defeat-cardinals-2314-washington-capitalizes-on-4-chicago.html | REDSKINS DEFEAT CARDINALS, 23-14; Washington Capitalizes on 4 Chicago Fumbles and Keen Passing by Guglielmi | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/wagner-presses-charter-revision-on-city-council-asks-early-action.html | WAGNER PRESSES CHARTER REVISION ON CITY COUNCIL; Asks Early Action to Assist 'Little Hoover' Inquiry on Government Here WAGNER PRESSES CHARTER REVISION | True | By Paul Crowell | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/flaman-gets-goal.html | Flaman Gets Goal | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/nixon-urged-to-run.html | Nixon Urged to Run | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/swedes-plan-pasternak-play.html | Swedes Plan Pasternak Play | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/owners-and-coaches-call-loss-of-commissioner-serious-blow.html | Owners and Coaches Call Loss Of Commissioner Serious Blow | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/docker-gets-offers-on-khrushchev-hat.html | DOCKER GETS OFFERS ON KHRUSHCHEV HAT | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/transport-news-and-notes-boeing-707-jetliners-to-fly-millionth-fare.html | Transport News and Notes; Boeing 707 Jetliners to Fly Millionth Fare After Less Than a Year of Service | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/warsaw-throng-drawn-madonnalike-figure-said-to-be-seen-atop-church.html | WARSAW THRONG DRAWN; Madonna-Like Figure Said to Be Seen Atop Church Steeple | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/33-get-guggenheim-grants.html | 33 Get Guggenheim Grants | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/to-play-is-the-thing-andovers-new-policy-emphasizes-team-rather.html | To Play Is the Thing; Andover's New Policy Emphasizes Team Rather Than Individual Games | True | By Michael Straussspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/sports-of-the-times-capital-offense.html | Sports of The Times; Capital Offense | True | By Arthur Daley | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/pope-john-reveals-steps-to-beatify-american-nun-possibility-of.html | Pope John Reveals Steps To Beatify American Nun; Possibility of Sainthood for Mother Seton Is Advanced in Rome POPE CITES STEPS TO BEATIFY NUN | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rockefeller-trip-to-coast-is-urged-visit-to-nixon-home-state-could.html | ROCKEFELLER TRIP TO COAST IS URGED; Visit to Nixon Home State Could Mean '60 Challenge ROCKEFELLER TRIP TO COAST IS URGED | True | By Douglas Dales | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/eagles-vanquish-steelers-28-to-24-defense-excels-as-linemen-halt.html | EAGLES VANQUISH STEELERS, 28 TO 24; Defense Excels as Linemen Halt Layne -- Interception Sets Up Winning Drive | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/parish-locks-in-priest-to-preclude-transfer.html | Parish Locks In Priest To Preclude Transfer | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/attack-held-help-to-kassim-regime-diplomats-believe-shooting-of.html | ATTACK HELD HELP TO KASSIM REGIME; Diplomats Believe Shooting of Premier Stirred Iraqi Sympathy for Him | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/foreign-affairs-our-new-friendship-with-the-largest-moslem-land.html | Foreign Affairs; Our New Friendship With The Largest Moslem Land | True | By C. L. Sulzberger | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/montana-plight-noted-episcopal-bishop-says-areas-economy-hinders.html | MONTANA PLIGHT NOTED; Episcopal Bishop Says Area's Economy Hinders Churches | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/french-aide-defines-algeria-truce-view.html | FRENCH AIDE DEFINES ALGERIA TRUCE VIEW | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/milwaukee-insurance-adds-to-directorate.html | Milwaukee Insurance Adds to Directorate | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/air-sergeant-dies-in-okinawa.html | Air Sergeant Dies in Okinawa | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/maj-gen-paul-baade.html | MAJ. GEN. PAUL BAADE | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/wave-batters-ship-25-passengers-and-crewmen-hurt-on-german-craft.html | WAVE BATTERS SHIP; 25 Passengers and Crewmen Hurt on German Craft | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/iata-heads-sees-cut-in-jet-fares-says-economyclass-rates-are-needed.html | I.A.T.A. HEADS SEES CUT IN JET FARES; Says 'Economy-Class' Rates Are Needed to Help Fill a Growing Capacity | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/four-cubans-held-at-key-west.html | Four Cubans Held at Key West | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-senator-on-tour.html | A Senator on Tour | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/block-on-york-avenue-transformed-into-center-for-dealers-in.html | Block on York Avenue Transformed Into Center for Dealers in Antiques | True | By Marylin Bender | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/soviet-cites-trip-of-big-submarine-brazil-links-south-atlantic.html | SOVIET CITES TRIP OF BIG SUBMARINE; Brazil Links South Atlantic Cruise to Unidentified Craft Seen in June | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/approach-to-god-bishop-bayne-at-columbia-calls-it-a-2way-street.html | APPROACH TO GOD; Bishop Bayne, at Columbia, Calls It 'a 2-Way Street' | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/the-worlds-fair-problem.html | The World's Fair Problem | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/house-witnesses-score-khrushchev.html | HOUSE WITNESSES SCORE KHRUSHCHEV | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/polish-back-has-43-of-teams-45-points.html | Polish Back Has 43 Of Team's 45 Points | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mrs-william-daly.html | MRS. WILLIAM DALY | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mrs-nettiebrenneman.html | MRS. NETTIEBRENNEMAN | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/aid-due-investors-in-small-business-tax-relief-is-expected-for.html | AID DUE INVESTORS IN SMALL BUSINESS; Tax Relief Is Expected for Concerns Organized to Supply Capital | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bell-services-wednesday.html | Bell Services Wednesday | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/piano-recital-to-aid-red-cross-on-oct-16.html | Piano Recital to Aid Red Cross on Oct. 16 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/oswald-pirow-68-of-south-africa-prosecutor-of-trial-against.html | OSWALD PIROW, 68, OF SOUTH AFRICA; Prosecutor of Trial Against Apartheid Foes Dies -- Had Been Defense Minister | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/russian-doubts-columbus-did-it-lecturer-says-the-explorer-knew-of.html | RUSSIAN DOUBTS COLUMBUS DID IT; Lecturer Says the Explorer Knew of New World and Feigned Its Discovery | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/knights-takes-finn-class-title-in-american-yacht-club-series.html | Knights Takes Finn Class Title In American Yacht Club Series | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/distribution-parley-annual-meeting-in-boston-set-for-early-next.html | DISTRIBUTION PARLEY; Annual Meeting in Boston Set for Early Next Week | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/some-things-dont-die.html | Some Things Don't Die | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bar-hits-us-curb-on-world-court-report-asks-repeal-of-veto-over.html | BAR HITS U.S. CURB ON WORLD COURT; Report Asks Repeal of Veto Over Jurisdiction -- Finds Nation's Interests Hurt BAR HITS U. S. CURB ON WORLD COURT | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/conant-to-get-wilson-award.html | Conant to Get Wilson Award | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/food-news-tapioca-ideal-thickening-agent-has-little-flavor-can-be.html | Food News: Tapioca; Ideal Thickening Agent Has Little Flavor Can Be Used in Pies, Sauces, Souffles | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jean-preston-married-to-lieut-s-p-guyton.html | Jean Preston Married To Lieut. S. P. Guyton | True | Special to The New York Times | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rubber-products-used-in-livinggarden-room.html | Rubber Products Used In Living-Garden Room | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/heck-scholarship-planned.html | Heck Scholarship Planned | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/tax-commissioner-says-state-cut-is-unlikely.html | Tax Commissioner Says State Cut Is Unlikely | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/dulaney-glens-have-child.html | Dulaney Glens Have Child | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/colts-sink-lions-31-to-24-on-pass-in-final-quarter.html | Colts Sink Lions, 31 to 24, on Pass In Final Quarter | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/displaced-persons-of-48-fulfill-their-hopes-in-us-european-refugees.html | Displaced Persons of '48 Fulfill Their Hopes in U.S.; European Refugees Find a New Life in America REFUGEES FULFILL THEIR HOPES HERE | True | By Seymour Topping | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/safety-study-set-on-private-fliers-77600-federal-aid-given-for.html | SAFETY STUDY SET ON PRIVATE FLIERS; $77,600 Federal Aid Given for First Year of Project -- Statistics Sought | True | By Edward Hudson | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/youth-16-is-arrested-in-samaritan-slaying.html | Youth, 16, Is Arrested In Samaritan Slaying | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rains-spur-grain-trade-weather-is-key-to-grain-market.html | Rains Spur Grain Trade; WEATHER IS KEY TO GRAIN MARKET | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/forgiveness-plea-opens-yom-kippur-kol-nidre-chant-calls-jews-to.html | FORGIVENESS PLEA OPENS YOM KIPPUR; Kol Nidre Chant Calls Jews to Atonement -- Sermon Is Broadcast to Germany | True | By Irving Spiegel | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/hill-drives-ferrari-to-victory-by-lap-in-25000-coast-race.html | Hill Drives Ferrari to Victory By Lap in $25,000 Coast Race | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/leafs-down-hawks-31.html | Leafs Down Hawks, 3-1 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/record-2802154-registered-here-permanent-enrollment-is-credited.html | RECORD 2,802,154 REGISTERED HERE; Permanent Enrollment Is Credited With Helping to Set Off-Year Mark RECORD 2,802,154 REGISTERED HERE | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/turkish-bases-visited-u-s-congressman-checking-on-use-of-american.html | TURKISH BASES VISITED; U. S. Congressman Checking on Use of American Aid | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/tibetan-appeals-to-asians-in-u-n-dalai-lamas-brother-asks-for.html | TIBETAN APPEALS TO ASIANS IN U. N.; Dalai Lama's Brother Asks for Support in Debate on Red Chinese 'Aggression' TIBETAN APPEALS TO ASIANS IN U. N. | True | By Lindesay Parrott | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/frank-a-magee.html | FRANK A. MAGEE | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/biographer-dismisses-claim.html | Biographer Dismisses Claim | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/father-and-son-drown.html | Father and Son Drown | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/st-francis-beats-chaminade-2012-henning-passes-for-2-scores.html | ST. FRANCIS BEATS CHAMINADE, 20-12; Henning Passes for 2 Scores -- Stepinac Runs Subdue Holy Cross High, 12-6 | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-poetic-discussion-robert-frost-dora-vasconcellos-and-a-p-herbert.html | A Poetic Discussion; Robert Frost, Dora Vasconcellos and A. P. Herbert Heard on 'Small World' | True | JACK GOULD. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/palm-beach-hotel-sold.html | Palm Beach Hotel Sold | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/delaney-keeps-auto-crown.html | Delaney Keeps Auto Crown | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bunn-hearn.html | BUNN HEARN | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/miss-helen-m-boyle.html | MISS HELEN M. BOYLE | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/deming-and-lusk-triumph-in-threeday-rip-van-winkle-sports-car-rally.html | Deming and Lusk Triumph in Three-Day Rip Van Winkle Sports Car Rally; VOLVO TEAM WINS 523-MILE EVENT Deming-Lusk Err by Only 74 Seconds in Upstate Run -- Morini Duo Next | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/advertising-american-home-unit-moving.html | Advertising: American Home Unit Moving | True | By Carl Spielvogel | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/issues-of-faith-still-beset-townsend.html | Issues of Faith Still Beset Townsend | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/ramona-thorson-will-be-married-to-navy-veteran-alumna-of-vassar-and.html | Ramona Thorson Will Be Married To Navy Veteran; Alumna of Vassar and Dwight Rockwell Jr. Become Affianced | True | Special to The New York Times | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/thursday-credit-union-day.html | Thursday Credit Union Day | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/random-notes-in-washington-cupid-joins-nixon-campaign-reuther-gets.html | Random Notes in Washington: Cupid Joins Nixon Campaign; Reuther Gets Tender Words Heard Once by Truman -- Brown Loses Out at Golf | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/physician-warns-on-tranquilizers-heavy-or-prolonged-dosage-seen.html | PHYSICIAN WARNS ON TRANQUILIZERS; Heavy or Prolonged Dosage Seen Leading Patient Into Worsened Mental State | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/text-of-the-popes-statement-in-english.html | Text of the Pope's Statement in English | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/value-of-curfew-disputed.html | Value of Curfew Disputed | True | J. WALTER MCKENNA, | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/new-transmitter-to-penetrate-sea-navy-radio-facility-to-reach.html | NEW TRANSMITTER TO PENETRATE SEA; Navy Radio Facility to Reach Submerged Submarines and Help Find Rockets | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/artisans-towers-stand-strain-in-los-angeles-test-of-strength.html | Artisan's Towers Stand Strain In Los Angeles Test of Strength | True | By Bill Beckerspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/monti-scores-in-golf-wins-hesperia-open-with-69-on-final-round-for.html | MONTI SCORES IN GOLF; Wins Hesperia Open With 69 on Final Round for 271 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/british-election-heartens-swiss-tory-victory-hailed-as-good-for-all.html | BRITISH ELECTION HEARTENS SWISS; Tory Victory Hailed as Good for All Europe -- Zurich Prices Top Wall St. | True | By George H. Morisonspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/insurer-elects-2-directors.html | Insurer Elects 2 Directors | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/man-shot-as-evil-spirit.html | Man Shot as 'Evil Spirit' | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/northway-route-upheld-it-is-envisaged-as-attracting-visitors-to.html | Northway Route Upheld; It Is Envisaged as Attracting Visitors to Forest Preserve | True | ARTHUR G. DRAPER, | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/african-wildlife-found-vanishing-new-curator-here-says-trip-without.html | AFRICAN WILDLIFE FOUND VANISHING; New Curator Here Says Trip Without Weapons Turned Up Half Dozen Items | True | By John C. Devlin | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/progress-found-in-east-germany-gains-in-industry-noted-standard-of.html | PROGRESS FOUND IN EAST GERMANY; Gains in Industry Noted - - Standard of Living Up PROGRESS FOUND IN EAST GERMANY | True | By Sydney Grusonspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/newsmen-pick-miss-byline.html | Newsmen Pick Miss By-Line | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/church-house-service-first-presbyterian-dedicates-building-in.html | CHURCH HOUSE SERVICE; First Presbyterian Dedicates Building in Shrewsbury | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/camp-david-talks-touched-on-jews-khrushchev-told-president-soviet.html | CAMP DAVID TALKS TOUCHED ON JEWS; Khrushchev Told President Soviet Union Treats Them 'Like Everyone Else' | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/frank-cinnamon.html | FRANK CINNAMON | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/harry-stein-43-dead-physical-education-director-and-coach-at.html | HARRY STEIN, 43, DEAD; Physical Education Director and Coach at Brandeis | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/military-airlift-backed-cut-in-peacetime-operation-opposed-as.html | Military Airlift Backed; Cut in Peacetime Operation Opposed as Damaging Its Capability | True | WILLIAM H. TUNNER, | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/tax-problem.html | Tax Problem | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mary-ann-walker-married.html | Mary Ann Walker Married | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/its-business-as-usual-for-the-stock-markets.html | It's Business as Usual For the Stock Markets | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/germ-retardents-making-gains-in-consumer-items.html | Germ Retardents Making Gains in Consumer Items | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/moonbirds-out-after-2-days.html | 'Moonbirds' Out After 2 Days | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/the-gem-captures-open-jumper-title.html | THE GEM CAPTURES OPEN JUMPER TITLE | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/webb-knapp-names-new-vice-president.html | Webb & Knapp Names New Vice President | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/greek-economy-moves-forward-advances-noted-in-farming-and-industry.html | GREEK ECONOMY MOVES FORWARD; Advances Noted in Farming And Industry -- Political Stability Held Factor GREEK ECONOMY MOVES FORWARD | True | By Brendan M. Jones | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/the-hemispheric-press.html | The Hemispheric Press | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/taking-employes-photo-in-union-dispute-barred.html | Taking Employe's Photo in Union Dispute Barred | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/meeting-on-magnesium-metals-executive-to-address-convention-next.html | MEETING ON MAGNESIUM; Metals Executive to Address Convention Next Monday | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/actress-is-slain-extra-in-movie-being-filmed-in-texas-slashed-by.html | ACTRESS IS SLAIN; Extra in Movie Being Filmed in Texas Slashed by Knife | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/woman-to-receive-award.html | Woman to Receive Award | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/2-egyptian-treasures-vanish.html | 2 Egyptian Treasures Vanish | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/orchestra-is-due-in-capital-today-philharmonic-to-be-honored-on.html | ORCHESTRA IS DUE IN CAPITAL TODAY; Philharmonic to Be Honored on Return From Tour -- Concert Slated Tonight | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/poles-at-pulaski-site-hail-us.html | Poles at Pulaski Site Hail U.S. | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/turkey-predicts-u-n-vote-victory-but-poland-forecasts-she-will-win.html | TURKEY PREDICTS U. N. VOTE VICTORY; But Poland Forecasts She Will Win Council Seat in Election Today | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/arrests-rise-in-state-august-figure-18-above-that-for-august-1958.html | ARRESTS RISE IN STATE; August Figure 1.8% Above That for August, 1958 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/amity-for-soviet-dimming-in-cairo-arabs-canceling-cultural.html | AMITY FOR SOVIET DIMMING IN CAIRO; Arabs Canceling Cultural Exchanges -- Closer Bonds With Christians Sought | True | By Jay Walzspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/two-killed-in-dahomey-clash.html | Two Killed in Dahomey Clash | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/colombo-booters-down-hakoah-51-bustamente-tallies-3-goals-ukrainian.html | COLOMBO BOOTERS DOWN HAKOAH, 5-1; Bustamente Tallies 3 Goals -- Ukrainian Nationals Beat Baltimore, 2-1 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jet-pilot-is-killed-fighter-plane-crashes-during-landing-at.html | JET PILOT IS KILLED; Fighter Plane Crashes During Landing at Charleston | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/youth-crime-tied-to-racial-hatred-leibowitz-blames-parents-wertham.html | YOUTH CRIME TIED TO RACIAL HATRED; Leibowitz Blames Parents -- Wertham Scores City's 'Platitude' Program | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mrs-robert-t-crowe.html | MRS. ROBERT T. CROWE | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/plot-in-haiti-denied-by-ousted-senator.html | PLOT IN HAITI DENIED BY OUSTED SENATOR | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/47036-watch-rams-upset-bears-2821.html | 47,036 WATCH RAMS UPSET BEARS, 28-21 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/noted-physician-is-suicide-here-dr-vollmer-pediatrician-developed.html | NOTED PHYSICIAN IS SUICIDE HERE; Dr. Vollmer, Pediatrician, Developed Test for TB - Eyesight Was Failing | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/electricity-pushed-in-oil-drilling-general-electric-co-says-its.html | Electricity Pushed in Oil Drilling; General Electric Co. Says Its Method Reduces Costs POWER DRILLING PUSHED FOR OIL | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/giants-upset-browns-before-65534-at-cleveland-conerlys-passes-pace.html | Giants Upset Browns Before 65,534 at Cleveland;; CONERLY'S PASSES PACE 10-6 VICTORY Giants' Star Scores to Cap 80-Yard March Dominated by Aerial Maneuvers | True | By Louis Effratspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-transit-safety-survey.html | A Transit Safety Survey | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/pope-likens-his-english-to-a-childs-first-steps.html | Pope Likens His English To a Child's First Steps | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jan-7-party-to-aid-st-barnabas-house.html | Jan. 7 Party to Aid St. Barnabas House | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/wife-to-aid-van-rie-going-to-boston-soon-for-his-trial-in-shipboard.html | WIFE TO AID VAN RIE; Going to Boston Soon for His Trial in Shipboard Death | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/kassim-continues-to-gain.html | Kassim Continues to Gain | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/upstate-man-dies-at-102.html | Upstate Man Dies at 102 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/investor-leases-plot-on-10th-ave-plans-building-at-55th-st-aetna.html | INVESTOR LEASES PLOT ON 10TH AVE.; Plans Building at 55th St. -- Aetna Life Insurance Takes Space on 5th Ave. | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/brookville-is-victor-tops-westbury-65-in-final-of-autumn-plates.html | BROOKVILLE IS VICTOR; Tops Westbury, 6-5, in Final of Autumn Plates Polo | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/low-water-perils-traffic-on-rhine-rainless-summer-is-threat-to-west.html | LOW WATER PERILS TRAFFIC ON RHINE; Rainless Summer Is Threat to West German Industry -- Freight Costs Rise | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/student-back-u-sbritish-tie-cultural-exchange-as-basis-for-peace-is.html | STUDENT BACK U. S-BRITISH TIE; Cultural Exchange as Basis for Peace Is Advocated at London Youth Forum | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/papal-aide-urges-argentine-unity-fete-underscores-churchs-key.html | PAPAL AIDE URGES ARGENTINE UNITY; Fete Underscores Church's Key Political Role -- Clerics Seek Peronist Accord | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/background-of-losses-becomes-an-asset-and-attracts-investors-loss.html | Background of Losses Becomes An Asset and Attracts Investors; LOSS BACKGROUND PROVES AN ASSET | True | By Burton Crane | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/wiley-advances-in-jumping-event-he-scores-with-nautical-in-capital.html | WILEY ADVANCES IN JUMPING EVENT; He Scores With Nautical in Capital Show and Leads With 22-Point Total | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/networks-f-c-c-scored-on-fixing-of-quiz-programs-congressman-says.html | NETWORKS, F. C. C. SCORED ON FIXING OF QUIZ PROGRAMS; Congressman Says Industry Has 'Contempt' for Public -- Asks for Policing 'RESPONSIBILITY' URGED Presbyterian Leader Cites Rights of the People -- Inquiry May End Today NETWORKS, F. C. C. SCORED ON FIXING | True | By Robert Alden | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/steel-customers-face-a-long-wait-resumption-of-production-at-normal.html | STEEL CUSTOMERS FACE A LONG WAIT; Resumption of Production at Normal Levels May Take 3 to 6 Weeks RAW SUPPLIES ARE LOW Condition of Furnaces and Other Start-Up Problems to Limit Order Filling | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/soprano-artistry-victoria-de-los-angeles-offers-highlight-of-the.html | Soprano Artistry; Victoria de los Angeles Offers Highlight of the New Season at Carnegie Hall | True | By John Briggs | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/boheme-at-center-features-a-debut.html | 'BOHEME' AT CENTER FEATURES A DEBUT | True | J. B. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/berle-provides-an-hour-of-rowdy-fun.html | Berle Provides an Hour of Rowdy Fun | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/martha-tucker-is-wed-to-h-mayo-harris-jr.html | Martha Tucker Is Wed To H. Mayo Harris Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/packers-nip-fortyniners-green-bay-takes-3d-straight-2120-unbeaten.html | Packers Nip Forty-Niners; GREEN BAY TAKES 3D STRAIGHT, 21-20 Unbeaten Packers Rally for Fourth-Period Touchdown on Passing of McHan | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/barker-wins-tennis-final.html | Barker Wins Tennis Final | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/cotton-futures-higher-in-week-ccc-reports-have-effect-on-trading.html | COTTON FUTURES HIGHER IN WEEK; C.C.C. Reports Have Effect on Trading -- Pressure on October Contract Eases | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jersey-pamphlets-given-out.html | Jersey Pamphlets Given Out | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/steel-unit-opens-strike-mediation-in-private-talks-taylor-leads.html | STEEL UNIT OPENS STRIKE MEDIATION IN PRIVATE TALKS; Taylor Leads Board Study of Issues With Mitchell, Union and Producers PUBLIC HEARINGS TODAY Chairman, in an Interview, Says Taft-Hartley Lacks Cure in Big Walkouts STEEL UNIT OPENS STRIKE MEDIATION | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mrs-james-j-parke.html | MRS. JAMES J. PARKE | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/moroccan-premier-here.html | Moroccan Premier Here | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/train-upset-kills-7-in-japan.html | Train Upset Kills 7 in Japan | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/contract-bridge-what-might-have-seemed-like-a-guess-turns-out-to-be.html | Contract Bridge; What Might Have Seemed Like a Guess Turns Out to Be Good Reasoning | True | By Albert H. Morehead | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/arthritis-foundation-elects-board-chairman.html | Arthritis Foundation Elects Board Chairman | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mexican-president-spends-a-busy-day.html | MEXICAN PRESIDENT SPENDS A BUSY DAY | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/hitler-aide-is-traced-israeli-radio-says-killer-of-jews-is-in.html | HITLER AIDE IS TRACED; Israeli Radio Says Killer of Jews Is in Kuwait | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/drive-traffic-reduced-stretch-along-east-river-to-be-closed-at.html | DRIVE TRAFFIC REDUCED; Stretch Along East River to Be Closed at Night for Repairs | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/huyots-98-best-in-trapshooting-matregano-next-in-singles-at-travers.html | HUYOT'S 98 BEST IN TRAPSHOOTING; Matregano Next in Singles at Travers Island - - Mason Takes Handicap Event | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/election-sparks-frenzy-in-london-elation-over-conservative-victory.html | ELECTION SPARKS FRENZY IN LONDON; Elation Over Conservative Victory Pushes Index and Volume to New Highs INDUSTRIALS JUMP 21.9 Day's Rise Is Biggest Ever -- 'Chaos' in Steel Trading Puts Jobbers to Test | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/u-ssoviet-meeting-hailed-by-red-china.html | U. S-SOVIET MEETING HAILED BY RED CHINA | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/miss-mary-e-foley.html | MISS MARY E. FOLEY | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/irving-juslin-gives-recital.html | Irving Juslin Gives Recital | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/son-born-to-the-ryo-arais.html | Son Born to the Ryo Arais | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/new-encephalitis-fear-2-more-children-in-jersey-listed-as-possible.html | NEW ENCEPHALITIS FEAR; 2 More Children in Jersey Listed as Possible Cases | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/casting-plant-closed.html | Casting Plant Closed | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/prohibition-issue-in-norway.html | Prohibition Issue in Norway | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/samuel-gruberg-57-a-tax-consultant.html | SAMUEL GRUBERG, 57, A TAX CONSULTANT | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/underwood-picks-chairman.html | Underwood Picks Chairman | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/lebrun-takes-epee-event.html | LeBrun Takes Epee Event | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bid-for-australians-funston-suggests-listings-on-stock-exchanges-in.html | BID FOR AUSTRALIANS; Funston Suggests Listings on Stock Exchanges in U. S. | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/johansson-weeps-in-film-on-korea-heavyweight-champion-will-mourn.html | JOHANSSON WEEPS IN FILM ON KOREA; Heavyweight Champion Will Mourn Death of a Buddy in 'All the Young Men' | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/art-exhibition-on-oct-22-here-will-be-benefit-show-at-guggenheim.html | Art Exhibition On Oct. 22 Here Will Be Benefit; Show at Guggenheim Museum Set to Aid Community Service | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/stevens-to-build-institute-to-add-two-900000-undergraduate.html | STEVENS TO BUILD; Institute to Add Two $900,000 Undergraduate Dormitories | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/weather-blasts-canadian-hopes-of-finishing-fall-grain-harvest.html | Weather Blasts Canadian Hopes Of Finishing Fall Grain Harvest | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/anoar-aiex-to-wed-ann-nola-kortner.html | Anoar Aiex to Wed Ann Nola Kortner | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/miss-iris-miller-engaged-to-wed-eric-b-outwater-graduate-of-finch.html | Miss Iris Miller Engaged to Wed Eric B. Outwater; Graduate of Finch and Alumnus of Cornell To Marry Nov. 28 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/child-to-mrs-g-h-garfield.html | Child to Mrs. G. H. Garfield | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/marston-victor-at-old-lyme.html | Marston Victor at Old Lyme | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/herbert-handt-makes-debut-in-traviata.html | Herbert Handt Makes Debut in 'Traviata' | True | ERIC SALZMAN. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/menderes-visiting-dallas.html | Menderes Visiting Dallas | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/raising-the-roof-a-brief-survey-of-the-long-history-of-the-ceilings.html | Raising the Roof; A Brief Survey of the Long History Of the Ceilings on Rates of Interest CEILING ON RATES HAS LONG HISTORY | True | By Edward H. Collins | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/of-local-origin.html | Of Local Origin' | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/walter-measday-dies-exaide-91-of-us-commerce-department-in.html | WALTER MEASDAY DIES; Ex-Aide, 91, of U.S. Commerce Department in California | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/steel-panels-challenge-federal-board-to-seek-settlement-of-strike.html | Steel Panel's Challenge; Federal Board to Seek Settlement Of Strike Without 'Recommending' | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/james-strates-65-carnival-operator.html | JAMES STRATES, 65, CARNIVAL OPERATOR | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/reds-flag-protested-stuttgarts-mayor-objects-to-east-german-emblem.html | RED'S FLAG PROTESTED; Stuttgart's Mayor Objects to East German Emblem | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/dutch-shares-top-market-activity-four-companies-accounted-for-29-of.html | DUTCH SHARES TOP MARKET ACTIVITY; Four Companies Accounted for 29% of Amsterdam Turnover in September | True | By Paul Catzspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-drenched-columbus-discovers-asbury-park.html | A Drenched Columbus Discovers Asbury Park | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/west-islip-center-begun.html | West Islip Center Begun | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-medical-forefront.html | A Medical Forefront | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/use-of-fire-horns-protested.html | Use of Fire Horns Protested | True | HERMAN SEID. | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/49-years-viewed-at-st-patricks-preacher-on-consecration-anniversary.html | 49 YEARS VIEWED AT ST. PATRICK'S; Preacher on Consecration Anniversary Calls Mass Cathedral's Purpose | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/phyllis-burg-is-betrothed.html | Phyllis Burg Is Betrothed | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/eugene-c-steffen.html | EUGENE C. STEFFEN | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/labor-peacemaker-george-william-taylor.html | Labor Peacemaker; George William Taylor | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/contracts-awarded-building-of-gracie-towers-to-begin-this-week.html | CONTRACTS AWARDED; Building of Gracie Towers to Begin This Week | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/broadway-lures-arthur-loew-sr-movie-mogul-joins-theatre-guild-as-as.html | BROADWAY LURES ARTHUR LOEW SR.; Movie Mogul Joins Theatre Guild as Associate Producer -- Colum Discusses Synge | True | By Arthur Gelb | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/8-in-hempstead-ask-official-to-resign.html | 8 IN HEMPSTEAD ASK OFFICIAL TO RESIGN | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bert-bell-pro-football-head-dies-after-collapsing-at-game.html | Bert Bell, Pro Football Head, Dies After Collapsing at Game; Commissioner of National League, 65, Suffers Heart Attack in Philadelphia Bell, Pro Football Chief, Dies After Collapsing at Game | True | By United Press International. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/un-unit-withholds-judgments-on-laos.html | U.N. UNIT WITHHOLDS JUDGMENTS ON LAOS | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/fire-is-termed-arson-uncompleted-home-of-negro-woman-heavily.html | FIRE IS TERMED ARSON; Uncompleted Home of Negro Woman Heavily Damaged | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/cardinal-hayes-triumphs.html | Cardinal Hayes Triumphs | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/donegan-supports-school-bond-issue.html | DONEGAN SUPPORTS SCHOOL BOND ISSUE | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/fritsches-dog-victor-pointer-wins-feature-stake-at-jockey-hollow.html | FRITSCHE'S DOG VICTOR; Pointer Wins Feature Stake at Jockey Hollow Meet | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/books-and-authors.html | Books and Authors | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mutual-funds-growing-pains-in-the-field-rise-to-prominence-a.html | Mutual Funds: Growing Pains in the Field; Rise to Prominence a Feature of Past Year's Events | True | By Gene Smith | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/french-trainer-accepts-laurel-bid.html | French Trainer Accepts Laurel Bid | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mrs-roosevelt-is-75-marks-her-birthday-at-family-gathering-in-hyde.html | MRS. ROOSEVELT IS 75; Marks Her Birthday at Family Gathering in Hyde Park | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mackenzie-first-in-sailing-event-he-captures-second-race-in-row-off.html | MACKENZIE FIRST IN SAILING EVENT; He Captures Second Race in Row Off Larchmont With Black Arrow | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/red-wings-rally-in-last-4-minutes-sends-rangers-to-third-defeat-in.html | Red Wings' Rally in Last 4 Minutes Sends Rangers to Third Defeat in Row; NEW YORKERS BOW IN DETROIT, 4 TO 2 Godfrey and Ullman Score Late Goals for Wings -- Bruins Triumph, 8-4 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/catherine-carver-gives-piano-recital.html | CATHERINE CARVER GIVES PIANO RECITAL | True | J. B. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/lake-on-l-i-estate-plays-host-to-thousands-of-migrating-fowl.html | Lake on L. I. Estate Plays Host To Thousands of Migrating Fowl | True | By Roy R. Silverspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/his-object-all-sublime-judge-punishes-youth.html | His Object All Sublime, Judge Punishes Youth | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rights-seen-60-issue-brown-doubts-any-walkout-by-southern-democrats.html | RIGHTS SEEN '60 ISSUE; Brown Doubts Any Walk-Out by Southern Democrats | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/attack-story-a-hoax-staten-island-boy-12-admits-he-burned-himself.html | ATTACK STORY A HOAX; Staten Island Boy, 12, Admits He Burned Himself | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/3-governors-ask-loyal-south-in-60-tell-democrats-a-bolt-would-slash.html | 3 GOVERNORS ASK LOYAL SOUTH IN '60; Tell Democrats a Bolt Would Slash Power in Congress -- 4th Warns of Walkout | True | By Claude Sittonspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/relocation-concern-formed.html | Relocation Concern Formed | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/fires-on-el-lines-up-300-in-3-years-cavanagh-complains-about-sparks.html | FIRES ON 'EL' LINES UP 300% IN 3 YEARS; Cavanagh Complains About Sparks From Brake Shoes Igniting Old Wood Ties HE URGES SPRINKLING But Transit Agency Demurs - - Jurisdiction Settled in Airport Emergencies | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/edward-slater-union-aide-dies-exhead-of-teamsters-joint-council-in.html | EDWARD SLATER, UNION AIDE, DIES; Ex-Head of Teamsters Joint Council in Jersey Helped to Found Newark Bank | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/democrats-come-under-uaw-fire-convention-speakers-voice-their.html | DEMOCRATS COME UNDER U.A.W. FIRE; Convention Speakers Voice Their Dissatisfaction Over Record of Congress | True | By Damon Stetsonspecial To The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/fong-tours-japanese-resort.html | Fong Tours Japanese Resort | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/four-paintings-stolen-burglars-get-medieval-art-at-castle-in.html | FOUR PAINTINGS STOLEN; Burglars Get Medieval Art at Castle in Germany | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/rome-run-taken-by-lewandowski-polish-athlete-beats-hewson-and-waern.html | ROME RUN TAKEN BY LEWANDOWSKI; Polish Athlete Beats Hewson and Waern at 800 Meters as 18-Nation Meet Ends | True | By Robert Daleyspecial To the New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/sainthood-step-welcomed-here-catholics-hail-prospect-of.html | SAINTHOOD STEP WELCOMED HERE; Catholics Hail Prospect of Canonization of Mother Seton -- Feats Cited | True | By George Dugan | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/a-plague-on-tvs-house-rigged-quiz-shows-viewed-as-symptom-of-the.html | A Plague on TVs House; Rigged Quiz Shows Viewed as Symptom of the Age, With Many Guilty Parties | True | By Jack Gould | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/philip-a-udall-75-engineer-inventor.html | PHILIP A. UDALL, 75, ENGINEER, INVENTOR | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/cincinnati-printers-in-pact.html | Cincinnati Printers in Pact | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/powell-at-church-reports-on-illness.html | POWELL, AT CHURCH, REPORTS ON ILLNESS | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/1year-maturities-are-79957519565.html | 1-YEAR MATURITIES ARE $79,957,519,565 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/piers-cleared-here-skeleton-crews-unload-last-of-strikebound.html | PIERS CLEARED HERE; Skeleton Crews Unload Last of Strikebound Cargoes | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/retape-planned-of-one-red-rose-helen-hayes-and-entire-cast-to.html | RETAPE PLANNED OF 'ONE RED ROSE'; Helen Hayes and Entire Cast to Remake Story for C.B.S. -- Moses Interviews Set | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/us-housing-aide-named.html | U.S. Housing Aide Named | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/purdues-margin-over-wisconsin-among-startling-developments-in.html | Purdue's Margin Over Wisconsin Among Startling Developments in Football; SYRACUSE'S EDGE RATED SURPRISING Orange's Stampede of Navy and Illinois' Shutout of Ohio State Rock Fans | True | By Allison Danzig | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/fairfield-on-top-64-sets-back-farmington-in-polo-and-gains-forbes.html | FAIRFIELD ON TOP, 6-4; Sets Back Farmington in Polo and Gains Forbes Cup | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/thruway-crash-kills-4-upstate-3-brokerage-aides-here-and-troy-woman.html | THRUWAY CRASH KILLS 4 UPSTATE; 3 Brokerage Aides Here and Troy Woman Lose Lives -- 2 Others Are Injured | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/texan-aloof-on-60.html | Texan Aloof on '60 | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/4-children-die-in-blaze.html | 4 Children Die in Blaze | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/survey-finds-tar-in-cigarettes-cut-readers-digest-says-most-brands.html | SURVEY FINDS TAR IN CIGARETTES CUT; Reader's Digest Says Most Brands Have Also Reduced Nicotine in Smoke FILTERS SEEM TO HELP But There Are Reductions in Tipless Brands, Too, Chemists' Report Says | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/socialists-increase-strength-in-bremen.html | SOCIALISTS INCREASE STRENGTH IN BREMEN | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/bobby-driscoll-is-arrested.html | Bobby Driscoll Is Arrested | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/airliner-with-39-is-safe-in-chicago.html | AIRLINER WITH 39 IS SAFE IN CHICAGO | True | | 1987-07-08 | RE0000343421 | RE0000343421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/james-mgarry-41-ad-agency-official.html | JAMES M'GARRY, 41, AD AGENCY OFFICIAL | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/jet-global-run-begins-flight-originating-in-london-takes-less-than.html | JET GLOBAL RUN BEGINS; Flight Originating in London Takes Less Than 3 Days | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/storm-hits-2-counties-rockland-and-westchester-get-up-to-3-inches.html | STORM HITS 2 COUNTIES; Rockland and Westchester Get Up to 3 Inches of Rain | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/privateers-score-54-sweep-3game-fieldhockey-series-with-bermuda.html | PRIVATEERS SCORE, 5-4; Sweep 3-Game Field-Hockey Series With Bermuda | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/fireworks-bomb-kills-five.html | Fireworks Bomb Kills Five | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/israeli-denies-report-says-premier-did-not-intend-to-imply-threat.html | ISRAELI DENIES REPORT; Says Premier Did Not Intend to Imply Threat of War | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/loomis-galure-first-wins-luders16-class-2d-day-in-row-alert-second.html | LOOMIS' GALURE FIRST; Wins Luders-16 Class 2d Day in Row -- Alert Second | True | Special to The New York Times. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mens-clothing-output-rose-by-19-in-august.html | Men's Clothing Output Rose by 19% in August | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/mrs-marian-gallup.html | MRS. MARIAN GALLUP | True | | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-12 | 1959-10-12 | https://www.nytimes.com/1959/10/12/archives/screen-paris-gangster-jean-gabin-starred-in-speaking-of-murder.html | Screen: Paris Gangster; Jean Gabin Starred in 'Speaking of Murder' | True | HOWARD THOMPSON. | 1987-07-08 | RE0000343421 | RE0000343421 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/president-eyeing-visit-to-pakistan-u-s-says-he-will-go-there-if-he.html | PRESIDENT EYEING VISIT TO PAKISTAN; U. S. Says He Will Go There if He Makes Indian Trip -Mediation Role Seen | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/credit-cards-due-to-cruise-the-sea-hanseatic-to-run-4-charge-it.html | CREDIT CARDS DUE TO CRUISE THE SEA; Hanseatic to Run 4 'Charge It' Voyages to Caribbean in New Maritime Policy | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/gift-elephant-amuses-president-elephant-evokes-presidents-smile.html | Gift Elephant Amuses President; ELEPHANT EVOKES PRESIDENT'S SMILE | True | By United Press International. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/shipping-news-and-notes-japanese-to-study-nuclear-ships-in-u-s.html | Shipping News and Notes; Japanese to Study Nuclear Ships in U. S. -- Swedish Lifeboats to Be Orange | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/engineer-groups-set-award.html | Engineer Groups Set Award | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/commodities-steady-index-last-friday-was-857-the-same-as-thursdays.html | COMMODITIES STEADY; Index Last Friday Was 85.7 the Same as Thursday's | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/cairo-rebuffs-peiping-rejects-note-said-to-contain-offensive.html | CAIRO REBUFFS PEIPING; Rejects Note Said to Contain Offensive Wording | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/envoys-son-arrested-but-irish-youth-goes-free-under-diplomatic.html | ENVOY'S SON ARRESTED; But Irish Youth Goes Free Under Diplomatic Immunity | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/art-group-fights-capital-freeway-says-planned-approaches-to-potomac.html | ART GROUP FIGHTS CAPITAL FREEWAY; Says Planned Approaches to Potomac Bridge Would Mar Several Sights | True | By Bess Furmanspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/advance-is-pared-in-london-stocks-but-industrial-share-index-hits.html | ADVANCE IS PARED IN LONDON STOCKS; But Industrial Share Index Hits Fifth Straight High Despite Profit Taking | True | Special to The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/london-film-fete-opens.html | London Film Fete Opens | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/4-stock-concerns-ousted-by-nasd.html | 4 STOCK CONCERNS OUSTED BY N.A.S.D. | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/dr-wheeler-davey-dead-at-73-physicist-taught-at-penn-state.html | Dr. Wheeler Davey Dead at 73; Physicist Taught at Penn State | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/change-outlined-in-junior-highs-rising-standards-and-shift-from.html | CHANGE OUTLINED IN JUNIOR HIGHS; Rising Standards and Shift From 8-Year-4-Year Plan Described by Officials LANGUAGES TRIED EARLY 20,000 Pupils in Seventh Grade Now Begin Study of Foreign Tongue | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/stone-derails-train-in-italy.html | Stone Derails Train in Italy | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/forward-step-on-algeria.html | Forward Step on Algeria | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bond-issue-queried.html | Bond Issue Queried | True | ALBERT L. WECHSLER. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/new-campaigns-are-scheduled.html | New Campaigns Are Scheduled | True | By Alexander B. Hammer | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/finn-quits-barn-after-37-years-he-kept-falling-off-cavalry-horses.html | Finn Quits Barn After 37 Years; He Kept Falling Off Cavalry Horses, So He Deserted | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/manero-wins-n-y-a-c-golf.html | Manero Wins N. Y. A. C. Golf | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/paris-honors-rainier-grace.html | Paris Honors Rainier, Grace | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/librarian-turns-100.html | Librarian Turns 100 | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/date-set-for-split-n-y-state-electric-action-would-take-effect-nov.html | DATE SET FOR SPLIT; N. Y. State Electric Action Would Take Effect Nov. 10 | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/insurance-parley-set-men-from-14-nations-to-talk-about-atomic-risks.html | INSURANCE PARLEY SET; Men From 14 Nations to Talk About Atomic Risks | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/traffic-record-set-jersey-air-taxi-company-reports-quarterly-mark.html | TRAFFIC RECORD SET; Jersey Air Taxi Company Reports Quarterly Mark | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/boxing-arena-to-open-redl-on-card-next-monday-at-academy-of-music.html | BOXING ARENA TO OPEN; Redl on Card Next Monday at Academy of Music | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fordham-prep-victor-wins-crosscountry-meet-as-mcgovern-places-first.html | FORDHAM PREP VICTOR; Wins Cross-Country Meet as McGovern Places First | True | Special to The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/un-laos-group-ending-visit.html | U.N. Laos Group Ending Visit | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/grace-to-operate-puerto-rican-plant.html | GRACE TO OPERATE PUERTO RICAN PLANT | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/railroad-unions-to-meet.html | Railroad Unions to Meet | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/veterans-day-is-set-president-dedicates-nov-11-to-memory-of-service.html | VETERANS DAY IS SET; President Dedicates Nov. 11 to Memory of Service | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/cup-o-coffee-4140-wins.html | Cup o' Coffee, $41.40, Wins | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/l-s-u-keeps-lead-in-coaches-poll-northwestern-still-second-but.html | L. S. U. KEEPS LEAD IN COACHES' POLL; Northwestern Still Second, but Texas Takes Third as U. S. C. Falls to Sixth | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fallen-wire-kills-lineman.html | Fallen Wire Kills Lineman | True | Special to The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mcfarland-stops-courtney.html | McFarland Stops Courtney | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/soviet-bib-in-un-fails-ban-on-war-teaching-and-bias-in-schools-is.html | SOVIET BIB IN U.N. FAILS; Ban on War Teaching and Bias in Schools is Defeated | True | S!ec!al to The ew York Ttmes. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/blaik-links-retirement-to-health-and-business.html | Blaik Links Retirement To Health and Business | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/attracting-the-saver.html | Attracting the Saver | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/company-plans-name-change.html | Company Plans Name Change | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/grace-burchman-to-marry-nov-26.html | Grace Burchman TO Marry Nov. 26 | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/for-young-adults.html | For Young Adults | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/high-court-upholds-fight-on-fm-curbs.html | HIGH COURT UPHOLDS FIGHT ON FM CURBS | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/soviet-assails-report-disputes-u-s-evaluation-of-russian-industrial.html | SOVIET ASSAILS REPORT; Disputes U. S. Evaluation of Russian Industrial Gains | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ann-haydon-net-victor-defeats-yolanda-ramirez-in-final-llamas.html | ANN HAYDON NET VICTOR; Defeats Yolanda Ramirez in Final -Llamas Scores | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/alec-tallchief-dead-father-of-ballerina-was-son-of-osage-indian.html | ALEC TALLCHIEF DEAD; Father of Ballerina Was Son of Osage Indian Leader | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/lincoln-sq-to-get-a-damrosch-park-bandshell-and-seating-for-4500.html | LINCOLN SQ. TO GET A DAMROSCH PARK; Bandshell and Seating for 4,500 Planned for City LINCOLN SQ. TO GET A DAMROSCH PARK | True | By Charles G. Bennett | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ball-a-white-elephant-model-stolen-from-carter-not-on-market-and.html | Ball a White Elephant; Model Stolen From Carter Not on Market And Would Be Quickly Detected | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/arms-seized-in-cuba-army-captures-five-packages-dropped-by-plane.html | ARMS SEIZED IN CUBA; Army Captures Five Packages Dropped by Plane | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/manhunt-series-on.html | 'Manhunt' Series On | True | J. P. S. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/johansson-to-act-exfighters-role-boxing-champion-to-perform-in-the.html | JOHANSSON TO ACT EX-FIGHTER'S ROLE; Boxing Champion to Perform in 'The Killers' on TV -Governor Cancels Visit | True | By Val Adams | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/executive-appointed.html | Executive Appointed | True | By Realty Concern | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fare-cuts-urged-by-airline-group-but-traffic-subsidiary-of-world.html | FARE CUTS URGED BY AIRLINE GROUP; But Traffic Subsidiary of World Body Still Seeks Way to Speed Move | True | By Robert Trumbullspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/17c-tax-rise-seen-in-school-bonds-forecast-by-citizen-budget-group.html | 17C TAX RISE SEEN IN SCHOOL BONDS; Forecast by Citizen Budget Group Contrasts With 9c Predicted by Mayor EDUCATION BOARD HIT Commission Attacks Body's 'Disconnected Quotations Without Basic Facts' | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-s-loans-spur-college-housing-156240000-lent-or-set-aside-at-low.html | U. S. LOANS SPUR COLLEGE HOUSING; $156,240,000 Lent or Set Aside at Low Interest for 126 Projects in East | True | By Charles Grutzner | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/union-county-trust-co.html | Union County Trust Co. | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-n-will-debate-tibetan-question-assembly-places-red-china-item-on.html | U. N. WILL DEBATE TIBETAN QUESTION; Assembly Places Red China Item on the Agenda, 43-11 -- Soviet Accuses U. S. | True | By Michael Jamesspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/riverside-crowd-sees-a-man-slain-assailant-stabs-colombian-in.html | RIVERSIDE CROWD SEES A MAN SLAIN; Assailant Stabs Colombian in Daylight Attack | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/london-thieves-get-500000-in-jewelry-500000-jewelry-stolen-in.html | London Thieves Get $500,000 in Jewelry; $500,000 JEWELRY STOLEN IN LONDON | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/art-fete-to-aid-fund-of-miss-fines-school.html | Art Fete to Aid Fund Of Miss Fine's School | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/cutbacks-delay-saturn-rockets-time-schedule-is-revised-for-army.html | CUTBACKS DELAY SATURN ROCKETS; Time Schedule Is Revised for Army Space Booster - - Project in Danger | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/guests-of-honor-named-by-head-of-imperial-ball-musicians-fund.html | Guests of Honor Named by Head Of Imperial Ball; Musicians Fund Benefit Dec. 10 Will Fete Duke and Duchess of Alba | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/108-fled-leipzig-university.html | 108 Fled Leipzig University | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/exgovernor-of-virginia-quits-civil-rights-board-virginian-leaves.html | Ex-Governor of Virginia Quits Civil Rights Board; VIRGINIAN LEAVES CIVIL RIGHTS UNIT | True | By W. H. Lawrencespecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/soccer-behind-bars-moat-covered-ramps-and-steel-gates-protect.html | Soccer Behind Bars; Moat, Covered Ramps and Steel Gates Protect Players From Roman Fans | True | By Robert Daleyspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/undersea-navy-camera-device-can-hover-and-take-pictures-600-feet.html | UNDERSEA NAVY CAMERA; Device Can Hover and Take Pictures 600 Feet Down | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sister-m-hubertine.html | SISTER M, HUBERTINE | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/steel-panel-told-companies-seek-to-destroy-union-at-inquirys-start.html | STEEL PANEL TOLD COMPANIES SEEK TO DESTROY UNION; At Inquiry's Start, McDonald Declares Attack on Labor Is Main Cause of Strike STEEL PANEL TOLD UNION IS MENACED | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/rogers-faces-surgery.html | Rogers Faces Surgery | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/manager-will-rest.html | Manager Will Rest | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/johnson-sottosanti.html | Johnson -- Sottosanti | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/grandmothers-converge-on-city-to-enjoy-a-dignified-fling.html | Grandmothers Converge on City To Enjoy a Dignified Fling | True | By Emma Harrison | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/designing-for-the-queen-can-be-kingsized-task.html | Designing for the Queen Can Be King-Sized Task | True | By Gloria Emerson | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/britains-cabinet-begins-new-tasks-government-reorganization-and.html | BRITAIN'S CABINET BEGINS NEW TASKS; Government Reorganization and Social Laws' Reform Pushed by Macmillan | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/azel-h-darby.html | AZEL H. DARBY | True | Spectr. l to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/home-care-helps-tb-cases-in-india-patients-in-who-test-gain-as-much.html | HOME CARE HELPS TB CASES IN INDIA; Patients in W.H.O. Test Gain as Much as Hospital Group -- Modern Drugs Used | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/worlds-fair-panel-invited-by-wagner.html | WORLD'S FAIR PANEL INVITED BY WAGNER | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/gottlieb-gains-tennis-final.html | Gottlieb Gains Tennis Final | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bells-death-hinders-nfl-in-meeting-threat-posed-by-american-league.html | Bell's Death Hinders N.F.L. in Meeting Threat Posed by American League; FIRM HAND NEEDED BY PRO FOOTBALL Prompt Choice of Successor to Bell Dictated by New Group's Potential | True | By James Tuite | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/lions-hold-light-drill-vasells-passing-emphasized-in-columbia.html | LIONS HOLD LIGHT DRILL; Vasell's Passing Emphasized in Columbia Workout | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/brazil-butcher-shops-raided.html | Brazil Butcher Shops Raided | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/south-africa-scored-u-n-unit-told-only-whites-advance-in-trustarea.html | SOUTH AFRICA SCORED; U. N. Unit Told Only Whites Advance in Trust-Area | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/elizabeth-rose-is-betrothed-to-sanford-hansell-student.html | Elizabeth Rose Is Betrothed To Sanford Hansell, Student | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/court-to-review-longshore-case-to-hear-challenge-of-state.html | COURT TO REVIEW LONGSHORE CASE; To Hear Challenge of State Waterfront Law by Ousted Aide of an I. L. A. Local | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/gar-wood-timberline-in-deal.html | Gar Wood, Timberline in Deal | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/secret-jet-crashes-american-pilot-killed-during-british-plane-test.html | SECRET JET CRASHES; American Pilot Killed During British Plane Test | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/labor-protests-job-injury-rules-state-a-f-lc-i-o-scores-damaging.html | LABOR PROTESTS JOB INJURY RULES; State A. F. L.-C. I. O. Scores 'Damaging Changes' in Compensation Policy | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/tigers-name-broadcasters.html | Tigers Name Broadcasters | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/athletics-buy-trowbridge.html | Athletics Buy Trowbridge | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/for-want-of-a-shoe-job-as-back-is-lost.html | For Want of a Shoe, Job as Back is Lost | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/unity-drive-ebbs-in-east-germany-red-official-hints-regime-is-no.html | UNITY DRIVE EBBS IN EAST GERMANY; Red Official Hints Regime Is No Longer Pressing for Country's Reunion UNITY DRIVE EBBS IN EAST GERMANY | True | By Sydney Grusonspecial To The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/awed-by-success-of-5-notes-u-s-to-lower-sights-next-time-awed-by.html | Awed by Success of 5% Notes, U. S. to Lower Sights Next Time; Awed by Success of 5%Notes, U.S. to Lower Sights Next Time | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/burnett-agency-promotes-two.html | Burnett Agency Promotes Two | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/st-johns-triumphs-varsity-cubs-beat-fairfield-in-crosscountry-races.html | ST. JOHN'S TRIUMPHS; Varsity, Cubs Beat Fairfield in Cross-Country Races | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/12-children-die-in-brazil.html | 12 Children Die in Brazil | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/home-of-9-collapses-wall-of-gay-nineties-relic-falls-in-jersey-city.html | HOME OF 9 COLLAPSES; Wall of Gay Nineties Relic Falls in Jersey City | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/some-installations-to-be-kept.html | Some Installations to be Kept | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/canada-to-admit-tb-cases.html | Canada to Admit TB Cases | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/britains-trade-gap-grows-wider.html | Britain's Trade Gap Grows Wider | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/keres-sets-back-benko-gligoric-victories-keep-soviet-star-in-second.html | KERES SETS BACK BENKO, GLIGORIC; Victories Keep Soviet Star in Second Place Behind Tal in Zagreb Chess | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/london-bobby-pounds-goodwill-beat-in-u-s-tour.html | London Bobby Pounds Goodwill Beat in U. S. Tour | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/upstate-woman-is-100.html | Upstate Woman Is 100 | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/the-mayors-charter-reform.html | The Mayor's Charter Reform | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mr_r-u-redpath-jersey-clubwoman.html | MRS_R. U. REDPATH, JERSEY CLUBWOMAN | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/pacifist-loses-plea-supreme-court-refuses-to-review-sherwood-case.html | PACIFIST LOSES PLEA; Supreme Court Refuses to Review Sherwood Case | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/two-report-gain-in-toxemia-study.html | TWO REPORT GAIN IN TOXEMIA STUDY | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/yom-kippur-ends-on-call-for-faith-jews-are-urged-to-renew.html | YOM KIPPUR ENDS ON CALL FOR FAITH; Jews Are Urged to Renew Dedication to Spiritual and Ethical Principles | True | By George Dugan | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/socony-mobil-advances-chairmans-assistant.html | Socony Mobil Advances Chairman's Assistant | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/wealth-of-water-found-in-desert-u-n-expert-in-iraq-brings-new-ways.html | Wealth of Water Found in Desert; U. N. Expert in Iraq Brings New Ways to Drill Wells SUPPLY OF WATER RAISED IN DESERT | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/federal-food-aide-named.html | Federal Food Aide Named | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/anne-bleecker-is-future-bride-of-john-taylor-56-debutante-fiancee.html | Anne Bleecker Is Future Bride Of John Taylor; '56 Debutante Fiancee of Princeton Alumnus - December Nuptials | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/scientists-show-space-study-gain-gliders-and-power-plants-for.html | SCIENTISTS SHOW SPACE STUDY GAIN; Gliders and Power Plants for Interplanetary Travel Among U. S. Projects | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/central-soya-co-plans-a-21-split-quarterly-dividend-raised-5c-to.html | CENTRAL SOYA CO. PLANS A 2-1 SPLIT; Quarterly Dividend Raised 5c to 55c -- Listing on Big Board Is Mapped | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/halt-utica-inquiry-governor-is-urged.html | HALT UTICA INQUIRY, GOVERNOR IS URGED | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/success-story-ends-in-campus-honors.html | SUCCESS STORY ENDS IN CAMPUS HONORS | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/miss-ruth-parry.html | MISS RUTH PARRY | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/baseball-men-to-quit-havana.html | Baseball Men to Quit Havana | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/thomas-r_-wsley.html | THOMAS R_ W,sLEY | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/former-banker-joins-continental-gin-board.html | Former Banker Joins Continental Gin Board | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/books-of-the-times.html | Books of The Times | True | By Charles P00re | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/books-authors.html | Books Authors | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/collins-radio-co-companies-issue-earnings-figures.html | COLLINS RADIO CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/morse-official-resigns.html | Morse Official Resigns | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sailors-guide-scores-australian-horse-3length-victor-at-new.html | SAILOR'S GUIDE SCORES; Australian Horse 3-Length Victor at New Woodbine | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/high-court-denies-wiretap-appeal-turns-down-plea-by-broady-for.html | HIGH COURT DENIES WIRETAP APPEAL; Turns Down Plea by Broady for Review -- Lawyer Ran 2 Listening Posts Here | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bonds-tone-of-market-firm-in-quiet-columbus-day-session-holiday.html | Bonds: Tone of Market Firm in Quiet Columbus Day Session; HOLIDAY MARKED BY U. S. DEALERS Municipal Issues Steady -Big Board Trading Slight -- Convertibles Rise | True | By Robert Metz | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/steinkraus-fast-riding-takes-jumper-pairs-event-at-capital.html | Steinkraus' Fast Riding Takes Jumper Pairs Event at Capital | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/hospital-benefit-saturday.html | Hospital Benefit Saturday | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/kennedy-extols-record-of-u-a-w-tells-convention-labor-was-not-let.html | KENNEDY EXTOLS RECORD OF U. A. W.; Tells Convention Labor Was Not Let Down by Friends in Congressional Action | True | By Damon Stetsonspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/aileen-receives-yachting-victory-2-boats-finishing-ahead-are.html | AILEEN RECEIVES YACHTING VICTORY; 2 Boats Finishing Ahead Are Disqualified After Protest in Final Race of Season | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ample-supplies-of-fuels-sighted-conventional-sources-of-energy-are.html | AMPLE SUPPLIES OF FUELS SIGHTED; Conventional Sources of Energy Are Described as Sufficient Through '75 LEVEL COSTS FORECAST Research Group Also Tells Lawmakers Atomic Role Will Be a Minor One | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/polaris-test-fails-third-time-in-row.html | POLARIS TEST FAILS THIRD TIME IN ROW | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/szvetecz-is-sidelined-princeton-captain-will-see-only-limited-duty.html | SZVETECZ IS SIDELINED; Princeton Captain Will See Only Limited Duty Saturday | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/roadblocks-in-space-i-how-manmade-difficulties-cause-delay-in.html | Roadblocks in Space -- I; How Man-Made Difficulties Cause Delay in Nation's Missile Program | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/court-will-review-railtrucking-case.html | COURT WILL REVIEW RAIL-TRUCKING CASE | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/rural-aid-now-official-u-s-unit-functioning-since-1955-gets-formal.html | RURAL AID NOW OFFICIAL; U. S. Unit Functioning Since 1955 Gets Formal Status | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/belgium-honors-reston.html | Belgium Honors Reston | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/for-a-real-world-court.html | For a Real World Court | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/member-assails-house-road-unit-scherer-says-investigators-slow.html | MEMBER ASSAILS HOUSE ROAD UNIT; Scherer Says Investigators Slow Progress -- Attacks Buckley Appointments | True | By Bernard Stengrenspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/b-h-mittleman-to-wed-doris-joan-freedman.html | B. H. Mittleman to Wed Doris Joan Freedman | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/segnis-party-hold-in-italy-uncertain.html | SEGNI'S PARTY HOLD IN ITALY UNCERTAIN | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/land-law-grants-to-states-amended.html | LAND LAW GRANTS TO STATES AMENDED | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/2-runaway-boys-held-youths-who-fled-institution-accused-of-robbing.html | 2 RUNAWAY BOYS HELD; Youths Who Fled Institution Accused of Robbing Taxi | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/powerful-auburn-stands-in-way-of-georgia-tech-perfect-football.html | Powerful Auburn Stands in Way of Georgia Tech Perfect Football Season; PLAINSMEN COUNT ON SCORING PUNCH Auburn's Eleven Will Test Georgia Tech -- Unbeaten Yale, Cornell to Meet | True | By Allison Danzig | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/tuna-parley-ends-trade-conference-is-closed-with-pledge-by-japanese.html | TUNA PARLEY ENDS; Trade Conference Is Closed With Pledge by Japanese | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/group-aiding-retarded-slates-film-tomorrow.html | Group Aiding Retarded Slates Film Tomorrow | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/court-refuses-review-of-surplus-cheese-case.html | Court Refuses Review Of Surplus Cheese Case | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/open-end-discussion.html | 'Open End' Discussion | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/autumn-arrives-to-end-hot-spell-weather-bureau-says-first-10-days.html | AUTUMN ARRIVES TO END HOT SPELL; Weather Bureau Says First 10 Days of October Were Warmest on Record | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/john-h-kohler-58-bank-official-here.html | JOHN H. KOHLER, 58, BANK OFFICIAL HERE | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/birrell-plea-in-brazil-u-s-financier-asks-court-to-prevent-his.html | BIRRELL PLEA IN BRAZIL; U. S. Financier Asks Court to Prevent His Deportation | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/new-plan-for-hydrogen-fusion-may-lead-to-power-production-hpower.html | New Plan for Hydrogen Fusion May Lead to Power Production; H-POWER PLAN SHOWS PROMISE | True | By John A. Osmundsenspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/insurers-open-midtown-unit.html | Insurers Open Midtown Unit | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ransom-jackson-retires.html | Ransom Jackson Retires | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/smith-act-rulings-set-court-to-hear-challenges-to-constitutionality.html | SMITH ACT RULINGS SET; Court to Hear Challenges to Constitutionality of Law | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/zeckendorf-to-be-cited.html | Zeckendorf to Be Cited | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/12-planes-ordered-by-capital-airlines.html | 12 PLANES ORDERED BY CAPITAL AIRLINES | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/engineers-honor-two.html | Engineers Honor Two | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/synagogue-fired-in-moscow-area-two-arson-attempts-latest-of.html | SYNAGOGUE FIRED IN MOSCOW AREA; Two Arson Attempts Latest of Anti-Jewish Incidents in Suburban Town | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/the-annual-deficit.html | The Annual Deficit | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/overtime-case-barred-high-court-refuses-review-of-firefighters.html | OVERTIME CASE BARRED; High Court Refuses Review of Firefighters' Claims | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/foster-care-set-for-city-infants-homeless-newborn-babies-to-be.html | FOSTER CARE SET FOR CITY INFANTS; Homeless Newborn Babies to Be Placed With Relief Families and Others | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/governors-wary-on-choice-for-60-southern-conferees-wait-for-sign-of.html | GOVERNORS WARY ON CHOICE FOR '60; Southern Conferees Wait for Sign of Region Sentiment -- Discount a 3d Party | True | By Claude Sittonspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/publisher-attacks-envoy-selections.html | PUBLISHER ATTACKS ENVOY SELECTIONS | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/poland-has-lead-in-un-balloting-for-council-seat-turkey-supported.html | POLAND HAS LEAD IN U.N. BALLOTING FOR COUNCIL SEAT; Turkey, Supported by U.S., Trails as Assembly Halts Voting Until Today LATIN POLL IS SURPRISE At Least Eight of American States Back Soviet Bloc Member for the Post Tension Is Concealed in U.N. Voting POLAND HAS LEAD FOR U. N. COUNCIL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/high-court-links-criminal-juries-and-negro-voting-refuses.html | HIGH COURT LINKS CRIMINAL JURIES AND NEGRO VOTING; Refuses Mississippi's Appeal of Ruling Against the Use of All-White Panels STATE FACES DILEMMA Must Open Ballot Lists or See Convictions Voided on Constitutional Grounds HIGH COURT LINKS VOTES AND JURIES | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/philco-cuts-transistor-prices.html | Philco Cuts Transistor Prices | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mccone-in-moscow-sees-profitable-atom-exchange-mcone-in-soviet.html | McCone, in Moscow, Sees Profitable Atom Exchange; M'CONE, IN SOVIET, HAILS EXCHANGES | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/plattsburg-center-to-open-first-unit.html | PLATTSBURG CENTER TO OPEN FIRST UNIT | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/high-court-takes-unionshop-case-to-review-georgia-ruling-of.html | HIGH COURT TAKES UNION-SHOP CASE; To Review Georgia Ruling of Unconstitutionality of Section of Railway Act | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/for-amendment-no-4-provision-of-adequate-schools-for-city-declared.html | For Amendment No. 4; Provision of Adequate Schools for City Declared Urgent | True | FRANK E. KARELSEN. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/grand-union-net-sales-set-marks-profit-for-quarter-put-at-47-cents.html | GRAND UNION NET, SALES SET MARKS; Profit for Quarter Put at 47 Cents a Share, Against 41 Cents In '58 Period | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/canadian-assails-dependence-of-economy-on-united-states-canadian.html | Canadian Assails 'Dependence' Of Economy on United States; CANADIAN SCORES ECONOMIC POLICY | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/schenectady-building-bought.html | Schenectady Building Bought | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/seats-for-wellesley-fete.html | Seats for Wellesley Fete | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/a-columbus-day-note.html | A Columbus Day Note | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/two-judges-preferred-citizens-union-rates-slate-for-general.html | TWO JUDGES PREFERRED; Citizens Union Rates Slate for General Sessions | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/progress-in-manila.html | Progress in Manila | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/irving-trust-company-elevates-high-officer.html | Irving Trust Company Elevates High Officer | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/a-v-roe-canada-ltd.html | A. V. ROE CANADA, LTD. | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/4000-youngsters-expected.html | 4,000 Youngsters Expected | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/tu104s-off-london-route.html | TU-104's Off London Route | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/tourney-pairings-set-iowa-cincinnati-fives-in-early-action-at.html | TOURNEY PAIRINGS SET; Iowa, Cincinnati Fives in Early Action at Holiday Festival | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/charity-named-beneficiary.html | Charity Named Beneficiary | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mcnichol-cavanaugh.html | McNichol -- Cavanaugh | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/planning-is-urged-for-cold-war-end.html | PLANNING IS URGED FOR 'COLD WAR' END | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-s-teams-win-in-field-hockey-argentina-france-b-w-i-elevens-also.html | U. S. TEAMS WIN IN FIELD HOCKEY; Argentina, France, B. W. I. Elevens Also Victorious in International Festival | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/lemoyne-wins-twice-scores-in-crosscountry-and-golf-iona-takes.html | LEMOYNE WINS TWICE; Scores in Cross-Country and Golf -Iona Takes Tennis | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/dr-isabelle-d-kerr.html | DR. ISABELLE D. KERR | True | ?,pecSal to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/du-pont-slates-expansion.html | Du Pont Slates Expansion | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/jordan-marsh-expands-unit.html | Jordan Marsh Expands Unit | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/pulpit-call-accepted.html | Pulpit Call Accepted | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/o-a-s-criticized-by-mexican-chief-lopez-says-organization-fails-on.html | O. A. S. CRITICIZED BY MEXICAN CHIEF; Lopez Says Organization Fails on Economic Front O. A. S. CRITICIZED BY MEXICAN CHIEF | True | By Dana Adams Schmidtspecial To The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/crowd-of-60070-sees-tempted-set-american-record-in-ladies-handicap.html | Crowd of 60,070 Sees Tempted Set American Record in Ladies Handicap; AQUEDUCT BETTING HITS $4,649,065 Tempted Takes 15/16-Mile Race in 2:09, Bettering Ballot's 1908 Mark | True | By Joseph C. Nichols | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/robertiauer-a-gollegtor-65-owner-of-many-rare-items-on-dental.html | ROBERTIAUER, A GOLLEGTOR, 65; Owner of Many Rare Items on Dental History Dies-Had a Laboratory Here | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/dr-samuel-a-moore.html | DR. SAMUEL A. MOORE | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/critics-choice-poses-a-puzzler-preminger-said-to-own-play-but-logan.html | 'CRITIC'S CHOICE POSES A PUZZLER; Preminger Said to Own Play, but Logan Insists It's His -- Irish Player Runs Pub | True | By Louis Calta | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fruehauf-trailer-picks-chief-of-missiles-unit.html | Fruehauf Trailer Picks Chief of Missiles Unit | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/40-of-u-s-troops-reported-abroad.html | 40% OF U. S. TROOPS REPORTED ABROAD | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/holiday-crowds-flock-to-stores-absent-employes-handicap-for.html | HOLIDAY CROWDS FLOCK TO STORES; Absent Employes Handicap for Retailers, but Cool Weather Helps Sales | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/defense-issues-lead-market-up-average-climbs-092-point-in-lightest.html | DEFENSE ISSUES LEAD MARKET UP; Average Climbs 0.92 Point in Lightest Trading Since February of 1958 VALUES ADD 1.7 BILLION Thiokol Chemical Advances 5 3/8 on Heavy Volume - Raytheon Gains 2 3/8 DEFENSE ISSUES LEAD MARKET UP | True | By Burton Crane | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/dancers-bow-tonight-philippine-troupe-bayanihan-to-be-at-winter.html | DANCERS BOW TONIGHT; Philippine Troupe, Bayanihan, to Be at Winter Garden | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/robert-bastian-3d-dies-i-osteopath-and-exswimming-champion-in.html | ROBERT BASTIAN 3D DIES I; Osteopath and Ex-Swimming Champion in Jersey Was 48 . | True | Sp'clal tO The New Yor,TImes. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/whoopers-reach-texas-first-2-arrive-at-wildlife-refuge-from-canada.html | WHOOPERS REACH TEXAS; First 2 Arrive at Wildlife Refuge From Canada | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/the-theatre-an-idyl-from-colette-anita-loos-cheri-arrives-at.html | The Theatre: An Idyl From Colette; Anita Loos' 'Cheri' Arrives at Morosco | True | By Brooks Atkinson | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/abbas-on-way-to-morocco.html | Abbas on Way to Morocco | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/secrecy-on-aid-upheld-president-approves-limiting-of-study-of.html | SECRECY ON AID UPHELD; President Approves Limiting of Study of Contracts | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/2-jockeys-injured-at-garden-state-casino-3-wins.html | 2 Jockeys Injured At Garden State; Casino, S3, Wins | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/9-rescued-from-cave-explorers-lost-for-18-hours-in-yorkshire-maze.html | 9 RESCUED FROM CAVE; Explorers Lost for 18 Hours in Yorkshire Maze | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/philharmonic-ends-tour-in-washington.html | PHILHARMONIC ENDS TOUR IN WASHINGTON | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/rail-holdings-raised-mississippi-river-fuel-lifts-its-stake-in.html | RAIL HOLDINGS RAISED; Mississippi River Fuel Lifts Its Stake in Mopac | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ralph-terry-to-enter-army.html | Ralph Terry to Enter Army | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/justin-l-wyners-have-son.html | Justin L. Wyners Have Son | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/third-ave-to-get-26story-building-holding-enlarged-at-48th-st-as.html | THIRD AVE. TO GET 26-STORY BUILDING; Holding Enlarged at 48th St. as Site for Offices -- Deal for Columbus Ave. Plot | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/oyster-bay-plans-28-tax-cut-in-60-supervisor-says-reduction-is.html | OYSTER BAY PLANS 28% TAX CUT IN '60; Supervisor Says Reduction Is Assured in All Areas Despite Budget Rise | True | By Roy R. Silverspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/malayau-s-pact-slated.html | Malaya-U. S. Pact Slated | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/truman-rallies-steel-strikers.html | Truman Rallies Steel Strikers | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/henry-w-felt-manufaguer-exhead-of-electro-ypei-company-is-dead-at.html | HENRY W. FELT, MANUFAGTURER; Ex-Head of EleCtro ypel Company Is Dead at 85-I ; Nephew of !nyentor | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/archives/tickets-remain-for-play-oct-27-aiding-child-unit-showing-of-gangs.html | Tickets Remain For Play Oct. 27 Aiding Child Unit; Showing of 'Gang's All Here' to Support the Menninger Foundation | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/wood-field-and-stream-day-of-hunting-ends-with-a-golf-lesson-for.html | Wood, Field and Stream; Day of Hunting Ends With a Golf Lesson for the Right End on Top of a Mountain | True | By John W. Randolph | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/terrorism-persists-explosions-in-caracas-held-prelude-to-revolt.html | TERRORISM PERSISTS; Explosions in Caracas Held Prelude to Revolt Plot | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/61-million-for-health-studies.html | 61 Million for Health Studies | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/french-statement-discounted.html | French Statement Discounted | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/murphys-bid-denied-supreme-court-wont-review-move-to-halt-senators.html | MURPHY'S BID DENIED; Supreme Court Won't Review Move to Halt Senators' Shift | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/court-bars-attack-on-14th-amendment.html | COURT BARS ATTACK ON 14TH AMENDMENT | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/high-steps-on-buses.html | High Steps on Buses | True | M. ACOSTA. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/review-is-denied-on-pupil-placing-high-court-refuses-to-act-on-laws.html | REVIEW IS DENIED ON PUPIL PLACING; High Court Refuses to Act on Laws in South Aimed at Slowing Integration REVIEW IS DENIED ON PUPIL PLACING | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/algiers-civilians-mauled-by-troops-soldiers-and-moslems-fight-after.html | ALGIERS CIVILIANS MAULED BY TROOPS; Soldiers and Moslems Fight After Terrorist Attack -'Patriots' Get Warning | True | By Henry Tannerspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/official-has-heart-attack.html | Official Has Heart Attack | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fair-winds-favor-columbus-parade-900000-see-80000-march-up-5th-ave.html | FAIR WINDS FAVOR COLUMBUS PARADE; 900,000 See 80,000 March Up 5th Ave. -- Buglers Silent as They Pass Temple | True | By Seymour Topping | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/4-saved-on-island-coast-guard-picks-up-fliers-who-crashed-north-of.html | 4 SAVED ON ISLAND; Coast Guard Picks Up Fliers Who Crashed North of Cuba | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/brazilians-odyssey-on-a-scooter-ends-after-21000-miles.html | Brazilian's Odyssey On a Scooter Ends After 21,000 Miles | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/plastic-parts-maker-formed.html | Plastic Parts Maker Formed | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/british-map-code-for-control-bids-group-formed-to-establish-ethics.html | BRITISH MAP CODE FOR CONTROL BIDS; Group Formed to Establish Ethics for Attempts to Take Over Companies | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/luncheon-meat-rationing-hero-nutritious-dish.html | Luncheon Meat, Rationing Hero, Nutritious Dish | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/live-hogs-move-up-in-brisk-trading.html | LIVE HOGS MOVE UP IN BRISK TRADING | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/nobel-awards-scheduled-soon.html | Nobel Awards Scheduled Soon | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/pastor-says-acts-called-delinquent-are-really-crimes.html | Pastor Says Acts Called Delinquent Are Really Crimes | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/u-s-mexican-statement.html | U. S.-Mexican Statement | True | Special to The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/faster-unity-urged-in-common-market.html | FASTER UNITY URGED IN COMMON MARKET | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/marchioness-of-townshend.html | Marchioness of Townshend | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/pilot-zoom-40-triumphs-in-pace-favored-wicomico-way-is-second.html | PILOT ZOOM, $40, TRIUMPHS IN PACE; Favored Wicomico Way Is Second Before Crowd of 22,449 at Westbury | True | Special to The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/output-of-60-cars-is-rising-steadily-59-stocks-dwindle.html | Output of '60 Cars Is Rising Steadily; '59 Stocks Dwindle | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/missile-report-irks-italy-reds.html | Missile Report Irks Italy Reds | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/yugoslav-jails-visited-red-cross-aide-sees-political-prisoners.html | YUGOSLAV JAILS VISITED; Red Cross Aide Sees Political Prisoners -- Cites Vacations | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/thomas-h-dawson-jr.html | THOMAS H. DAWSON JR. | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mrs-bucknam-is-wed-to-dr-william-j-nolan.html | Mrs. Bucknam Is Wed To Dr. William J. Nolan | True | Special to The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/arthur-u-dilley-rug-expert-dead-orientalcarpet-authority-was-a.html | ARTHUR U, DILLEY, RUG EXPERT, DEAD; Oriental-Carpet Authority Was a Noted Lecturer-Wrote Book on Subject | True | SDecial to The .e T'3rlo | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fire-investigated-at-boys-institution.html | FIRE INVESTIGATED AT BOYS INSTITUTION | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/plymouth-has-innovations-in-body-and-engineering.html | Plymouth Has Innovations in Body and Engineering | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sperry-in-norwalk-plant-planned-on-main-ave-homeowners-consulted.html | SPERRY IN NORWALK; Plant Planned on Main Ave. -- Homeowners Consulted | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/revue-misguided-tour-travelogue-offered-at-downtown-theatre.html | Revue: 'Mis-guided Tour'; 'Travelogue' Offered' at Downtown Theatre | True | LOUIS CALTA. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/gatt-nations-air-trade-disputes-complaints-of-restrictions-made-at.html | GATT NATIONS AIR TRADE DISPUTES; Complaints of Restrictions Made at Tokyo Parley Against 8 Members | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/in-the-nation-plenty-of-law-forbidding-deception-for-profit.html | In The Nation; Plenty of Law Forbidding Deception for Profit | True | By Arthur Krock | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/mrs-william-davidson.html | MRS. WILLIAM DAVIDSON! | True | Special to The New York TIme. I | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/pass-for-pro-football-is-presented-to-nixon.html | Pass for Pro Football Is Presented to Nixon | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/court-bars-reviews-in-2-contempt-cases.html | COURT BARS REVIEWS IN 2 CONTEMPT CASES | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/cup-of-milk-is-healthy.html | Cup of Milk Is Healthy | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/drug-under-narcotic-law.html | Drug Under Narcotic Law | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/water-st-work-set-demolition-south-of-fulton-will-be-begun-today.html | WATER ST. WORK SET; Demolition South of Fulton Will Be Begun Today | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/flight-in-spring-foreseen.html | Flight in Spring Foreseen | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/opening-of-philharmonic-thursday-to-be-fashion-gala.html | Opening of Philharmonic Thursday to Be Fashion Gala | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/20-youths-in-gang-seized-in-brooklyn.html | 20 YOUTHS IN GANG SEIZED IN BROOKLYN | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/buff-donelli-criticizes-penalty-charged-to-the-columbia-bench.html | Buff Donelli Criticizes Penalty Charged to the 'Columbia Bench'; COACH OF LIONS QUESTIONS RULING 'Unsportsmanlike Conduct' Cost Columbia 15 Yards in Game With Yale | True | By Lincoln A. Werden | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/judith-andersons-stunning-medea-1947-stage-production-shown-on.html | Judith Anderson's Stunning Medea; 1947 Stage Production Shown on Channel 13 'The Play of the Week' Series Has Premiere | True | By Jack Gould | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ernst-wolff.html | ERNST WOLFF | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/contract-bridge-pair-break-bridge-league-betting-ban-then-find-two.html | Contract Bridge; Pair Break Bridge League Betting Ban, Then Find Two Strangers Duped Them | True | By Albert H. Morehead | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/dressen-charged-300-for-dispute-frick-fines-dodger-coach-for.html | DRESSEN CHARGED $300 FOR DISPUTE; Frick Fines Dodger Coach for Unbecoming Conduct in Final Series Game | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/radio-accord-reached-headway-made-on-allocating-frequencies-for.html | RADIO ACCORD REACHED; Headway Made on Allocating Frequencies for Space Craft | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/d-c-josephs-heads-harvard-board.html | D. C. Josephs Heads Harvard Board | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sidelights-farm-suppliers-happy-hopeful.html | Sidelights; Farm Suppliers Happy, Hopeful | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/record-on-nazis-is-upheld.html | Record on Nazis Is Upheld | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/soviet-says-it-has-no-data-on-11-fliers.html | SOVIET SAYS IT HAS NO DATA ON 11 FLIERS | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/40-writers-out-in-movie-strike-members-of-guild-fail-to-report-in.html | 40 WRITERS OUT IN MOVIE STRIKE; Members of Guild Fail to Report in Move Against 56 Independent Producers | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/senate-tax-study-approved.html | Senate Tax Study Approved | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/patterson-disappointed.html | Patterson 'Disappointed' | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ruling-0n-fine-stands-high-court-denies-alabama-plea-in-naacp-case.html | RULING 0N FINE STANDS; High Court Denies Alabama Plea in N.A.A.C.P. Case | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ny-rubber-corp-picks-chief.html | N.Y. Rubber Corp. Picks Chief | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/french-to-honor-scientist.html | French to Honor Scientist | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/frank-h-kautsky.html | FRANK H. KAUTSKY | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/arthur-compton-in-hospital.html | Arthur Compton in Hospital | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/goetz-holmes.html | Goetz -Holmes | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/torry-g-miner.html | TORRY G. MINER | True | .qpecla to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/imelda-flannery-engaged.html | Imelda Flannery Engaged | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bid-to-mao-reported-khrushchev-is-said-to-have-discussed-5-u-s.html | BID TO MAO REPORTED; Khrushchev Is Said to Have Discussed 5 U. S. Prisoners | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/memorial-window-honors-dr-wise.html | Memorial Window Honors Dr. Wise] | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/labories-to-retaliate-council-members-will-boycott-luncheon-for.html | LABORITES TO RETALIATE; Council Members Will Boycott Luncheon for Montgomery | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/cancer-unit-names-head.html | Cancer Unit Names Head | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/business-silence-golden-at-times-number-of-parleys-cost-too-much.html | BUSINESS SILENCE GOLDEN, AT TIMES; Number of Parleys Cost Too Much and Accomplish Little, Experts Say | True | By William M. Freeman | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/smoke-complaints-in-last-9-months-set-a-record-here.html | Smoke Complaints In Last 9 Months Set a Record Here | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/angers-wins-at-longchamp.html | Angers Wins at Longchamp | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sports-of-the-times-benevolent-dictator.html | Sports of The Times; Benevolent Dictator | True | By Arthur Daley | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/lumber-production-rises.html | Lumber Production Rises | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/a-vigorous-liberal-joseph-grimond.html | A Vigorous Liberal; Joseph Grimond | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/flushing-site-taken-apartment-house-planned-on-41st-street-plot-in.html | FLUSHING SITE TAKEN; Apartment House Planned on 41st Street Plot in Queens | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/us-signs-accord-with-philippines-settles-dispute-on-control-of.html | U.S. SIGNS ACCORD WITH PHILIPPINES; Settles Dispute on Control of Offending Servicemen -- 13 Bases Yielded U. S. SIGNS ACCORD WITH PHILIPPINES | True | By Ford Wilkinsspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/noisiness-of-trucks.html | Noisiness of Trucks | True | AI,FRI.'D hV. MILLI"R. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/assets-decline-at-united-corp-787-a-share-is-reported-for-sept-30-a.html | ASSETS DECLINE AT UNITED CORP.; $7.87 a Share Is Reported for Sept. 30, Against $8.20 on June 30 | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/frondizi-lauds-kaiser-factory-president-visits-argentine-plant.html | FRONDIZI LAUDS KAISER FACTORY; President Visits Argentine Plant, Hails It as Symbol of Industrialization | True | By Juan de Onisspecial To the New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/denver-cancer-group-names-new-york-chief.html | Denver Cancer Group Names New York Chief | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/kozlov-vows-blocs-aid.html | Kozlov Vows Bloc's Aid | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/karp-katz.html | Karp -Katz | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/lever-bros-buys-maker-of-foods-dinner-ready-corp-acquired-for-an.html | LEVER BROS. BUYS MAKER OF FOODS; Dinner Ready Corp. Acquired for an Undisclosed Sum -To Be a Separate Unit | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/kasper-loses-test-high-court-again-refuses-to-review.html | KASPER LOSES TEST; High Court Again Refuses to Review Segregationist's Case | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/fund-offers-grants-for-study-in-europe.html | FUND OFFERS GRANTS FOR STUDY IN EUROPE | True | Special To The New York Times | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/research-group-gets-new-suite-space-for-executive-office-taken-in.html | RESEARCH GROUP GETS NEW SUITE; Space for Executive Office Taken In Getty Building -- Other Rental Deals | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/randall-k-kington.html | RANDALL K. KINGTON | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/sovietchinese-friction-encouragement-of-widening-gap-between-two.html | Soviet-Chinese Friction; Encouragement of Widening Gap Between Two Powers Advocated | True | RALPH OBER. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/john-e_curtindies-chief-engineer-of-bronx-county-served-city-long.html | JOHN E. CURTIN-DIES; Chief Engineer of Bronx County Served City Long | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/2-networks-to-carry-presidents-talk-today.html | 2 Networks to Carry President's Talk Today | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/link-on-thruway-8-months-early-cross-westchester-route-may-be.html | LINK ON THRUWAY 8 MONTHS EARLY; Cross Westchester Route May Be Finished in 1960 | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/20th-jersey-death-encephalitis-is-suspected-in-woman-in-lakewood.html | 20TH JERSEY DEATH; Encephalitis Is Suspected in Woman in Lakewood | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/for-silence-on-cancer-briton-says-incurable-cases-should-stay-in.html | FOR SILENCE ON CANCER; Briton Says Incurable Cases Should Stay in Ignorance | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/seasonal-salute-due-wagner-heads-officials-who-will-open-fete.html | SEASONAL SALUTE DUE; Wagner Heads Officials Who Will Open Fete Tomorrow | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/youth-surrenders-in-east-side-killing.html | YOUTH SURRENDERS IN EAST SIDE KILLING | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/2-unionists-aid-vote-drive.html | 2 Unionists Aid Vote Drive | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/to-prevent-delinquency.html | To Prevent Delinquency | True | SHIRLEY R. LEVITTAN. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/peiping-issue-persists-indonesian-cites-differences-on-ban-on.html | PEIPING ISSUE PERSISTS; Indonesian Cites Differences on Ban on Chinese Traders | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/5-bowl-games-added-15-postseason-events-in-all-approved-by-n-c-a-a.html | 5 BOWL GAMES ADDED; 15 Post-Season Events in All Approved by N. C. A. A. | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/3-i-g-y-scientists-honored-by-navy.html | 3 I. G. Y. SCIENTISTS HONORED BY NAVY | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/offshore-dispute-argued-in-court-two-states-challenge-u-s-on.html | OFFSHORE DISPUTE ARGUED IN COURT; Two States Challenge U. S. on Three-Mile Boundary, Defended by Rankin | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/allies-renew-protest-term-east-german-flags-in-west-berlin-a.html | ALLIES RENEW PROTEST; Term East German Flags in West Berlin a Provocation | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/driver-faces-trial-in-fatal-bus-crash.html | DRIVER FACES TRIAL IN FATAL BUS CRASH | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/rise-of-los-angeles-as-spawning-site-for-fashion-talent-is-laid-to.html | Rise of Los Angeles as Spawning Site For Fashion Talent is Laid to Galanos | True | By Carrie Donovanlos Angeles. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/ted-atkinsons-father-dies.html | Ted Atkinson's Father Dies | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/poems-by-sandburg-presented-on-stage.html | POEMS BY SANDBURG PRESENTED ON STAGE | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/soviet-describes-space-mans-tests-magazine-gives-details-for-first.html | SOVIET DESCRIBES SPACE MAN'S TESTS; Magazine Gives Details for First Time of Training for Flight by Rocket | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/merger-plan-offered-powell-river-seeks-to-join-with-macmillan.html | MERGER PLAN OFFERED; Powell River Seeks to Join With MacMillan & Bloedel | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/inquiry-says-van-doren-eludes-tvquiz-subpoena-hearings-are-recessed.html | Inquiry Says Van Doren Eludes TV-Quiz Subpoena; Hearings Are Recessed Until Nov. 2 - Close Source Says Contestant Did Not Know the Writ Was Issued VAN DOREN IS SAID TO DODGE INQUIRY | True | By William M. Blairspecial To The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/food-an-author-speaks-alec-waugh-partakes-of-native-dishes-to-get.html | Food: An Author Speaks; Alec Waugh Partakes of Native Dishes To Get to Know Areas He Writes About | True | By June Owen | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/export-interest-advances-wheat-other-grains-mostly-steady-late.html | EXPORT INTEREST ADVANCES WHEAT; Other Grains Mostly Steady -- Late Rally Reverses Decline in Soybeans | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/first-on-gridiron-last-to-leave-manager-of-brooklyn-tech-team-finds.html | First on Gridiron, Last to Leave; Manager of Brooklyn Tech Team Finds It's a Long Day Tasks Range From Spotting Plays to Leading Cheers | True | By Robert M. Lipsyte | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/chevrolet-orders-layoff-for-6500.html | CHEVROLET ORDERS LAY-OFF FOR 6,500 | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/pope-finds-english-hard-to-pronounce.html | POPE FINDS ENGLISH HARD TO PRONOUNCE | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/collier-prize-goes-to-five-in-aviation.html | COLLIER PRIZE GOES TO FIVE IN AVIATION | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/housing-notes-slated-30460000-issue-of-city-unit-to-be-offered.html | HOUSING NOTES SLATED; $30,460,000 Issue of City Unit to Be Offered Tuesday | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/bull-and-goat-join-rhino-on-ticket-in-brazil-vote.html | Bull and Goat Join Rhino On Ticket in Brazil Vote | True | | 1987-07-08 | RE0000343422 | RE0000343422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/cold-rolling-is-100-years-old.html | 'Cold Rolling' Is 100 Years Old | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/teaching-fire-prevention.html | Teaching Fire Prevention | True | EDWARD GINGOLD. | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/reds-resume-name-in-canada.html | Reds Resume Name in Canada | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-13 | 1959-10-13 | https://www.nytimes.com/1959/10/13/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343422 | RE0000343422 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/new-glass-pact-talks-negotiations-to-be-resumed-in-fiveweek-walkout.html | NEW GLASS PACT TALKS; Negotiations to Be Resumed in Five-Week Walkout | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-s-expected-to-keep-lead-in-power-output.html | U. S. Expected to Keep Lead in Power Output | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/nepal-names-u-s-engineer.html | Nepal Names U. S. Engineer | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/the-theatre-relaxed-summer-of-the-17th-doll-australian-work-is-done.html | The Theatre: Relaxed 'Summer of the 17th Doll'; Australian Work Is Done in Revival | True | By Brooks Atkinson | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/soustelle-talks-here-minister-says-de-gaulle-helps-france-combat-de.html | SOUSTELLE TALKS HERE; Minister Says de Gaulle Helps France Combat 'Decay' | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/shot-is-aimed-near-paddlewheel-path-results-hailed-b47-launches-an.html | Shot Is Aimed Near Paddle-Wheel Path -- Results Hailed; B-47 Launches an Anti-Satellite Missile | True | By Jack Raymond | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rail-job-ads-assailed-lying-about-featherbedding-charged-by-union.html | RAIL JOB ADS ASSAILED; ' Lying ' About Featherbedding Charged by Union Head | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/prudential-life-elects-2.html | Prudential Life Elects 2 | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/state-eases-rule-for-rises-in-rent-commission-moves-to-spur.html | STATE EASES RULE FOR RISES IN RENT; Commission Moves to Spur Landlords to Undertake Major Improvements | True | By Glenn Fowler | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/debre-cautious-on-summit-talk-restatement-by-premier-of-frances.html | DEBRE CAUTIOUS ON SUMMIT TALK; Restatement by Premier of France's Stand Contrasts With British Eagerness | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/holiday-fares-cut.html | Holiday Fares Cut | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/theoretical-physicist-to-get-franklin-medal.html | Theoretical Physicist To Get Franklin Medal | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/new-streetcleaning-trucks-leave-passerby-dry.html | New Street-Cleaning Trucks Leave Passer-by Dry | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/janet-d-adams-and-a-minister-are-betrothed-senior-at-wellesley-is.html | Janet D. Adams And a Minister! Are Betrothed; Senior at Wellesley Is Future Bride of Rev. ] H. Dana Fear___ooon 3cl | True | Special to The New York Times. ] | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/allowing-young-to-visit-with-guests-is-a-dilemma-of-modern.html | Allowing Young to Visit With Guests Is a Dilemma of Modern Parenthood | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/soap-maker-airs-role-of-research-new-items-responsible-for-procter.html | SOAP MAKER AIRS ROLE OF RESEARCH; New Items Responsible for Procter & Gamble's Sales Rise, Meeting Hears | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/new-moon-data-noted-russian-says-satellite-will-give-more-valuable.html | NEW MOON DATA NOTED; Russian Says Satellite Will Give More Valuable Reports | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/junior-high-schools-to-explain-1959-election-issues-to-pupils.html | Junior High Schools to Explain 1959 Election Issues to Pupils | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/israel-bond-aide-accused-of-theft-indicted-for-stealing-4000-from-a.html | ISRAEL BOND AIDE ACCUSED OF THEFT; Indicted for Stealing $4,000 From a Bondholder to Cover Track Losses | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/capt-r-v-dolan-66-retired-nav-aide.html | CAPT. R. V. DOLAN, 66, RETIRED NAV AIDE | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/poultry-subsidies-opposed.html | Poultry Subsidies Opposed | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/state-aids-cleanup-of-taverns-in-city.html | STATE AIDS CLEAN-UP OF TAVERNS IN CITY | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/kleinbarber.html | KleinBarber | True | Special to The New York Timej. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chain-store-sales-up-89-in-month-only-the-mens-wear-group-off-02-is.html | CHAIN STORE SALES UP 8.9% IN MONTH; Only the Men's Wear Group, Off 0.2%, Is Below Level of September of 1958 RISE BIGGEST SINCE '55 Gain for the Year Through Last Month Put at 9.8% Above Last Year's CHAIN STORE SALES UP 8.9% IN MONTH | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/philharmonic-names-shanet.html | Philharmonic Names Shanet | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/south-africans-vote-today.html | South Africans Vote Today | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/steel-halt-brings-wide-new-layoffs.html | STEEL HALT BRINGS WIDE NEW LAY-OFFS | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/magazines-fashion-new-gains.html | Magazines Fashion New Gains | True | By Carl Spielvogel | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/bergman-case-ruling-actress-gets-three-children-pending-final.html | BERGMAN CASE RULING; Actress Gets Three Children Pending Final Settlement | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/bernstein-kin-in-talk-conductors-father-and-uncle-in-soviet-meet.html | BERNSTEIN KIN IN TALK; Conductor's Father and Uncle in Soviet Meet Via Phone | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/new-chase-branch-changes-the-face-of-banking.html | New Chase Branch Changes the Face of Banking | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/steel-operations-record-no-change.html | STEEL OPERATIONS RECORD NO CHANGE | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-s-sees-summit-only-after-jan-1-time-sought-to-consult-allies-and.html | U. S. SEES SUMMIT ONLY AFTER JAN. 1; Time Sought to Consult Allies and Study Arms Plans -British Seek Early Date | True | By E. W. Kenworthy | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/advance-reported-in-powder-metals.html | ADVANCE REPORTED IN POWDER METALS | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/barr-producing-as-independent-prepares-joshua-tree-for-opening-here.html | BARR PRODUCING AS INDEPENDENT; Prepares 'Joshua Tree' for Opening Here Feb. 24 -New Play for Logan | True | By Sam Zolotow | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/william-rogers-has-surgery.html | William Rogers Has Surgery | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/actress-to-tour-in-land-cruiser-katharine-cornells-troupe-rents.html | ACTRESS TO TOUR IN 'LAND CRUISER; Katharine Cornell's Troupe Rents Yacht on Wheels to Beat Rigors of Travel | True | By Richard J. H. Johnston | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/britain-lists-rise-in-exports-to-u-s.html | BRITAIN LISTS RISE IN EXPORTS TO U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/28000-reward-is-set-offered-for-information-on-biggest-london-jewel.html | $28,000 REWARD IS SET.; Offered for Information on Biggest London Jewel Theft | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/tafthartley-and-steel.html | Taft-Hartley and Steel | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/1948-patient-faces-new-rehabilitation.html | 1948 PATIENT FACES NEW REHABILITATION | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ship-subsidy-petition-cites-cut-in-ties-to-foreign-flag-service.html | Ship Subsidy Petition Cites Cut In Ties to Foreign Flag Service | True | By Edward A. Morrow | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/vice-president-chosen-by-cities-service-unit.html | Vice President Chosen By Cities Service Unit | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/crash-kills-queens-man.html | Crash Kills Queens Man | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/inquiry-on-aged-opens-2-senators-start-7city-tour-with-hearings-at.html | INQUIRY ON AGED OPENS; 2 Senators Start 7-City Tour With Hearings at Boston | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/manned-satellite-will-orbit-3-times.html | MANNED SATELLITE WILL ORBIT 3 TIMES | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/francis-e-grier-dead-president-of-32-cotton-mills-headed-industry.html | FRANCIS E. GRIER DEAD; President of 32 Cotton Mills Headed Industry Institute | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/10-towns-in-norway-end-ban-on-liquor.html | 10 TOWNS IN NORWAY END BAN ON LIQUOR | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/house-upheld-on-data-court-rejects-plea-to-order-financial-records.html | HOUSE UPHELD ON DATA; Court Rejects Plea to Order Financial Records Opened | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/latest-offer-explained.html | Latest Offer Explained | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/urban-revival-urged-inaction-seen-causing-death-of-downtown-centers.html | URBAN REVIVAL URGED; Inaction Seen Causing Death of Downtown Centers | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/gambling-inquiry-scores-3-in-ithaca-gambling-study-hits-3-in-ithaca.html | Gambling Inquiry Scores 3 in Ithaca; GAMBLING STUDY HITS 3 IN ITHACA | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/movie-exchange-scheduled-nov-10-moscow-to-see-marty-and-washington.html | MOVIE EXCHANGE SCHEDULED NOV. 10; Moscow to See 'Marty' and Washington 'Cranes' - Marilyn Monroe Signed | True | By Richard Nason | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/need-to-aid-uso-cited-plans-to-expand-services-to-military-reported.html | NEED TO AID U.S.O. CITED; Plans to Expand Services to Military Reported Here | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/exeter-counts-bruises-hurts-more-painful-to-thin-squad.html | Exeter Counts Bruises; Hurts More Painful to Thin Squad | True | By Michael Strauss | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ceylon-gets-protests-press-groups-criticize-new-censorship-moves.html | CEYLON GETS PROTESTS; Press Groups Criticize New Censorship Moves | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/2-accused-of-payoff-company-heads-indicted-in-deals-with-exunion.html | 2 ACCUSED OF PAY-OFF; Company Heads Indicted in Deals With Ex-Union Aide | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/auto-title-at-end-of-the-road-appalachian-rally-to-decide-national.html | Auto Title at End of the Road; Appalachian Rally to Decide National Championship | True | By Frank M. Blunk | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/garden-aide-promoted-podesta-named-assistant-to-irish-president-of.html | GARDEN AIDE PROMOTED; Podesta Named Assistant to Irish, President of Arena | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/gop-panel-asks-sizable-tax-cuts-longrange-program-would-trim.html | G.O.P. PANEL ASKS SIZABLE TAX CUTS; Long-Range Program Would Trim Federal Debt First -- Democrats Assailed | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/spellman-says-u-s-is-good-samaritan.html | SPELLMAN SAYS U. S. IS GOOD SAMARITAN | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/governor-plans-fetes-to-entertain-g-o-p-county-chairmen-at-4.html | GOVERNOR PLANS FETES; To Entertain G. O. P. County Chairmen at 4 Dinners | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/junior-league-plans-sale-in-morristown.html | Junior League Plans Sale in Morristown | True | Special to the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/trucker-is-accused-in-jersey-bus-crash.html | TRUCKER IS ACCUSED IN JERSEY BUS CRASH | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/tv-jerry-lewis-in-a-subdued-key-he-makes-his-drama-bow-in-jazz.html | TV: Jerry Lewis in a Subdued Key; He Makes His Drama Bow in 'Jazz Singer' | True | By Jack Gould | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/5th-ave-building-to-house-offices-the-former-russeks-store-at-36th.html | 5TH AVE. BUILDING TO HOUSE OFFICES; The Former Russeks Store at 36th St. Also to Have Space for Showrooms | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cowles-will-head-large-developer-of-land-in-florida.html | Cowles Will Head Large Developer Of Land in Florida | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/antarctic-talks-aim-at-arms-ban-washington-parley-to-open-tomorrow.html | ANTARCTIC TALKS AIM AT ARMS BAN; Washington Parley to Open Tomorrow -- Territory Claims a Problem | True | By Walter Sullivan | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/benefit-planned-at-met-oct-30-for-opera-guild-figaro-first-of-3-new.html | Benefit Planned At 'Met' Oct. 30 For Opera Guild; ' Figaro,' First of 3 New Productions Offered by Group, to Bow | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dr-philip-j-rafle-aide-in-suffolk-58.html | DR. PHILIP J. RAFLE, AIDE IN SUFFOLK, 58 | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-s-demonstrates-huge-mailsorter.html | U. S. DEMONSTRATES HUGE MAIL-SORTER | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/continental-can-expanding.html | Continental Can Expanding | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/junior-licenses-attacked.html | Junior Licenses Attacked | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/clinton-engines-names-chief-operating-officer.html | Clinton Engines Names Chief Operating Officer | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/plants-white-house-trees.html | Plants White House Trees | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dance-filipino-troupe-bayanihan-company-at-winter-garden.html | Dance: Filipino Troupe; Bayanihan Company at Winter Garden | True | By John Martin | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/deadline-is-noted-for-tax-writeoffs.html | DEADLINE IS NOTED FOR TAX WRITE-OFFS | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/foreign-affairs-the-armys-role-in-asian-politics.html | Foreign Affairs; The Army's Role in Asian Politics | True | By C. L. Sulzberger | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/76th-st-residents-to-meet-to-outline-selfhelp-program.html | 76th St. Residents To Meet to Outline Self-Help Program | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/oil-sought-off-florida.html | Oil Sought Off Florida | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/soprano-22-wins-prize-catherine-wallace-gets-marian-anderson.html | SOPRANO, 22, WINS PRIZE; Catherine Wallace Gets Marian Anderson Scholarship | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/pier-talk-to-resume-first-negotiations-since-strike-injunction-set.html | PIER TALK TO RESUME; First Negotiations Since Strike Injunction Set Monday | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/firkusny-plays-sonata-by-floyd-work-by-opera-composer-on-program-by.html | FIRKUSNY PLAYS SONATA BY FLOYD; Work by Opera Composer on Program by Pianist at Carnegie Hall | True | By Harold C. Schonberg | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/giants-drill-for-stadium-opener-with-eagles-sunday-foe-rated-highly.html | Giants Drill for Stadium Opener With Eagles; SUNDAY FOE RATED HIGHLY BY HOWELL | True | By Louis Effrat | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/no-comment-from-rebels.html | No Comment From Rebels | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/blood-for-hemophiliacs.html | Blood for Hemophiliacs | True | MARTIN ROSENTHAL | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/van-doren-agrees-to-testify-on-quiz-arrives-here-after-weekend-in.html | VAN DOREN AGREES TO TESTIFY ON QUIZ; Arrives Here After Week-End in New England -- He Will Accept House Subpoena | True | By Seymour Topping | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/mrs-roosevelt-finds-need-for-peiping-in-un.html | Mrs. Roosevelt Finds Need for Peiping in U.N. | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/oil-official-sees-lasting-surplus-rathbone-jersey-standard-chief.html | OIL OFFICIAL SEES LASTING SURPLUS; Rathbone, Jersey Standard Chief, Envisions Excess of Capacity Continuing | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/365-policemen-cited-2-win-highest-honor-for-capturing-3-thugs.html | 365 POLICEMEN CITED; 2 Win Highest Honor for Capturing 3 Thugs | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/brosch-is-ruled-winner-of-district-pga-title.html | Brosch Is Ruled Winner Of District P.G.A. Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/vat-dye-group-aide-quits.html | Vat Dye Group Aide Quits | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/casey-gives-goals.html | Casey Gives Goals | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/milton-r-miller-editor-publisher.html | MILTON R. MILLER, EDITOR, PUBLISHER | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/noise-reforms-lauded-queens-group-says-airlines-and-agencies-make.html | NOISE REFORMS LAUDED; Queens Group Says Airlines and Agencies Make Gains | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/radical-plane-shown-small-craft-can-fly-forward-vertically-and.html | RADICAL PLANE SHOWN; Small Craft Can Fly Forward, Vertically and Hover | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/teller-to-get-donovan-award.html | Teller to Get Donovan Award | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/portrait-of-tax-pioneer-is-accepted-by-latham.html | Portrait of Tax Pioneer Is Accepted by Latham | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/yale-eleven-revising-defenses-to-combat-cornell-slott-attack.html | Yale Eleven Revising Defenses to Combat Cornell Slot-T Attack Saturday; ITHACANS' SPEED CALLED SUPERIOR Olivar Hopes New Defenses Will Help Slower Yale Team Check Cornell | True | By Allison Danzigspecial To The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/charities-may-get-7597-recovered-from-bus-holdup.html | Charities May Get $75.97 Recovered From Bus Hold-Up | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/china-still-curbs-indians-in-tibet.html | CHINA STILL CURBS INDIANS IN TIBET | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/moroccan-seeks-un-algeria-step-premier-is-urging-measure-by-world.html | MOROCCAN SEEKS U.N. ALGERIA STEP; Premier Is Urging Measure by World Body to Pave Way for French-Rebel Talks | True | By Michael James | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/the-security-council.html | The Security Council | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/new-orleans-board-to-merge-with-midwest-stock-exchange-wider.html | New Orleans Board to Merge With Midwest Stock Exchange; Wider Representation and Economies for Member Firms Are Cited | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/spain-sentences-three-trio-jailed-for-distributing-leaflets-urging.html | SPAIN SENTENCES THREE; Trio Jailed for Distributing Leaflets Urging Strike | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/retailer-sutton-agree-to-merge-two-guys-from-harrison-appliance.html | RETAILER, SUTTON AGREE TO MERGE; Two Guys From Harrison, Appliance Maker to Form Into Vornado, Inc. | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/formosas-link-to-china-history-of-islands-connection-with-mainland.html | Formosa's Link to China; History of Island's Connection With Mainland Cited | True | S. Y. TENG | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/british-deny-nazi-is-in-kuwait.html | British Deny Nazi Is in Kuwait | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/curb-on-imports-pressed-in-south-growing-impact-on-areas-industry.html | CURB ON IMPORTS PRESSED IN SOUTH; Growing Impact on Area's Industry Noted in Plea to Governors' Talks | True | By Claude Sittonspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/bank-teller-gives-thug-big-wad-of-green-paper.html | Bank Teller Gives Thug Big Wad of Green Paper | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/busy-day-for-eisenhower-he-covers-ground-and-turns-some-too.html | Busy Day for Eisenhower: He Covers Ground and Turns Some, Too | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/nuclear-experts-see-new-devices-group-discussing-control-of.html | NUCLEAR EXPERTS SEE NEW DEVICES; Group Discussing Control of Hydrogen Fusion Views 2 Special Machines | True | By John A. Osmundsen | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/12-more-ballots-leave-u-n-split-on-council-seat-turkey-edges-up-but.html | 12 MORE BALLOTS LEAVE U. N. SPLIT ON COUNCIL SEAT; Turkey Edges Up but Poland Still Leads -- Yugoslavia Receives Seven Votes 12 MORE BALLOTS LEAVE U. N. SPLIT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/anticastro-acts-persist-in-cuba-counterrevolutionary-bids-are.html | ANTI-CASTRO ACTS PERSIST IN CUBA; Counter-Revolutionary Bids Are Continued by Rising Minority Opposition | True | By R. Hart Phillips | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/phils-renew-farm-pact.html | Phils Renew Farm Pact | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/latex-promotes-officer.html | Latex Promotes Officer | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/w-j-sloane-raises-aides.html | W. & J. Sloane Raises Aides | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/vitro-forms-new-subsidiary.html | Vitro Forms New Subsidiary | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/murrows-leave-is-spent-in-work-he-plans-missile-program-cbs-radio.html | MURROWS LEAVE IS SPENT IN WORK; He Plans Missile Program, C.B.S. Radio Show --- Mrs. Roosevelt to Moderate | True | By Val Adams | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/pratt-downs-columbia-gains-third-soccer-victory-in-row-31-kings.html | PRATT DOWNS COLUMBIA; Gains Third Soccer Victory in Row, 3-1 -- Kings Point Wins | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/sammy-kaye-plans-ballroom.html | Sammy Kaye Plans Ballroom | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/plastic-lens-aids-cataract-patients.html | PLASTIC LENS AIDS CATARACT PATIENTS | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/stephen-de-hospodar-artist-who-wrote-two-books-on-block-prints-is.html | STEPHEN DE HOSPODAR; Artist Who Wrote Two Books on Block Prints Is Dead | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/panamas-status-its-internal-situation-rights-to-canal-zone.html | Panama's Status; Its Internal Situation, Rights to Canal Zone Discussed | True | RICARDO M. ARIAS E. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/hickerson-is-appointed-envoy-to-philippines.html | Hickerson is Appointed Envoy to Philippines | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/47-horses-auctioned-belmont-sales-total-205350-top-price-is-21000.html | 47 HORSES AUCTIONED; Belmont Sales Total $205,350 -- Top Price Is $21,000 | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/premier-visits-un.html | Premier Visits U.N. | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/4-miles-above-satellite.html | 4 Miles Above Satellite | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/paris-again-offers-algeria-truce-talks-paris-again-asks-ceasefire.html | Paris Again Offers Algeria Truce Talks; PARIS AGAIN ASKS CEASE-FIRE TALKS | True | By Henry Giniger | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/louis-jasper.html | LOUIS JASPER | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/us-arms-makers-are-pouring-capital-into-west-germany-u-s-arms.html | U.S. Arms Makers Are Pouring Capital Into West Germany; U. S. ARMS MAKERS INVESTING IN BONN | True | By Arthur J. Olsenspecial to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/karl-roosevelt-to-be-married-here-saturday-granddaughter-ou-late.html | Karl Roosevelt To Be Married Here Saturday; Granddaughter ou Late President Is Fiancee of William Haddad | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/norman-kings-have-child.html | Norman Kings 'Have child[ | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/g-e-profit-mark-set-in-9-months-216-a-share-was-cleared-against-185.html | G. E. PROFIT MARK SET IN 9 MONTHS; $2.16 a Share Was Cleared, Against $1.85 in '58 and $2.10 in '57 Period | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/roster-lists-109-as-met-singers-opera-names-czerwenka-austrian.html | ROSTER LISTS 109 AS 'MET' SINGERS; Opera Names Czerwenka, Austrian Basso-Buffo - Six New Productions | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/leahy-stock-sales-said-to-be-for-home.html | LEAHY STOCK SALES SAID TO BE FOR HOME | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/indian-socialists-back-move.html | Indian Socialists Back Move | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/us-roads-work-is-facing-inquiry-head-of-special-house-unit-warns-of.html | U.S. ROADS WORK IS FACING INQUIRY; Head of Special House Unit Warns of Hunt for 'Waste and Graft' in Program | True | By Bernard Stengersspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/hickerson-named-to-manila.html | Hickerson Named to Manila | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/moroccan-patriot-abdallah-ibrahim.html | Moroccan Patriot; Abdallah Ibrahim | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/leo-carrillo-leaves-hospital.html | Leo Carrillo Leaves Hospital | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chelsea-tenants-jeer-at-project-jack-on-tour-of-site-told-of.html | CHELSEA TENANTS JEER AT PROJECT; Jack, on Tour of Site, Told of Inhuman Treatment in Relocation Task | True | By Edward C. Burks | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/roadblocks-in-space-ii-u-s-fate-in-race-with-soviet-linked-to.html | Roadblocks in Space -- II; U. S. Fate in Race With Soviet Linked To Future of Army's Missile Agency | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/barrymore-quits-play-had-been-rehearsing-in-tour-of-look-homeward.html | BARRYMORE QUITS PLAY; Had Been Rehearsing in Tour of 'Look Homeward, Angel' | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/coexistence-key-khrushchev-says-soviet-premier-sees-a-long-struggle.html | COEXISTENCE KEY, KHRUSHCHEV SAYS; Soviet Premier Sees a Long Struggle Before Peace Is Assured in World | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/goldfine-facing-recall-by-house-industrialist-may-appear-early-next.html | GOLDFINE FACING RECALL BY HOUSE; Industrialist May Appear Early Next Month -- Wider Study of I.G.C. Reported | True | By William M. Blairspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/iraqi-judge-berates-nasser.html | Iraqi Judge Berates Nasser | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/george-h-johnson-dies-at-74-hotel-preidtent-ino-philadelphia.html | George H. Johnson Dies at 74; Hotel Preidtent. ino Philadelphia, | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/sports-of-the-times-no-longer-bilingual.html | Sports of The Times; No Longer Bilingual | True | By Arthur Daley | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/financing-plans.html | FINANCING PLANS | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/300-die-of-cholera-in-pakistan.html | 300 Die of Cholera in Pakistan | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/siegler-corp.html | SIEGLER CORP. | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/general-banks-joins-yuba.html | General Banks Joins Yuba | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/retrospective-of-zorach-sculpture.html | Retrospective of Zorach Sculpture | True | STUART PRESTON. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/angelo-paino-is-dead-head-of-cranford-building-company-here-was-71.html | ANGELO PAINO IS DEAD; Head of Cranford Building Company Here Was 71 | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/i-c-c-approves-big-rail-merger-virginian-norfolk-western-backing.html | I. C. C. APPROVES BIG RAIL MERGER; Virginian, Norfolk & Western Backing First by Agency in Modern Times I. C. C. APPROVES BIG RAIL MERGER | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/turkish-premier-is-wary-of-soviet-menderes-in-speech-here-urges.html | TURKISH PREMIER IS WARY OF SOVIET; Menderes, in Speech Here, Urges Caution in Face of Coexistence Policy | True | By Foster Hailey | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/70-by-cici-couple-captures-medal-lido-pair-one-under-par-in.html | 70 BY CICI COUPLE CAPTURES MEDAL; Lido Pair One Under Par in Dellwood Title Goli -- Cleary Duo Next at 73 | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/tool-makers-yield-on-pricing-charge.html | TOOL MAKERS YIELD ON PRICING CHARGE | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/paper-becomes-a-heavy-industry-group-cites-growth-in-field-which.html | PAPER BECOMES A HEAVY INDUSTRY; Group Cites Growth in Field, Which Accounted for 3% of World Trade in '56 PAPER INDUSTRY RATED AS 'HEAVY' | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/eisenhower-bids-free-nations-join-global-aid-plan-in-abilene.html | EISENHOWER BIDS FREE NATIONS JOIN GLOBAL AID PLAN; In Abilene Library Speech, President Urges Help for Less-Privileged Lands HOME TOWN HAILS HIM World Betterment Foreseen if East and West Find a Way to Cut Arms Cost Eisenhower Urges Free Nations To Join in a Global Aid Plan | True | By John D. Morrisspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/tal-and-keres-gain-in-chess-at-zagreb.html | TAL AND KERES GAIN IN CHESS AT ZAGREB | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/options-advance-on-cotton-board-expiring-october-contract-rises-12.html | OPTIONS ADVANCE ON COTTON BOARD; Expiring October Contract Rises 12 Points -- Others Are 6 Up to 3 Off | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/workers-arranging-benefit-for-hospital.html | Workers Arranging Benefit for Hospital | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chief-named-by-aec-for-new-york-office.html | Chief Named by A.E.C. For New York Office | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/hoaxes-are-prevalent-in-coliseum-exhibition.html | 'Hoaxes' Are Prevalent In Coliseum Exhibition | True | By Rita Reif | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/mrs-driscoll-dead-son-is-ex-governor.html | MRS. DRISCOLL DEAD; SON IS EX. GOVERNOR | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/gregory-connolly.html | GREGORY CONNOLLY | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rider-booters-beat-drexel-21.html | Rider Booters Beat Drexel, 2-1 | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/auto-injuries-decline-7-fewer-than-a-year-ago-reported-for-week-in.html | AUTO INJURIES DECLINE; 7 Fewer Than a Year Ago Reported for Week in City | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/triarch-corporation.html | Triarch Corporation | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/caracas-attacks-send-100-to-jail-public-tense-as-government-arrests.html | CARACAS ATTACKS SEND 100 TO JAIL; Public Tense as Government Arrests Those Suspected of Plotting a Coup | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/congo-workers-win-pay-rise.html | Congo Workers Win Pay Rise | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/explorer-vii-is-put-into-orbit-to-get-radiation-data-army.html | Explorer VII Is Put Into Orbit to Get Radiation Data; Army Scientists Launch a 91.5-Pound Explorer VII Satellite | True | By John W. Finney | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/food-news-revised-booklet-on-bananas-issued.html | Food News; Revised Booklet on Bananas Issued | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/1960-chrysler-gets-sports-grille-and-rakish-fins.html | 1960 Chrysler Gets Sports Grille and Rakish Fins | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/austrian-president-is-host.html | Austrian President Is Host | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/-love-doctor-in-london.html | ' Love Doctor' in London | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/air-service-unit-moves-general-electric-shifts-shop-at-linden.html | AIR SERVICE UNIT MOVES; General Electric Shifts Shop at Linden Branch | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/major-engineering-changes-mark-1960-mercuries.html | Major Engineering Changes Mark 1960 Mercuries | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/wood-field-and-stream-deer-license-applications-dont-count-if.html | Wood, Field and Stream; Deer License Applications Don't Count if They're Made Too Early | True | By John W. Randolph | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/announcements-recalled.html | Announcements Recalled | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/russians-visit-vatican.html | Russians Visit Vatican | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/son-to-mrs-healey-jr.html | Son to Mrs. Healey Jr. | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/jury-is-selected-in-vaccine-trial-5-drug-houses-in-court-on-charges.html | JURY IS SELECTED IN VACCINE TRIAL; 5 Drug Houses in Court on Charges of Fixing Prices of Salk Inoculations | True | By George Cable Wright | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/procter-gamble-elevates-aide.html | Procter & Gamble Elevates Aide | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cargo-container-held-versatile-transport-group-shown-type-that-is.html | CARGO CONTAINER HELD VERSATILE; Transport Group Shown Type That Is Suitable for Use by Land, Sea or Air | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/listin-of-space-shots.html | Listin of Space Shots | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/arson-seen-in-school-fire.html | Arson Seen in School Fire | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/strikes-impact-on-jobs-mounts-steel-walkout-said-to-cause-225000.html | STRIKE'S IMPACT ON JOBS MOUNTS; Steel Walkout Said to Cause 225,000 Lay-Offs -- U. S. Lists 3.2 Million Idle | True | By Richard E. Mooney | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/welfare-aide-resigns.html | Welfare Aide Resigns | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/tariff-study-ruled-out-president-backs-commission-on-watch-parts.html | TARIFF STUDY RULED OUT; President Backs Commission on Watch Parts, Fabric Duty | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/commuter-belt-verdict-unbeaten-squads-to-meet-saturday.html | Commuter Belt Verdict; Unbeaten Squads to Meet Saturday | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/belgian-moves-to-speed-common-market-goals.html | Belgian Moves to Speed Common Market Goals | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/contract-bridge-opening-leads-or-how-to-make-a-usually-nice-partner.html | Contract Bridge; Opening Leads, or How to Make a Usually Nice Partner an Indignant Woman | True | By Albert H. Morehead | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/texas-sea-limit-argued-in-court-gov-daniel-tells-justices-it-is-105.html | TEXAS SEA LIMIT ARGUED IN COURT; Gov. Daniel Tells Justices It Is 10.5 Miles, U. S. Insists on 3 -- Both Cite History | True | By Anthony Lewisspecial To The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/sixth-avenue-group-elects-head.html | Sixth Avenue Group Elects Head | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/boxing-commission-moves-to-revoke-damatos-license-black-forbidden.html | Boxing Commission Moves to Revoke D'Amato's License; BLACK FORBIDDEN TO ATTEND FIGHTS | True | By Howard M. Tuckner | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dualrate-law-urged-by-morse-maritime-chief-tells-house-hearing-here.html | DUAL-RATE LAW URGED BY MORSE; Maritime Chief Tells House Hearing Here That System Is Good for Commerce | True | By Werner Bamberger | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/griffith-is-vague-regarding-shift-president-of-senators-says-he.html | GRIFFITH IS VAGUE REGARDING SHIFT; President of Senators Says He Still Is Considering Minneapolis' Offer | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ethicon-adors-2-to-board.html | Ethicon Adors 2 to Board | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-n-group-hears-plea-on-africans-3-americans-tell-trustee-unit-of.html | U. N. GROUP HEARS PLEA ON AFRICANS; 3 Americans Tell Trustee Unit of 'Hope' of People of South-West Area | True | By McCandlish Phillipsspecial To The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/alpert-finds-support-on-railroad-subsidies.html | Alpert Finds Support On Railroad Subsidies | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/bronx-man-seized-by-f-b-i.html | Bronx Man Seized by F. B. I. | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/britain-hopeful-of-early-summit-berlin-pact-held-possible-a.html | BRITAIN HOPEFUL OF EARLY SUMMIT; Berlin Pact Held Possible -A Decision on the Date Is Expected Within a Week | True | By Drew Middletonspecial To The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/smithcorona-names-a-new-vice-president.html | Smith-Corona Names A New Vice President | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/division-chief-named-by-intercounty-title.html | Division Chief Named By Inter-County Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cold-cash-to-the-rescue.html | Cold Cash to the Rescue | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/man-sentenced-in-dogs-death.html | Man Sentenced in Dog's Death | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/police-chase-is-fatal-man-in-fleeing-car-is-killed-another-hurt-in.html | POLICE CHASE IS FATAL; Man in Fleeing Car Is Killed, Another Hurt in Bronx | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/group-slates-dates-for-60-auto-races.html | GROUP SLATES DATES FOR '60 AUTO RACES | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/prince-friedrich.html | PRINCE FRIEDRICH | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/louis-fisdell.html | LOUIS FISDELL | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/elliott-eldredge-0fbank-dies-at-80-exhead-of-williamsburgh.html | ELLIOTT ELDREDGE 0F-BANK DIES AT 80; Ex-Head of Williamsburgh Savings-- Began Career in the Textile Business | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/text-of-eisenhowers-address-at-abilene-library-groundbreaking.html | Text of Eisenhower's Address at Abilene Library Ground-Breaking | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/governments-lead-a-general-price-decline-new-notes-of-u-s-close.html | Governments Lead a General Price Decline; NEW NOTES OF U. S. CLOSE UNCHANGED | True | By Paul Heffernan | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/reform-democrat-backs-gop-judge-reformer-backs-gop-candidate.html | Reform Democrat Backs G.O.P. Judge; REFORMER BACKS G.O.P. CANDIDATE | True | By Leo Egan | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/fine-for-parents-of-vandals-voted-council-adopts-plan-wagner.html | FINE FOR PARENTS OF VANDALS VOTED; Council Adopts Plan Wagner Opposed in '52 -- Action on Gangs Also Approved FINE FOR PARENTS OF VANDALS VOTED | True | By Charles G. Bennett | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/brazilians-take-horse-show-title-pessoa-with-2-flawless-rides-is-2d.html | BRAZILIANS TAKE HORSE SHOW TITLE; Pessoa, With 2 Flawless Rides, Is 2d to Wiley of U.S. in Individual Event | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/2-amendments-backed-auto-club-favors-northway-and-motor-vehicles.html | 2 AMENDMENTS BACKED; Auto Club Favors Northway and Motor Vehicles Plans | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/afghan-vows-u-s-amity.html | Afghan Vows U. S. Amity | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/city-council-urges-voters-to-approve-school-bond-issue-school-bond.html | City Council Urges Voters to Approve School Bond Issue; SCHOOL BOND VOTE ASKED BY COUNCIL | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/florida-county-raises-5-million-volusia-school-bonds-sold-to-kidder.html | FLORIDA COUNTY RAISES 5 MILLION; Volusia School Bonds Sold to Kidder, Peabody Group -- Other Municipals | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/20-wounded-by-algiers-bomb.html | 20 Wounded by Algiers Bomb | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/airlines-press-fare-agreement-carriers-try-to-end-impasse-that.html | AIRLINES PRESS FARE AGREEMENT; Carriers Try to End Impasse That Might Cause a Rate War in the Americas | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/officials-decline-comment.html | Officials Decline Comment | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/sanford-saks-51-aide-of-du-pont-technical-representative-is.html | SANFORD SAKS, 51, AIDE OF DU PONT; Technical Representative Is Dead--Lectured Widely and Served Press Unit | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/3-records-broken-by-utility-system.html | 3 RECORDS BROKEN BY UTILITY SYSTEM | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/pace-is-captured-by-hi-los-flagg-victor-at-westbury-returns-4150.html | PACE IS CAPTURED BY HI LO'S FLAGG; Victor at Westbury Returns $41.50 -- Van Hanover Next -- Double Pays $221.80 | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/sun-chemical-elects-executive-for-finance.html | Sun Chemical Elects Executive for Finance | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/phone-cables-cut-upstate.html | Phone Cables Cut Upstate | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/seymour-kantor.html | SEYMOUR KANTOR | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/to-control-title-i.html | To Control Title I | True | GENEVIEVE L. LEARY | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/john-j-baeeher-jr-to-wed-miss-reissi.html | John J. Baeeher Jr. [ 'To Wed Miss Reissl | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rail-conference-held.html | Rail Conference Held | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/civil-unit-scores-military-air-use-says-restrictions-on-flights.html | CIVIL UNIT SCORES MILITARY AIR USE; Says Restrictions on Flights Forces Costly Detours -- Some Fares to Change | True | By Robert Trumbullspecial To the New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/london-issues-hit-6th-high-in-a-row-industrial-leaders-climb.html | LONDON ISSUES HIT 6TH HIGH IN A ROW; Industrial Leaders Climb Despite Profit-Taking -- Demand Is Strong | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/477-colleges-join-in-fund-campaign-association-of-schools-that-are.html | 477 COLLEGES JOIN IN FUND CAMPAIGN; Association of Schools That Are Not Tax-Supported Seeks 9 Million in Aid | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cuba-adamant-on-order-minister-says-utility-fails-to-combat-rate.html | CUBA ADAMANT ON ORDER; Minister Says Utility Fails to Combat Rate Cut | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/blood-to-be-donated-phone-workers-con-edison-employes-to-contribute.html | BLOOD TO BE DONATED; Phone Workers, Con Edison Employes to Contribute | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/i-benjamin-aibels-have-son.html | I Benjamin Aibels Have Son] | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/orchestra-back-after-10-weeks-philharmonic-to-begin-new-season.html | ORCHESTRA BACK AFTER 10 WEEKS; Philharmonic to Begin New Season Tomorrow at End of Europe, Near East Tour | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/visitors-from-mexico.html | Visitors From Mexico | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/foreign-car-service-set-up.html | Foreign Car Service Set Up | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/store-expands-to-meet-needs-of-younger-set.html | Store Expands To Meet Needs Of Younger Set | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/amendment-no-4s-tax-cost.html | Amendment No. 4's Tax Cost | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ohio-standard-acts-to-acquire-leonard-refineries-of-michigan.html | Ohio Standard Acts to Acquire Leonard Refineries of Michigan | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cultural-series-opens-in-montclair-on-friday.html | Cultural Series Opens In Montclair on Friday | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rudolf-mengelberg-67-composer-was-exaide-of-amsterdam-concertgebouw.html | RUDOLF MENGELBERG, 67; Composer Was Ex-Aide of Amsterdam Concertgebouw | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/britains-air-base-in-maldives-gains-project-using-rebel-labor-as.html | BRITAIN'S AIR BASE IN MALDIVES GAINS; Project Using Rebel Labor as Talks With Government Appear in Impasse | True | By Paul Grimes | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/four-new-rangers-play-tonight-cushenan-schinkel-cullen-and-spencer.html | Four New Rangers Play Tonight; Cushenan, Schinkel, Cullen and Spencer Face Bruins Here | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/trading-is-dull-in-commodities-coffee-and-potato-futures-rise-while.html | TRADING IS DULL IN COMMODITIES; Coffee and Potato Futures Rise While Hides Ease in Sluggish Session | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/liquor-deliveries-cut-strike-by-salesmen-in-jersey-halts-trucks-at.html | LIQUOR DELIVERIES CUT; Strike by Salesmen in Jersey Halts Trucks at Warehouses | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/-dirty-cargo-causes-tieup.html | ' Dirty' Cargo Causes Tie-Up | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/l-i-aide-admits-accepting-bribe-examember-of-brookhavens-board.html | L. I. AIDE ADMITS ACCEPTING BRIBE; Ex-Member of Brookhaven's Board Pleads Guilty to Zoning Irregularities | True | By Byron Porterfield | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chief-of-inquiry-says-steel-peace-is-still-far-away-it-would-take-a.html | CHIEF OF INQUIRY SAYS STEEL PEACE IS STILL FAR AWAY; It Would Take a 'Miracle' to Reach Accord This Week, Dr. Taylor Declares | True | By Joseph A. Loftus | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/retailers-profits-show-a-sharp-rise.html | RETAILERS PROFITS SHOW A SHARP RISE | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/bucknell-gets-450000-loan.html | Bucknell Gets $450,000 Loan | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/sidelights-expansion-slows-for-utilities.html | Sidelights; Expansion Slows for Utilities | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dutch-hail-texas-violinist.html | Dutch Hail Texas Violinist | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/ancestor-beats-sun-dog-by-length-and-a-half-in-steeplechase-at.html | Ancestor Beats Sun Dog by Length and a Half in Steeplechase at Aqueduct; SMITHWICK FIRST ABOARD FAVORITE Ancestor Leads From Start in Winning $19,225 Race -- Fairfax Runs Third | True | By William R. Conklin | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/reagn-quits-as-villanova-pilot-after-elevens-4th-loss-in-row.html | Reagn Quits as Villanova Pilot After Eleven's 4th Loss in Row | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/linseed-oil-price-is-raised.html | Linseed Oil Price Is Raised | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/steel-and-unemployment.html | Steel, and Unemployment | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/austrian-receives-refugee-medal.html | Austrian Receives Refugee Medal | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/mcelroy-in-new-zealand.html | McElroy in New Zealand | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/petrolite-raises-dividend.html | Petrolite Raises Dividend | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/un-urged-to-back-tibetans-on-rights-u-n-is-requested-to-back.html | U.N. Urged to Back Tibetans on Rights; U. N. IS REQUESTED TO BACK TIBETANS | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/library-lends-millionth-book.html | Library Lends Millionth Book | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/valley-stream-central-won.html | Valley Stream Central Won | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-s-radium-proposes-split.html | U. S. Radium Proposes Split | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/womens-world-abroad-a-turnabout-in-british-living-unusual-weather.html | Women's World Abroad: A Turnabout in British Living, Unusual Weather Is Major Reason for 'Alluring' Styles | True | By Nan Robertsonlondon. | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/student-gets-100000-atlantic-city-school-board-settles-suit-on.html | STUDENT GETS $100,000; Atlantic City School Board Settles Suit on Explosion | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/adenauer-vetoes-east-europe-ties-says-bonn-wont-recognize-lands.html | ADENAUER VETOES EAST EUROPE TIES; Says Bonn Won't Recognize Lands Having Relations With Red Germany | True | By Sydney Gruson | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/writers-pick-lopez-as-skipper-of-year-in-american-league.html | Writers Pick Lopez As Skipper of Year In American League | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/23d-taxless-year-hempstead-to-meet-budget-without-general-town-levy.html | 23D TAXLESS YEAR; Hempstead to Meet Budget Without General Town Levy | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/detective-halts-theft-suspect-chased-by-victim-in-pajamas.html | Detective Halts Theft Suspect Chased by Victim in Pajamas | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/town-acts-to-help-teenagers-of-1975.html | TOWN ACTS TO HELP TEEN-AGERS OF 1975 | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/cypriotes-to-vote-for-leaders-dec-13.html | CYPRIOTES TO VOTE FOR LEADERS DEC. 13 | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/aides-plan-luncheon-for-y-w-c-a.html | Aides Plan Luncheon for Y. W. C. A. | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/600-years-of-master-drawings-88-works-are-shown-in-knoedlers.html | 600 Years of Master Drawings; 88 Works Are Shown in Knoedler's Display | True | By John Canaday | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/faulty-cars-delay-subways.html | Faulty Cars Delay Subways | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/stocks-mark-time-in-hesitant-trade-moves-shape-mixed-pattern.html | STOCKS MARK TIME IN HESITANT TRADE; Moves Shape Mixed Pattern -- Electronics, Steels Dip as the Oils Advance | True | By Burton Crane | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rpi-names-graduate-dean.html | R.P.I. Names Graduate Dean | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/citizens-unit-rates-slate-in-brooklyn.html | CITIZENS UNIT RATES SLATE IN BROOKLYN | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/states-lawmakers-to-meet-in-albany.html | STATES' LAWMAKERS TO MEET IN ALBANY | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/rolland-w-phillips.html | ROLLAND W. PHILLIPS | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/brokers-list-nominees-association-of-exchange-firms-to-pick-new.html | BROKERS LIST NOMINEES; Association of Exchange Firms to Pick New Board | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/u-n-group-leaves-laos.html | U. N. Group Leaves Laos | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/paperboard-output-exceeds-1958-level.html | PAPERBOARD OUTPUT EXCEEDS 1958 LEVEL | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/white-in-crossexamination-recalls-shooting-labor-aide.html | White, in Cross-Examination, Recalls Shooting Labor Aide | True | By Will Lissner | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/walter-e-beyer-59-a-banker-in-jersey.html | WALTER E. BEYER, 59, A BANKER IN JERSEY | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/upstate-court-post-filled.html | Upstate Court Post Filled | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/union-carbide-aide-honored.html | Union Carbide Aide Honored | True | | 1987-07-08 | RE0000343423 | RE0000343423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/big-new-terminal-open-at-idlewild-united-air-lines-structure.html | BIG NEW TERMINAL OPEN AT IDLEWILD; United Air Lines Structure Costing $14,500,000 Part of Extensive Project | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dalai-lama-gratified.html | Dalai Lama Gratified | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/new-consultant-concern.html | New Consultant Concern | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/chicago-honors-mexican-leader-it-makes-lopez-mateos-a-special.html | CHICAGO HONORS MEXICAN LEADER; It Makes Lopez Mateos a Special Citizen -- He Flies to New York | True | Special to The New York Times | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/history-of-the-sabbath-is-cited-by-rabbi-in-fight-on-blue-laws.html | History of the Sabbath Is Cited By Rabbi in Fight on Blue Laws | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/munoz-says-city-caused-own-ills-puerto-rico-governor-tells-parley.html | MUNOZ SAYS CITY CAUSED OWN ILLS; Puerto Rico Governor Tells Parley Poor Planning, Not Migration, Is to Blame | True | By Homer Bigart | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/maryland-names-library-aide.html | Maryland Names Library Aide | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/corn-sorghums-generally-rise-continuing-harvest-delays-noted-wheat.html | CORN, SORGHUMS GENERALLY RISE; Continuing Harvest Delays Noted -- Wheat and Rye Steady to Easier | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/jet-fuel-tank-strikee-house.html | Jet Fuel Tank Strikee House | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/octogenarian-finds-career-in-lecturing-by-following-stars.html | Octogenarian Finds Career in Lecturing By Following Stars | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/building-favor-on-l-i-charged-oyster-bay-board-is-said-to-have.html | BUILDING FAVOR ON L. I. CHARGED; Oyster Bay Board Is Said to Have Changed Code to Permit $500,000 Saving | True | By Roy R. Silver | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/uaw-reelects-reuther-as-head-leader-is-given-8th-term-by.html | U.A.W. RE-ELECTS REUTHER AS HEAD; Leader Is Given 8th Term by Acclamation -- Dues Raised From $3 a Month $5 | True | By Damon Stetson | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/warriors-oppose-celtics-tonight-exhibition-matches-russell-and.html | WARRIORS OPPOSE CELTICS TONIGHT; Exhibition Matches Russell and Chamberlain - - Seats Sell for Top of $100 | True | Special to The New York Times. | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-14 | 1959-10-14 | https://www.nytimes.com/1959/10/14/archives/dredgers-suit-ends-court-approves-of-williamsmcwilliams-settlement.html | DREDGER'S SUIT ENDS; Court Approves of Williams-McWilliams Settlement | True | | 1987-07-08 | RE0000343423 | RE0000343423 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/newport-news-ship-seeking-a-merger.html | NEWPORT NEWS SHIP SEEKING A MERGER | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/selloff-slashes-soybeans-prices-drop-ascribed-to-clearing-weather.html | SELL-OFF SLASHES SOYBEANS PRICES; Drop Ascribed to Clearing Weather and Technical Factors -- Grains Dip | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/yale-trustees-retire-no-successors-annouced-for-two-clergymen.html | YALE TRUSTEES RETIRE; No Successors Annouced for Two Clergymen | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/elizabeth-taylor-and-mgm-agree-she-will-play-final-role-for-studio.html | ELIZABETH TAYLOR AND M-G-M AGREE; She Will Play Final Role for Studio in 'Butterfield 8' -- Had Declined Part | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/laker-five-tops-pistons-by-10094-fans-pay-up-to-100-to-see-program.html | LAKER FIVE TOPS PISTONS BY 100-94; Fans Pay Up to $100 to See Program That Includes Johansson Appearance | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/california-area-swept-by-blaze-brush-fire-rages-in-hills-near-los.html | CALIFORNIA AREA SWEPT BY BLAZE; Brush Fire Rages in Hills Near Los Angeles -- TB Sanitarium Evacuated | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/safety-hint.html | Safety Hint | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/3bus-crash-injures-12-vehicles-carried-delegates-to-roadofficials.html | 3-BUS CRASH INJURES 12; Vehicles Carried Delegates to Road-Officials Parley | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/contract-bridge-risks-in-sacrifice-bidding-should-vary-in-accord.html | Contract Bridge; Risks in Sacrifice Bidding Should Vary in Accord With Several Factors | True | By Albert H. Morehead | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/acetate-shipments-dipped-last-month.html | ACETATE SHIPMENTS DIPPED LAST MONTH | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/no-call-unanswered.html | No Call Unanswered | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/treasury-sells-2-billion-of-bills-at-an-average-rate-of-4783.html | Treasury Sells 2 Billion of Bills At an Average Rate of 4.783%; TREASURY SELLS BILLS AT 4.783% | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/robot-tutor-is-a-stiff-taskmaster-automatic-tutor-is-exhibited-here.html | Robot 'Tutor' Is a Stiff Taskmaster; AUTOMATIC TUTOR IS EXHIBITED HERE | True | By William M. Freeman | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/san-marino-leftists-appeal.html | San Marino Leftists Appeal | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bonn-curbs-arms-sale-cabinet-approves-bill-that-restricts-weapons.html | BONN CURBS ARMS SALE; Cabinet Approves Bill That Restricts Weapons Traffic | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/play-will-assist-catholic-center-of-the-blind-party-oct-29-at-much.html | Play Will Assist Catholic Center Of the Blind; Party Oct. 29 at 'Much Ado About Nothing' to Benefit Home | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/rehabilitation-aide-named.html | Rehabilitation Aide Named | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hospital-costs-rise.html | Hospital Costs Rise | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/new-warning-reported.html | New Warning Reported | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/7-youths-are-seized-police-break-up-gathering-of-flatbush-gang.html | 7 YOUTHS ARE SEIZED; Police Break Up Gathering of Flatbush Gang | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/italian-jet-down-in-red-area.html | Italian Jet Down in Red Area | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jansen-knox.html | Jansen -- Knox | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/pole-calls-on-herter-ochab-warns-of-revanchist-aims-of-west-germany.html | POLE CALLS ON HERTER; Ochab Warns of 'Revanchist' Aims of West Germany | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/3-states-defend-offshore-claim-high-court-hears-pleas-by.html | 3 STATES DEFEND OFFSHORE CLAIM; High Court Hears Pleas by Mississippi, Alabama and Florida on Oil Lands | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/guarding-against-fire.html | Guarding Against Fire | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/vegetables-pass-test-for-fallout-flemming-issues-report-on-wide.html | VEGETABLES PASS TEST FOR FALL-OUT; Flemming Issues Report on Wide Survey -- He Finds More Research Needed | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/paddle-satellite-goes-off-the-air.html | PADDLE SATELLITE GOES OFF THE AIR | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bonn-moves-to-sell-volkswagen-works.html | BONN MOVES TO SELL VOLKSWAGEN WORKS | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/richard-not-retiring.html | Richard Not Retiring | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/purchasing-group-elects.html | Purchasing Group Elects | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/melville-shoe-co-honors-chairman.html | MELVILLE SHOE CO. HONORS CHAIRMAN | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/kassim-resumes-work-prison-terms-to-be-cut-when-premier-quits.html | KASSIM RESUMES WORK; Prison Terms to Be Cut When Premier Quits Hospital | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/thatched-roofs-praised.html | Thatched Roofs Praised | True | JOHN HYDE PRESTON. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/news-from-san-marino.html | News From San Marino | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/giants-rely-on-patton-to-bolster-defense-for-game-with-eagles.html | Giants Rely on Patton to Bolster Defense for Game With Eagles | True | By Louis Effrat | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bergenfield-high-school-open.html | Bergenfield High School Open | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/test-flight-made-by-missile-killer-army-fires-its-controversial.html | TEST FLIGHT MADE BY MISSILE KILLER; Army Fires Its Controversial Nike Zeus -- Launching Is Termed a Success | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/guterma-charges-arrest-was-plot-financier-in-court-motion-asks-us.html | GUTERMA CHARGES ARREST WAS PLOT; Financier, in Court Motion, Asks U.S. for Facts on His Alleged Attempt to Flee | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/takahashi-abrams.html | Takahashi -- Abrams | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/40-elderly-persons-ask-higher-benefits.html | 40 ELDERLY PERSONS ASK HIGHER BENEFITS | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/field-hockey-is-rained-out.html | Field Hockey Is Rained Out | True | Special to the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jerry-lewises-have-son.html | Jerry Lewises Have Son | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/son-to-the-a-connicks.html | Son to the A. Connicks | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/new-test-detects-gonorrhea-quickly.html | NEW TEST DETECTS GONORRHEA QUICKLY | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/gay-divorce-is-postponed.html | 'Gay Divorce' Is Postponed | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/tv-the-fallen-idol-graham-greene-story-is-presented-on-the-du-pont.html | TV: 'The Fallen Idol'; Graham Greene Story Is Presented on the 'Du Pont Show of the Month' | True | By Jack Gould | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/callenders-journalism.html | Callender's Journalism | True | LOUIS JANZ, | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/burlington-greige-elects.html | Burlington Greige Elects | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/united-states-steel-promotes-an-official.html | United States Steel Promotes an Official | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/red-split-widening-in-india-over-china-new-moves-by-communist.html | Red Split Widening In India Over China; New.. Moves by 'Communist Chinese Are Reported in Border Quarrel COMMUNIST SPLIT WIDENING IN INDIA | True | By Paul Grimesspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/parents-poisoned-girl-held-as-killer.html | PARENTS POISONED; GIRL HELD AS KILLER | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/job-aid-is-urged-by-pennsylvania-special-senate-group-hears.html | JOB AID IS URGED BY PENNSYLVANIA; Special Senate Group Hears Distressed Areas Need Assistance From U.S. | True | By William G. Weartspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/2-groups-to-draft-area-water-plan-interstate-commission-on-the.html | 2 GROUPS TO DRAFT AREA WATER PLAN; Interstate Commission on the Delaware Votes to Aid Basin Advisory Group | True | By Charles G. Bennettspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jersey-rail-plan-suffers-setback-leaders-refuse-to-recall.html | JERSEY RAIL PLAN SUFFERS SETBACK; Leaders Refuse to Recall Legislature on Changes Hudson Chiefs Want | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/submarine-commissioning.html | Submarine Commissioning | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mother-with-polio-wins-custody-of-2.html | MOTHER WITH POLIO WINS CUSTODY OF 2 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/lodge-urges-un-keep-open-view-on-disarmament-says-khrushchev-plan.html | LODGE URGES U.N. KEEP OPEN VIEW ON DISARMAMENT; Says Khrushchev Plan Must Not Cause the Adoption of 'All-or-Nothing' Stand LIMITED AIMS STRESSED U.S. Appeals for Continued Effort to Curb Atom Tests and Surprise Attack LODGE URGES U.N. KEEP OPEN VIEW | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/tea-to-aid-childrens-home.html | Tea to Aid Children's Home | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/lawrenceville-team-wins.html | Lawrenceville Team Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/cocktail-dance-oct-25-for-godmothers-unit.html | Cocktail Dance Oct. 25 For Godmothers Unit | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/whites-illnesses-stressed-at-trial-expert-says-tests-revealed-brain.html | WHITE'S ILLNESSES STRESSED AT TRIAL; Expert Says Tests Revealed Brain Injury Influenced Him in Fatal Shooting | True | By Will Lissnerspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/2-utility-issues-on-market-today-philadelphia-electric-bonds-and.html | 2 UTILITY ISSUES ON MARKET TODAY; Philadelphia Electric Bonds and American Electric Stock to Be Offered | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bank-clearings-rise-check-turnover-last-week-48-above-1958-level.html | BANK CLEARINGS RISE; Check Turnover Last Week 4.8% Above 1958 Level | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/george-woodruff-lawyer-economist.html | GEORGE WOODRUFF, LAWYER, ECONOMIST | True | Special tO The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/leahy-to-be-general-manager-of-new-pro-team-excoach-accepts-los.html | Leahy to Be General Manager of New Pro Team; EX-COACH ACCEPTS LOS ANGELES JOB Leahy, Formerly With Notre Dame, Hired by American Football League Club | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bruins-win-with-30-seconds-left-and-spoil-ranger-sextets-home-debut.html | Bruins Win With 30 Seconds Left and Spoil Ranger Sextet's Home debut; TALLY BY STASIUK GAINS 4-3 VICTORY Bruin Hits on 30-Footer and Caps Rally After Rangers Move in Front, 3 to 0 | True | By William J. Briordy | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/georgiapacific-lists-record-net-profit-for-quarter-put-at-82c-a.html | GEORGIA-PACIFIC LISTS RECORD NET; Profit for Quarter Put at 82c a Share, Against 62c in 1958 Period | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/upsala-to-be-host-to-bigscoring-foe.html | UPSALA TO BE HOST TO BIG-SCORING FOE | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/approach-of-cold-days-stirs-interest-in-soups.html | Approach of Cold Days Stirs Interest in Soups | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/delaware-park-elects-logan.html | Delaware Park Elects Logan | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/democrats-move-for-queens-peace-at-mayors-urging-foes-in-primary.html | DEMOCRATS MOVE FOR QUEENS PEACE; At Mayor's Urging, Foes in Primary Fight Will Meet at Party Dinner Tonight | True | By Leo Egan | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hospitality-is-termed-symbol-of-individuality.html | Hospitality Is Termed Symbol of Individuality | True | By Rita Reif | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/canada-attracts-european-funds-u-s-investors-there-face-stiff.html | CANADA ATTRACTS EUROPEAN FUNDS; U. S. Investors There Face Stiff Competition, New York Realty Man Says | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/challenge-to-the-soviets.html | Challenge to the Soviets | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/smyslov-sets-back-fisher-in-48-moves-at-yugoslav-chess.html | Smyslov Sets Back Fisher in 48 Moves At Yugoslav Chess | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/profit-taking-ends-rise-recent-leaders-pace-falls-index-off-33.html | PROFIT TAKING ENDS RISE; Recent Leaders Pace Falls -Index Off 3.3 Points | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ceylon-jails-3-more-monk-and-2-others-arrested-in-bandaranaike.html | CEYLON JAILS 3 MORE; Monk and 2 Others Arrested in Bandaranaike | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/park-ave-south-plea-heard.html | Park Ave. South Plea Heard | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jobless-in-france-decline.html | Jobless in France Decline | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/us-aide-will-cut-his-outside-work-antibiotics-director-to-drop-many.html | U.S. AIDE WILL CUT HIS OUTSIDE WORK; Antibiotics Director to Drop Many Publishing Tasks -- New Policy Drawn Up | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/london-activity-at-boom-levels-dealers-grant-bonuses-and-hotel.html | LONDON ACTIVITY AT BOOM LEVELS; Dealers Grant Bonuses and Hotel Rooms to Placate Overworked Staffs | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/desalting-test-begun-direct-freeze-system-used-in-usfinanced.html | DESALTING TEST BEGUN; 'Direct Freeze' System Used in U.S.-Financed Project | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/us-tobacco-company-elects-new-president.html | U.S. Tobacco Company Elects New President | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/now-chicago-tries-to-get-fair-in-64.html | NOW CHICAGO TRIES TO GET FAIR IN '64 | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/slum-clearance-asked-in-big-area-around-columbia-morningside.html | SLUM CLEARANCE ASKED IN BIG AREA AROUND COLUMBIA; Morningside Heights Group Seeks to Protect Cultural and Religious Sites Reclamation of the Morningside Heights Area Is Urged in Report RENEWAL SOUGHT IN COLUMBIA AREA | True | By Charles Grutzner | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/french-repertory-scheduled.html | French Repertory Scheduled | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/nfl-picks-interim-chief-gunsel-is-chosen-by-club-owners-acting.html | N.F.L. Picks Interim Chief; GUNSEL IS CHOSEN BY CLUB OWNERS Acting Chief of Pro League Since Bell's Death to Serve Until January | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/the-worlds-fair-city.html | The World's Fair City | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/new-site-windfall-is-charged-by-fino.html | NEW SITE 'WINDFALL' IS CHARGED BY FINO | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/rocca-on-garden-mat-card.html | Rocca on Garden Mat Card | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/music-composers-of-our-tradition-orchestra-of-america-bows-at.html | Music: Composers of Our Tradition; Orchestra of America Bows at Carnegie Hall Work of MacDowell, Other Pioneers Heard | True | By Howard Taubman | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/chicago-great-western.html | CHICAGO GREAT WESTERN | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/alterations-planned-building-at-654-madison-ave-to-be-modernized.html | ALTERATIONS PLANNED; Building at 654 Madison Ave. to Be Modernized | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/stock-increase-is-voted.html | Stock Increase Is Voted | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/edward-elliott-stockbrr591-deadactive-in-mining-i-and-oil.html | EDWARD ELLiOTT, STOCKBRR; 591; .Dead--Active in Mining I and Oil, Exploration' I | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/robert-a-boyd.html | ROBERT A. BOYD | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/council-proposals-on-gangs-decried-by-the-youth-board.html | Council Proposals On Gangs Decried By the Youth Board | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/peaceful-invasion-of-canal-zone-eyed.html | 'PEACEFUL INVASION' OF CANAL ZONE EYED | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/singapore-keeps-curbs-antisubversion-law-aimed-at-west-as-well-as.html | SINGAPORE KEEPS CURBS; Anti-Subversion Law Aimed at West as Well as Reds | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/in-the-nation-making-a-chinese-puzzle-more-puzzling.html | In The Nation; Making a Chinese Puzzle More Puzzling | True | By Arthur Krock | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/trade-fight-cited-in-vaccine-prices-dewey-for-one-defendant.html | TRADE FIGHT CITED IN VACCINE PRICES; Dewey, for One Defendant Stresses Competition in Salk Compound Sale PLOT CHARGE RIDICULED But U.S. Lawyer Tells Jury F.B.I. Men Will Testify on Similarity of Prices | True | By George Cable Wrightspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/59-trade-steady-for-west-europe-firsthalf-changes-from-58.html | '59 TRADE STEADY FOR WEST EUROPE; First-Half Changes From '58 Interchange Were Few, U.N. Agency Reports EXPORTS TO THE U.S. UP Import Trend for This Year Continues Down -- Flow to Red China Rises '59 TRADE STEADY FOR WEST EUROPE | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/soviet-exceeds-goals-12-gain-in-output-reported-for-first-9-months.html | SOVIET EXCEEDS GOALS; 12% Gain in Output Reported for First 9 Months of '59 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ethics-code-signed-by-3-dance-studios-after-state-inquiry.html | Ethics Code Signed By 3 Dance Studios After State Inquiry | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/scofflaw-accused-of-switching-plates-for-illegal-parking.html | Scofflaw Accused Of Switching Plates For Illegal Parking | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/road-section-closed-part-of-northern-boulevard-to-be-shut-while.html | ROAD SECTION CLOSED; Part of Northern Boulevard to Be Shut While Span Is Built | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/afghan-critical-of-us-project-incomplete-dam-and-power-program-is.html | AFGHAN CRITICAL OF U.S. PROJECT; Incomplete Dam and Power Program Is Called Drain on National Economy | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/atlantic-coast-line-companies-take-dividend-action.html | ATLANTIC COAST LINE; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/cards-offense-best-1140-yards-gained-by-club-in-three-nfl-games.html | CARDS' OFFENSE BEST; 1,140 Yards Gained by Club in Three N.F.L. Games | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/envoy-was-long-absent.html | Envoy Was Long Absent | True | By William J. Jordenspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/van-doren-accepts-writ-silent-on-tv-fix-charges-van-doren-takes.html | Van Doren Accepts Writ; Silent on TV Fix Charges; VAN DOREN TAKES WRIT, SHUNS TALK | True | By Seymour Topping | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bronx-library-to-be-opened.html | Bronx Library to Be Opened | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/louw-invited-to-ghana-bid-to-south-african-official-surprises-un.html | LOUW INVITED TO GHANA; Bid to South African Official Surprises U.N. Diplomats | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/governor-aiming-at-payasyougo-says-it-can-be-achieved-if-income.html | GOVERNOR AIMING AT PAY-AS-YOU-GO; Says It Can Be Achieved if Income Keeps Rising and Outgo Is Cut 40 Million GOVERNOR AIMING AT PAY-AS-YOU-GO | True | By Russell Porter | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ellen-pyle-betrothed.html | Ellen Pyle Betrothed | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/european-community-sets-record-for-steel.html | European 'Community' Sets Record for Steel | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/award-concerts-set-5-prizewinners-to-appear-in-friday-evening.html | AWARD CONCERTS SET; 5 Prize-Winners to Appear in Friday Evening Series | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/moscow-urges-cooperation.html | Moscow Urges Cooperation | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ford-declares-60c-quarterly-and-an-extra-of-like-amount.html | Ford Declares 60c Quarterly And an Extra of Like Amount | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/steel-panel-gets-delay-on-report-a-break-possible-president-extends.html | STEEL PANEL GETS DELAY ON REPORT; A BREAK POSSIBLE; President Extends Deadline for Inquiry Till Monday -- Mediation Is Pressed M'DONALD EASES STAND Says Union Wage Demand Is Negotiable -- Industry Also Hints Flexibility STEEL PANEL GETS DELAY ON REPORT | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/french-bar-britons-from-test.html | French Bar Britons From Test | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/sovietwest-step-is-seen-on-trade-international-chamber-aide.html | SOVIET-WEST STEP IS SEEN ON TRADE; International Chamber Aide Predicts Negotiations on Fair-Practices Code | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/new-crop-cotton-leads-wide-gain-futures-up-2-to-14-points-old.html | NEW CROP COTTON LEADS WIDE GAIN; Futures Up 2 to 14 Points -- Old October Expires at 32.59 Cents a Pound | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/leonard-h-smith-rr-sa-de-retired-senior-paner-in-white-casetrinity.html | LEONARD H. SMITH, [RR, Sa, DE; Retired Senior Paner in White & CaseTrinity] Warden Opposed Melish | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/coffee-10-a-cup-friends-of-restaurateur-aid-him-in-union-dispute.html | COFFEE $10 A CUP; Friends of Restaurateur Aid Him in Union Dispute | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/senators-in-antarctic-parley.html | Senators in Antarctic Parley | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/synagogue-sisterhood-plans-theatre-party.html | Synagogue Sisterhood Plans Theatre Party | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/smiths-new-president.html | Smith's New President | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/8-quit-gaullists-in-rift-on-algeria-deputies-resign-when-they-are.html | 8 QUIT GAULLISTS IN RIFT ON ALGERIA; Deputies Resign When They Are Not Allowed to Defend Policy of Integration | True | By Henry Ginigerspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/subway-train-halted-various-rushhour-delays-last-from-10-to-22.html | SUBWAY TRAIN HALTED; Various Rush-Hour Delays Last From 10 to 22 Minutes | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/venezuela-cooler-on-us-oil-stakes.html | VENEZUELA COOLER ON U.S. OIL STAKES | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/macmillan-revises-cabinet-to-spur-scientific-advance-sandys-and.html | Macmillan Revises Cabinet To Spur Scientific Advance; Sandys and Hailsham Get New Posts -- Policy Shift on Colonies Hinted MACMILLAN PUTS FOCUS ON SCIENCE | True | By Drew Middletonspecial To The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/soviet-acts-on-kazakhstan-security-chief-shifted-kazakhstan-gets.html | Soviet Acts on Kazakhstan; Security Chief Shifted KAZAKHSTAN GETS NEW POLICE CHIEF | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/president-hails-press-statement-marks-opening-of-newspaper-week.html | PRESIDENT HAILS PRESS; Statement Marks Opening of Newspaper Week Today | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/french-revising-law-husbands-control-of-wifes-property-will-be.html | FRENCH REVISING LAW; Husband's Control of Wife's Property Will Be Reduced | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/edith-piaf-quits-hospital.html | Edith Piaf Quits Hospital | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/wagner-assails-taxrise-charge-accuses-citizens-group-of-fractured.html | WAGNER ASSAILS TAX-RISE CHARGE; Accuses Citizens' Group of 'Fractured Truth' in Stand on School-Bond Issue WAGNER ASSAILS TAX-RISE CHARGE | True | By Peter Kihss | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/northway-is-backed-lehman-dewey-and-harriman-note-land-loss-is.html | NORTHWAY IS BACKED; Lehman, Dewey and Harriman Note Land Loss Is Minor | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/canada-issues-book-on-arctic.html | Canada Issues Book on Arctic | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/space-unit-plans-extrafund-plea-agency-may-ask-congress-to-restore.html | SPACE UNIT PLANS EXTRA-FUND PLEA; Agency May Ask Congress to Restore Budget Cuts -- Political Issue Looms | True | By John W. Finneyspecial To The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bank-aide-accused-texan-charged-with-fraud-in-290000-shortage.html | BANK AIDE ACCUSED; Texan Charged With Fraud in $290,000 Shortage | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/advertising-bennett-lands-relska-vodka.html | Advertising; Bennett Lands Relska Vodka | True | By Carl Spielvogel | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/violence-erupts-in-2-congo-areas-many-die-when-two-tribes-battle.html | VIOLENCE ERUPTS IN 2 CONGO AREAS; Many Die When Two Tribes Battle -- Police Kill Five Rioters in Port City | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jury-will-inspect-scene-of-bus-crash.html | JURY WILL INSPECT SCENE OF BUS CRASH | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/dr-frank-shepard-jr.html | DR. FRANK SHEPARD' JR. | True | Special to The New York Lales._'. ] | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/shore-dinner-is-still-an-old-american-custom-huge-menu-includes.html | Shore Dinner Is Still an Old American Custom; Huge Menu Includes Scallops, Lobster - Recipes Offered | True | By June Owen | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hughie-by-oneill-read-in-sao-paulo.html | 'HUGHIE,' BY O'NEILL, READ IN SAO PAULO | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/civil-rights-unit-eyes-new-fields-it-may-study-job-practices-and.html | CIVIL RIGHTS UNIT EYES NEW FIELDS; It May Study Job Practices and Operation of Justice -- 5 Commissioners to Stay | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/dr-salvatore-magnoni1.html | DR. SALVATORE MAGNONI1 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/womens-unit-plans-fete.html | Women's Unit Plans Fete | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/public-aid-cases-rise-steel-strike-linked-to-first-increase-in-4.html | PUBLIC AID CASES RISE; Steel Strike Linked to First Increase in 4 Months | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jacob-jacobs.html | JACOB JACOBS | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/starting-the-tenth.html | Starting the Tenth | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/rev-andrew-harperi.html | REV. ANDREW HARPERI | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/nixon-begins-vacation-today.html | Nixon Begins Vacation Today | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/art-italy-in-a-symbolic-language-paintings-by-emerson-woelffer-on.html | Art: Italy in a Symbolic Language; Paintings by Emerson Woelffer on Display ACA Gallery Shows Works by Kinigstein | True | By Dore Ashton | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/edward-mfarlan.html | EDWARD M'FARLAN | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/business-loans-climb-21-million-total-outstanding-on-oct-7-put-at.html | BUSINESS LOANS CLIMB 21 MILLION; Total Outstanding on Oct. 7 Put at 29.5 Billion at Member Banks | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mt-holyoke-alumnae-list-nov-12-benefit.html | Mt. Holyoke Alumnae List Nov. 12 Benefit | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/joseph-f-bray.html | JOSEPH F. BRAY | True | Special to The Nw York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/lucas-penn-state-tops-poll-as-back-of-week.html | Lucas, Penn State, Tops Poll as Back of Week | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/president-cheerful-on-69th-birthday-president-cheery-on-69th.html | President Cheerful On 69th Birthday; PRESIDENT CHEERY ON 69TH BIRTHDAY | True | By John D. Morrisspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/soviet-accuses-us-on-un-race-sobolev-assails-support-for-turkey-on.html | SOVIET ACCUSES U.S. ON U.N. RACE; Sobolev Assails Support for Turkey on Council as Bid to Control Majority | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/atomic-parley-opens-standardized-way-to-measure-isotope.html | ATOMIC PARLEY OPENS; Standardized Way to Measure Isotope Radioactivity Sought | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/insurance-group-increases-space-firemans-fund-will-occupy-large.html | INSURANCE GROUP INCREASES SPACE; Fireman's Fund Will Occupy Large Area at 110 William -- Other Lease Deals | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/loan-concerns-in-plea-alabama-companies-seek-to-halt-usury.html | LOAN CONCERNS IN PLEA; Alabama Companies Seek to Halt Usury Crackdown | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/liverpool-dock-strike-goes-on.html | Liverpool Dock Strike Goes On | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/sports-of-the-times-strictly-speculative.html | Sports of The Times; Strictly Speculative | True | By Arthur Daley | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/alston-selected-manager-of-year-dodger-skipper-gets-132-of-173.html | ALSTON SELECTED MANAGER OF YEAR; Dodger Skipper Gets 132 of 173 Votes From Writers in National League Poll | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/3-miami-tackles-in-limited-drill-bruises-hamper-hurricane-linemen.html | 3 MIAMI TACKLES IN LIMITED DRILL; Bruises Hamper Hurricane Linemen Practicing for Navy Game Tomorrow | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/tv-suit-asks-1252500-don-laz-expole-vaulter-acts-over-use-of.html | TV SUIT ASKS $1,252,500; Don Laz, Ex-Pole Vaulter, Acts Over Use of Picture | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/motherstobe-are-found-to-stress-personality-in-choosing.html | Mothers-to-Be Are Found to Stress Personality in Choosing Obstetrician | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/audience-is-taken-behind-met-scene.html | AUDIENCE IS TAKEN BEHIND 'MET' SCENE | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mrs-w-garretson.html | MRS. W. GARRETSON | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/aides-are-listed-for-settlement-fete.html | Aides Are Listed For Settlement Fete | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/urbane-educator-grayson-kirk.html | Urbane Educator; Grayson Kirk | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/french-raise-age-for-films.html | French Raise Age for Films | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/peiping-held-adamant-is-believed-still-opposed-to-freeing-five.html | PEIPING HELD ADAMANT; Is Believed Still Opposed to Freeing Five Americans | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/william-malkin-91-exmayor-in-canada.html | [WILLIAM MALKIN, 91, EX-MAYOR IN CANADA | True | special to The lew York Times | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/tunisia-hangs-8-as-plotters.html | Tunisia Hangs 8 as Plotters | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/democrat-knocks-at-the-hard-hat-prendergast-charges-gop-uses-tax.html | DEMOCRAT KNOCKS AT THE 'HARD HAT'; Prendergast Charges G.O.P. Uses Tax Money to Spur Governor's '60 Hopes | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/james-t-murray.html | JAMES T. MURRAY | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/field-knight-form-stable.html | Field, Knight Form Stable | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/africans-heard-in-un-over-tape-pleas-for-help-recorded-in-southwest.html | AFRICANS HEARD IN U.N. OVER TAPE; Pleas for Help Recorded in South-West Africa by Three Americans | True | By McCandlish Phillipsspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/arab-threat-hit-by-israeli-envoy-harman-tells-top-zionists-here.html | ARAB THREAT HIT BY ISRAELI ENVOY; Harman Tells Top Zionists Here That War Talk Is 'Less Realistic' Now | True | By Irving Spiegel | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/contrasts-mark-renovation-area-onethird-is-acropolis-of-america.html | CONTRASTS MARK RENOVATION AREA; One-Third Is 'Acropolis of America' -- Half of Homes Were Built Before 1901 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/planning-for-the-future.html | Planning for the Future | True | PHILLIPS H. LOVERING. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/physician-testifies-places-defendant-near-farm-of-vermont-slaying.html | PHYSICIAN TESTIFIES; Places Defendant Near Farm of Vermont Slaying Victim | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/harry-krouse.html | HARRY KROUSE | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/iw-r-mgijlloch-wall-st-trer-retired-stock-specialist-dies-at.html | iW. R. M'GIJLLOCH, WALL ST; TRER; Retired Stock Specialist Dies at 74---Brother of Early Atlantic Flier | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/williams-knocks-out-lee-in-tenth-at-houston-uppercut-halts.html | Williams Knocks Out Lee in Tenth at Houston; UPPERCUT HALTS CALIFORNIA BOXER Williams Drops Lee for Two 8-Counts Before Finishing Him at 0:58 of Tenth | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bonn-absolves-tv-man-for-a-word-he-forgot.html | Bonn Absolves TV Man For a Word He Forgot | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/harriman-awaits-visa-says-communist-china-may-grant-him-one-in-1960.html | HARRIMAN AWAITS VISA; Says Communist China May Grant Him One in 1960 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/anisado-takes-glen-riddle-handicap-in-mud-at-aqueduct-favorite.html | Anisado Takes Glen Riddle Handicap in Mud at Aqueduct; FAVORITE SCORES OVER WILDFIRE II Anisado Is 8-Length Victor After Failure of 6 Choices -- 49-1 Shot Triumphs | True | By William R. Conklin | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/leopold-upheld-his-filing-of-libel-suit-found-not-to-violate-parole.html | LEOPOLD UPHELD; His Filing of Libel Suit Found Not to Violate Parole | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/abbas-sees-mohamed.html | Abbas Sees Mohamed | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/high-positions-filled-by-benrus-watch-co.html | High Positions Filled By Benrus Watch Co. | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/subway-ties-get-fireproof-spray-authority-cites-program-to-answer.html | SUBWAY TIES GET FIREPROOF SPRAY; Authority Cites Program to Answer Cavanagh Charge -- His Figures Disputed | True | By Ralph Katz | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/greetings-from-khrushchev.html | Greetings From Khrushchev | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/4-dead-in-blast-high-explosives-set-off-near-los-alamos-laboratory.html | 4 DEAD IN BLAST; High Explosives Set Off Near Los Alamos Laboratory | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/transport-news-and-notes-virginian-would-raise-andrea-doria-san.html | Transport News and Notes; Virginian Would Raise Andrea Doria -San Francisco Told to Revise Port | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/multiple-bids-set-on-a-title-i-plan-yeshiva-and-5-individuals.html | MULTIPLE BIDS SET ON A TITLE I PLAN; Yeshiva and 5 Individuals Tentatively to Sponsor 36-Million Project | True | By Clayton Knowles | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/steel-users-fear-spurt-in-layoffs-buyers-expect-serious-pinch-by.html | STEEL USERS FEAR SPURT IN LAY-OFFS; Buyers Expect Serious Pinch by the End of October -29,100 Idle at G.M. | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mrs-mgrath-is-victor-wins-piping-rock-golf-on-77-mrs-torgerson.html | MRS. M'GRATH IS VICTOR; Wins Piping Rock Golf on 77 -- Mrs. Torgerson Re-elected | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/huge-tug-arrives-to-tow-2-carriers-dutch-craft-will-take-baby.html | HUGE TUG ARRIVES TO TOW 2 CARRIERS; Dutch Craft Will Take Baby Flattops on 75-Day Voyage to Japan for Scrapping | True | By Jacques Nevard | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/4-jailed-and-fined-in-pricefixing-case.html | 4 JAILED AND FINED IN PRICE-FIXING CASE | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hall-says-his-twicebeaten-army-team-will-show-some-good-football.html | Hall Says His Twice-Beaten Army Team Will Show 'Some Good Football Yet'; BATTERED CADETS AWAIT DUKE GAME Coach Says Army, Despite Record Run of Injuries, Still Has Confidence | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/steelers-shift-backs.html | Steelers Shift Backs | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/wallach-signed-for-tv-quixote-will-portray-sancho-panza-on-cbs-show.html | WALLACH SIGNED FOR TV 'QUIXOTE'; Will Portray Sancho Panza on C.B.S. Show Nov. 9 -- Justice Musmanno to Act | True | By Richard F. Shepard | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/max-p-slonim.html | MAX P, SLONIM. | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/new-lionel-vice-presidents.html | New Lionel Vice Presidents | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/charity-fete-planned-jewish-philanthropies-to-meet-next-week.html | CHARITY FETE PLANNED; Jewish Philanthropies to Meet Next Week | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/hauser-on-cards-roster.html | Hauser on Cards' Roster | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/gilded-ghettos-seen-in-suburbs-state-antibias-aide-finds.html | 'GILDED GHETTOS' SEEN IN SUBURBS; State Anti-Bias Aide Finds Involuntary Segregating Here and in Nation OTHER RESIDENTS QUIT San Juan Parley Is Told of Rising Trend -- Negroes Wary of 'Openings' | True | By Homer Bigartspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/executive-changes.html | Executive Changes | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/formulating-a-tv-code-congressional-action-proposed-to-define.html | Formulating a TV Code; Congressional Action Proposed to Define Principles of Behavior | True | GEORGE N. GORDON, | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/notre-dame-works-in-air.html | Notre Dame Works in Air | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/steel-maker-put-in-red-by-strike-loss-of-3913320-posted-by.html | STEEL MAKER PUT IN RED BY STRIKE; Loss of $3,913,320 Posted by Allegheny Ludlum for Three Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/rockefeller-says-girl-scouts-help-curb-delinquency.html | Rockefeller Says Girl Scouts Help Curb Delinquency | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/teenagers-take-over-merchandising-for-a-day-teenagers-rule-stores.html | Teen-Agers Take Over Merchandising for a Day; TEEN-AGERS RULE STORES FOR A DAY | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/errol-fly-die-sgen-agtor-stricken-in-canada-while-arranging-sale-of.html | ERROL FLY DIE SGEN AGTOR,,; ( Stricken in Canada While Arranging Sale of Yacht--Had Adventurous Career | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/wood-field-and-stream-a-halfmillion-acres-of-posted-land-but-hunter.html | Wood, Field and Stream; A Half-Million Acres of Posted Land, but Hunter With Credentials Can Enter | True | By John W. Randolph | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/marilyn-lochner-to-marry-on-jan-30.html | Marilyn Lochner To Marry on Jan. 30 | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/governors-doubt-60-bolt-by-south-conference-ends-on-theme-of.html | GOVERNORS DOUBT '60 BOLT BY SOUTH; Conference Ends on Theme of Realism on Most Issues -- Almond Is Chairman | True | By Claude Sittonspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/pension-decision-favors-teachers-court-rules-26300-here-are.html | PENSION DECISION FAVORS TEACHERS; Court Rules 26,300 Here Are Entitled to Pay Based on Rats at Time of Hiring | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/pennsylvania-dogfight.html | Pennsylvania Dogfight | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/son-to-mrs-g-m-brush-jr.html | Son to Mrs. G. M. Brush Jr. | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/approval-voided-for-capital-span-fine-arts-commission-cites.html | APPROVAL VOIDED FOR CAPITAL SPAN; Fine Arts Commission Cites Objections to Plans for Complex of Approaches | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/heckscherranked-no-1-philadelphian-tops-squash-list-mrs-constable.html | HECKSCHERRANKED NO. 1; Philadelphian Tops Squash List -- Mrs. Constable First | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/kazakh-strike-reported.html | Kazakh Strike Reported | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/appeal-made-to-un-mexican-warns-that-peace-rests-on-disarmament.html | APPEAL MADE TO U.N.; Mexican Warns That Peace Rests on Disarmament | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/theatre-deirdre-of-the-sorrows-synge-irish-classic-is-acted-at-gate.html | Theatre: 'Deirdre of the Sorrows'; Synge Irish Classic Is Acted at Gate | True | By Arthur Gelb | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/cicis-turn-back-watsons-team-score-3and2-decision-in-scotch-golf-at.html | CICIS TURN BACK WATSON'S TEAM; Score 3-and-2 Decision in Scotch Golf at Dellwood -- Strafaci Pair Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/course-in-reading-open.html | Course in Reading Open | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/air-crash-in-fog-kills-3.html | Air Crash in Fog Kills 3 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/panama-gets-reduced-budget.html | Panama Gets Reduced Budget | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/knicks-defeat-jets-131-131102.html | Knicks Defeat Jets, 131-102 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/on-bringing-up-dogs-meistrells-teach-obedience-by-never.html | On Bringing Up Dogs; Meistrells Teach Obedience by Never Underestimating Pup's Ignorance | True | By John Rendel | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/albert-e-phillips.html | ALBERT E. PHILLIPS | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/commodities-dip-index-eased-to-856-tuesday-from-857-last-friday.html | COMMODITIES DIP; Index Eased to 85.6 Tuesday From 85.7 Last Friday | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/fund-drive-set-by-arena-stage-washington-group-planning-new-300000.html | FUND DRIVE SET BY ARENA STAGE; Washington Group Planning New $300,000 Building -Lahr Revue Delayed | True | By Sam Zolotow | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/soviet-aide-sees-murphy.html | Soviet Aide Sees Murphy | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/chemical-bank-elevates-2.html | Chemical Bank Elevates 2 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/sunday-concert-series-society-plans-chamber-music-programs-to-begin.html | SUNDAY CONCERT SERIES; Society Plans Chamber Music Programs to Begin Nov. 1 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/berlin-airlift-fund-411000.html | Berlin Airlift Fund $411,000 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/empire-trust-company-elects-board-member.html | Empire Trust Company Elects Board Member | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/tibet-gains-cited-by-panchen-lama-democratic-reform-noted-un-vote.html | TIBET GAINS CITED BY PANCHEN LAMA; 'Democratic Reform' Noted -U.N. Vote for Debate on Nation Is Assailed | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mrs-george-kelly.html | MRS. GEORGE KELLY | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/goldbeck-sets-pace-wins-with-2-partners-in-proamateur-golf.html | GOLDBECK SETS PACE; Wins With 2 Partners in Pro-Amateur Golf Competition | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/soviet-rejects-berlin-protest.html | Soviet Rejects Berlin Protest | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/eileen-farrell-to-sing-at-met-soprano-will-make-debut-at-opera.html | EILEEN FARRELL TO SING AT 'MET'; Soprano Will Make Debut at Opera House Next Season in 'Alcestis' | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/mary-patton-bride-of-dr-louis-welt.html | Mary Patton Bride Of Dr. Louis Welt | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/jersey-sets-trout-time.html | Jersey Sets Trout Time | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/state-democrats-plan-teen-clubs-in-schools.html | State Democrats Plan Teen Clubs in Schools | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/x15-powered-flight-canceled.html | X-15 Powered Flight Canceled | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/blood-gifts-slated-blue-cross-employes-to-give-to-red-cross-drive.html | BLOOD GIFTS SLATED; Blue Cross Employes to Give to Red Cross Drive Today | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/leader-of-mexico-welcomed-to-city-lopez-mateos-gets-parade-up.html | LEADER OF MEXICO WELCOMED TO CITY; Lopez Mateos Gets Parade Up Broadway -- Speaks on Economic Problems | True | By Edward C. Burks | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/cotton-acreage-set-for-60-crop-allotment-of-16-million-is-the-same.html | COTTON ACREAGE SET FOR '60 CROP; Allotment of 16 Million Is the Same as for 1959 - Dec. 15 Vote Slated | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/argentine-military-berates-peronists.html | ARGENTINE MILITARY BERATES PERONISTS | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/shiprate-laxity-held-incredible-neglect-by-maritime-board-in.html | SHIP-RATE LAXITY HELD 'INCREDIBLE'; Neglect by Maritime Board in Enforcing Law Charged by Celler at Hearing | True | By Werner Bamberger | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bohlen-quits-post-manila-lauds-him.html | BOHLEN QUITS POST; MANILA LAUDS HIM | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/religion-month-proclaimed.html | Religion Month Proclaimed | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/home-insurance-names-head-of-southern-unit.html | Home Insurance Names Head of Southern Unit | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/5-ask-right-to-sue-in-rail-mans-death.html | 5 ASK RIGHT TO SUE IN RAIL MAN'S DEATH | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/sharp-september-drop-noted-in-housing-starts.html | Sharp September Drop Noted in Housing Starts | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/to-aid-citys-youth-work-among-gangs-to-help-remedy-delinquency.html | To Aid City's Youth; Work Among Gangs to Help Remedy Delinquency Described | True | DANIEL A. POLING II. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/uns-evidence-is-said-to-link-laos-rebels-to-peiping-marshal.html | U.N.'s Evidence Is Said to Link Laos Rebels to Peiping Marshal | True | By United Press International. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/president-is-elected-by-jewish-foundation.html | President Is Elected By Jewish Foundation | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/winning-designs-on-view.html | Winning Designs on View | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/church-role-assailed-lowerclass-need-ignored-congregationalist.html | CHURCH ROLE ASSAILED; Lower-Class Need Ignored, Congregationalist Warns | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/american-enka-adds-two-to-board.html | American Enka Adds Two to Board | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/cutler-gets-bank-post-exwhite-house-aide-to-serve-new-hemisphere.html | CUTLER GETS BANK POST; Ex-White House Aide to Serve New Hemisphere Fund | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/new-hampshire-sells-bond-issue-15991000-borrowed-at-a-cost-to-state.html | NEW HAMPSHIRE SELLS BOND ISSUE; $15,991,000 Borrowed at a Cost to State of 3.22% - Other Municipals | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/abdication-grieved-queen-mary-official-biographer-says-she-scolded.html | Abdication Grieved Queen Mary; Official Biographer Says She Scolded Son Edward ABDICATION CRISIS OF 1936 RECALLED | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/soviet-asks-west-for-large-credits.html | SOVIET ASKS WEST FOR LARGE CREDITS | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/seaway-shippers-urge-us-support-need-for-broader-subsidy-policies.html | SEAWAY SHIPPERS URGE U.S. SUPPORT; Need for Broader Subsidy Policies Is Outlined at Detroit Conference | True | By Edward A. Morrowspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/pisano-estate-filed-slain-gangsters-holding-put-at-no-more-than.html | PISANO ESTATE FILED; Slain Gangster's Holding Put at No More Than $10,000 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/school-lunch-purchase-set.html | School Lunch Purchase Set | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/apples-plentiful-ideal-for-stewing.html | Apples Plentiful; Ideal for Stewing | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/1960-de-soto-drops-2-series-and-offers-only-sedans.html | 1960 De Soto Drops 2 Series and Offers Only Sedans | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/envoy-to-peiping-replaced-yudin-quits-china-post-soviet-replaces.html | Envoy to Peiping Replaced; Yudin Quits China Post SOVIET REPLACES ENVOY TO PEIPING | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/red-wings-set-back-hawks-sextet-20.html | RED WINGS SET BACK HAWKS' SEXTET, 2-0 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/lady-seton-wrote-about-titled-poor.html | LADY SETON, WROTE ABOUT 'TITLED POOR' | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/boxing-writers-slate-dinner.html | Boxing Writers Slate Dinner | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/telecommunications-unit-sits.html | Telecommunications Unit Sits | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ticket-swindlers-held-two-sellers-of-phony-series-ducats-caught-in.html | TICKET SWINDLERS HELD; Two Sellers of Phony Series Ducats Caught in Chicago | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/oedipus-carmina-conducted-by-rudel.html | 'OEDIPUS,' 'CARMINA' CONDUCTED BY RUDEL | True | ROSS PARMENTER. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/india-and-pakistan-open-2-talks-today.html | INDIA AND PAKISTAN OPEN 2 TALKS TODAY | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/us-halts-milksolids-gifts.html | U.S. Halts Milk-Solids Gifts | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/patience-on-steel-president-hopes-for-voluntary-pact-tafts-view-on.html | Patience on Steel; President Hopes for Voluntary Pact -Taft's View on Arbitration Recalled | True | By James Restonspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/callender-will-filed-writers-housekeeper-left-sum-if-she-cares-for.html | CALLENDER WILL FILED; Writer's Housekeeper Left Sum if She Cares for Dog | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/rep-shipley-hurt-in-crash.html | Rep. Shipley Hurt in Crash | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/many-sponsors-of-britannia-ball-on-nov-4-listed-fete-will-be.html | Many Sponsors Of Britannia Ball On Nov. 4 Listed; Fete Will Be Benefit For Youth Cultural Center, Jerusalem | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/bonds-prices-decline-as-selling-dominates-market-treasury-issues.html | Bonds: Prices Decline as Selling Dominates Market; TREASURY ISSUES UNDER PRESSURE Corporates Depressed by Result of Philadelphia Electric Offering | True | By Paul Heffernan | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/electrical-output-shows-slight-drop.html | ELECTRICAL OUTPUT SHOWS SLIGHT DROP | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/rickey-insists-baseball-in-us-needs-that-continental-touch.html | Rickey Insists Baseball in U.S. Needs That Continental Touch | True | By Frank Litsky | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/greater-new-york-fund-elects-2.html | Greater New York Fund Elects 2 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/screen-rabbit-trap-former-tv-play-bows-at-many-theatres.html | Screen: 'Rabbit Trap'; Former TV Play Bows at Many Theatres | True | RICHARD NASON. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/ishikawa-retains-title.html | Ishikawa Retains Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/report-to-senate-asks-strong-nato-substantial-increase-in-both.html | REPORT TO SENATE ASKS STRONG NATO; Substantial Increase in Both Nuclear and Conventional Strength Recommended | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/city-opens-salute-to-the-season-on-library-steps.html | City Opens Salute to the Season on Library Steps | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/161-shot-is-first-in-westbury-pace-rips-boy-takes-feature-with-sea.html | 16-1 SHOT IS FIRST IN WESTBURY PACE; Rip's Boy Takes Feature, With Sea Pirate Second - First 4 Favorites Win | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/soviet-economists-on-way.html | Soviet Economists on Way | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/cards-in-17man-move-nine-move-up-from-minors-jeffcoat-is-released.html | CARDS IN 17-MAN MOVE; Nine Move Up From Minors -- Jeffcoat Is Released | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/brookins-rejoins-columbia-eleven-halfback-expected-to-start-against.html | BROOKINS REJOINS COLUMBIA ELEVEN; Halfback Expected to Start Against Harvard After Missing Yale Game | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/carl-l-davis.html | CARL. L, .DAVIS | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/pitkin-shifted-to-halfback.html | Pitkin Shifted to Halfback | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/sidelights-market-flouts-90-margin.html | Sidelights; Market Flouts 90% Margin | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/market-slumps-average-dips-361-reports-of-more-layoffs-induce.html | MARKET SLUMPS; AVERAGE DIPS 3.61; Reports of More Lay-Offs Induce Selling -- Volume Shows a Decline 666 ISSUES OFF, 274 UP American Motors Is Most Active, Rising 1/8 to 64 3/8 -- Most Tobaccos Gain MARKET SLUMPS; AVERAGE OFF 3.61 | True | By Burton Crane | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/prince-p-etsarath-o-laos-dead-declared-independence-in-1945.html | Prince P etsarath of Laos Dead; Declared Independence in 1945 | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/excerpts-from-address-by-lodge-at-un-on-problems-of-disarmament.html | Excerpts From Address by Lodge at U.N. on Problems of Disarmament | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/yankees-promote-8-farm-players-johnson-and-leja-call-up-to.html | YANKEES PROMOTE 8 FARM PLAYERS; Johnson and Leja Called Up to Bombers' Roster From Richmond -- 5 Dropped | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/personal-shoppers-fill-many-unusual-requests.html | Personal Shoppers Fill Many Unusual Requests | True | By Marylin Bender | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/john-parker-talbot-to-wed-helen-mountz-smith-alumna.html | John Parker Talbot to Wed Helen Mountz, Smith Alumna | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/indian-in-rhodesian-school.html | Indian in Rhodesian School | True | Special to The New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/braves-drop-two-coaches.html | Braves Drop Two Coaches | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/steel-pickets-bar-supervisory-aides.html | STEEL PICKETS BAR SUPERVISORY AIDES | True | | 1987-07-08 | RE0000343424 | RE0000343424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/aid-to-avert-family-rifts-called-key-to-problem-of-foster-care.html | Aid to Avert Family Rifts Called Key to Problem of Foster Care | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/steel-union-fund-backed-by-uaw-auto-workers-chart-a-new-drive-to.html | STEEL UNION FUND BACKED BY U.A.W.; Auto Workers Chart a New Drive to Aid Strikers -Reuther in Warning | True | By Damon Stetsonspecial To the New York Times. | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/labor-attache-is-named.html | Labor Attache Is Named | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/haney-signs-for-tv-show.html | Haney Signs for TV Show | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/china-gains-in-steel-peiping-reports-1959-output-already-exceeds.html | CHINA GAINS IN STEEL; Peiping Reports 1959 Output Already Exceeds 1958's | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/supply-squeeze-spurs-cocoa-rise-futures-advance-22-to-61-points-on.html | SUPPLY SQUEEZE SPURS COCOA RISE; Futures Advance 22 to 61 Points on Short-Covering and Stop-Loss Buying | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-15 | 1959-10-15 | https://www.nytimes.com/1959/10/15/archives/former-football-player-killed.html | Former Football Player Killed | True | | 1987-07-08 | RE0000343424 | RE0000343424 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/contract-bridge-charities-to-be-aided-as-tournaments-resume-in.html | Contract Bridge; Charities to Be Aided as Tournaments Resume in Metropolitan Area | True | By Albert H. Morehead | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/trinity-alumnae-plan-fete.html | Trinity Alumnae Plan Fete | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/6-miniature-rivers-used-in-water-study.html | 6 MINIATURE RIVERS USED IN WATER STUDY | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/law-asked-to-force-tenement-repairs.html | LAW ASKED TO FORCE TENEMENT REPAIRS | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/canada-may-switch-to-missiles.html | Canada May Switch to Missiles | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bolivian-accuses-left-president-says-it-has-impeded-revolutionary.html | BOLIVIAN ACCUSES LEFT; President Says It Has Impeded Revolutionary Gains | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/drivers-face-license-fee-rise.html | Drivers Face License Fee Rise | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/lausche-not-out-senator-defines-his-position-in-presidential-race.html | LAUSCHE NOT 'OUT'; Senator Defines His Position in Presidential Race | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/wilkes-65-takes-golf-lead.html | Wilkes' 65 Takes Golf Lead | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/held-in-taxi-holdup-2-seized-in-manhattan-admit-brooklyn-cases-with.html | HELD IN TAXI HOLD-UP; 2, Seized in Manhattan, Admit Brooklyn Cases With Youth | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/moscow-orders-increase-in-goods-3-year-plan-calls-for-higher-output.html | MOSCOW ORDERS INCREASE IN GOODS; 3-Year Plan Calls for Higher Output and Modern Design in Household Appliances | True | By Max Frankel | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/hold-on-nyasaland-is-denounced-here.html | HOLD ON NYASALAND IS DENOUNCED HERE | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/conrad-charles-bahr.html | CONRAD CHARLES BAHR | True | Special to Tle New York Tlme.q. I | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-borax-picks-head-of-research-subsidiary.html | U. S. Borax Picks Head Of Rcsarch Subsidiary | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/theatre-winning-farce.html | Theatre: Winning Farce | True | By Brooks Atkinson | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/lanzas-body-flown-to-u-s.html | Lanza's Body Flown to U. S. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times; The Foot in Football | True | By Arthur Daley | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/elliott-springs-mill-owier-dies-cotton-textile-official-in-south.html | ELLIOTT SPRINGS, MILL OWIER DIES &; Cotton Textile Official in South Was Author and Ace of World War I | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/pipeline-expansion-set-162-million-program-mapped-for-transcanada.html | PIPELINE EXPANSION SET; 162 Million Program Mapped for Trans-Canada System | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/odds-against-tomorrow-race-prejudice-mars-holdup-of-a-bank.html | Odds Against Tomorrow'; Race Prejudice Mars Hold-up of a Bank | True | By Bosley Crowther | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/peiping-names-army-aide.html | Peiping Names Army Aide | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/guinness-gets-stage-role.html | Guinness Gets Stage Role | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/lumber-production-topped-1958-level.html | LUMBER PRODUCTION TOPPED 1958 LEVEL | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/newark-junior-league-sale.html | Newark Junior League Sale | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/meyner-warns-states-asserts-their-regulation-of-insurance-is-on.html | MEYNER WARNS STATES; Asserts Their Regulation of Insurance Is on Trial | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mrs-william-jkent.html | MRS. WILLIAM J.-KENT | True | Special to The ,é' York Ttme. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/american-machines-profit-rose-82-to-a-record-for-9-months.html | American Machine's Profit Rose 82% to a Record for 9 Months | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/domestic-sugar-generally-rises-cuban-buying-lifts-prices-on-big.html | DOMESTIC SUGAR GENERALLY RISES; Cuban Buying Lifts Prices on Big Volume -- Potato Futures Show Gains | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/for-a-rail-policy-recognition-of-defense-role-of-passenger-service.html | For a Rail Policy; Recognition of Defense Role of Passenger Service Urged | True | WILLIAM J. MCKENNA | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/lack-of-vigilance-seen.html | Lack of Vigilance Seen | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/canada-hails-mexican-lopez-mateos-and-family-are-welcomed-in-ottawa.html | CANADA HAILS MEXICAN; Lopez Mateos and Family Are Welcomed in Ottawa | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/belgian-team-wins-31-defeats-u-s-squad-in-field-hockey-netherlands.html | BELGIAN TEAM WINS, 3-1; Defeats U. S. Squad in Field Hockey - Netherlands on Top | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/yugoslav-engineers-jailed.html | Yugoslav Engineers Jailed | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ten-former-football-standouts-are-enshrined-in-hall-of-fame.html | Ten Former Football Standouts Are Enshrined in Hall of Fame | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/eastern-star-installs-elmira-woman-heads-order-in-state-convention.html | EASTERN STAR INSTALLS; Elmira Woman Heads Order in State -Convention Ends | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/film-on-house-hunting-to-aid-realty-business.html | Film on House Hunting To Aid Realty Business | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/colombo-plan-aid-held-short-of-need.html | COLOMBO PLAN AID HELD SHORT OF NEED | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/david-ispl-65-textile-official-cofounder-and-chairman-of-regal.html | DAVID ISPL, 65, *TEXTILE OFFICIAL; Co-Founder and Chairman of Regal Knitwear I Dead --Active in Charity Here | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/textile-men-appoint-financial-group-chief.html | Textile Men Appoint Financial Group Chief | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/argentina-acts-on-reds.html | Argentina Acts on Reds | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fitzgerald-has-operation.html | Fitzgerald Has Operation | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/12-countries-vow-to-bar-warfare-from-antarctica-meeting-in-capital.html | 12 COUNTRIES VOW TO BAR WARFARE FROM ANTARCTICA; Meeting in Capital Indicates Wide Area of Agreement -- Soviet Union in Accord | True | By Walter Sullivan | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/russel-t-cole.html | RUSSEL T, COLE, | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/soviet-envoy-takes-up-post.html | Soviet Envoy Takes Up Post | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rail-issue-unites-hudson-factions-grogan-calls-on-democrats-to-act.html | RAIL ISSUE UNITES HUDSON FACTIONS; Grogan Calls on Democrats to Act Today on Using Cash of County to Fight Meyner | True | By Joseph O. Haff | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/gasoline-supply-resumes-its-rise-nations-stocks-last-week-up.html | GASOLINE SUPPLY RESUMES ITS RISE; Nation's Stocks Last Week Up 1,756,000 Barrels -- Esso Cuts Prices 1c | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/british-oppose-u-s-on-radio-band-use.html | BRITISH OPPOSE U. S. ON RADIO BAND USE | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fanny-may-gets-housing-advisers.html | FANNY MAY GETS HOUSING ADVISERS | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/last-pleas-made-on-offshore-land-governments-fight-with-5-states.html | LAST PLEAS MADE ON OFFSHORE LAND; Government's Fight With 5 States Over Boundaries Left to High Court | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/us-group-at-soviet-atom-unit.html | U.S. Group at Soviet Atom Unit | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-issues-dwindled-in-the-third-quarter.html | New Issues Dwindled In the Third Quarter | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/st-barnabas-adding-80-beds.html | St. Barnabas Adding 80 Beds | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/laos-hopes-u-n-will-watch-reds-minister-looks-to-continued-presence.html | LAOS HOPES U. N. WILL WATCH REDS; Minister Looks to Continued 'Presence' of World Body to Guard Country | True | By Lindesay Parrott | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tax-change-backed-state-amendment-favors-efficiency-wilson-says.html | TAX CHANGE BACKED; State Amendment Favors Efficiency, Wilson Says | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/wagner-outlines-wide-plan-to-curb-city-youth-gangs-in-program.html | WAGNER OUTLINES WIDE PLAN TO CURB CITY YOUTH GANGS; In Program, 15-Year-Olds Could Be Tried for Major Burglaries or Rapes | True | By Layhmond Robinson | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/big-board-suspending-stock.html | Big Board Suspending Stock | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/soybean-futures-take-another-dip-drop-of-fractions-follows.html | SOYBEAN FUTURES TAKE ANOTHER DIP; Drop of Fractions Follows Wednesday's Sharp Decline -Grains Mostly Mixed | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/store-here-takes-steps-to-make-all-evenings-enchanted-ones-offers.html | Store Here Takes Steps to Make All Evenings Enchanted Ones; Offers Wide Collection of Formal Styles | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-military-equipment-shown-in-quartermaster-group-parley-paper.html | New Military Equipment Shown In Quartermaster Group Parley ; Paper Uniform, Missile, Food Among Items Displayed -Werst Named President | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/westinghouse-to-aid-40-pupils.html | Westinghouse to Aid 40 Pupils | True | Special to The New York Times | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/queen-ends-her-vacation.html | Queen Ends Her Vacation | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/project-for-green-belt-to-get-under-way-before-games-next-year.html | Project for Green Belt to Get Under Way Before Games Next Year, Especially in North and South Approaches | True | By Arnaldo Cortesi | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/room-settings-vignettes-replace-a-warehouse.html | Room Settings, Vignettes Replace a 'Warehouse' | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/hemingway-soviet-best-seller.html | Hemingway Soviet Best Seller. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/steel-strikes-impact-was-light-in-other-industries-last-month-index.html | Steel Strike's Impact Was Light In Other Industries Last Month; Index of Output Fell a Point From August Level -- Rail and Truck Volume Off | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/scapegoats-seen-in-puerto-ricans-they-take-place-of-negroes-in.html | SCAPEGOATS SEEN IN PUERTO RICANS; They Take Place of Negros in Being Blamed for Social Ills Here, Parley Is Told | True | By Homer Bigart | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/premier-of-morocco-calls-on-eisenhower.html | Premier of Morocco Calls on Eisenhower | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/job-gains-urged-for-connecticut-report-seeks-consideration-of-rise.html | JOB GAINS URGED FOR CONNECTICUT; Report Seeks Consideration of Rise in Taxes on Sales and Corporate Income | True | By Richard H. Parke | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/pound-circulation-off-notes-in-use-fell-232000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 232,000 in Week to 2,108,708,000 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/2-attitudes-on-steel-but-net-result-of-truman-s-intervening-and.html | 2 Attitudes on Steel; But Net Result of Truman' s Intervening And Eisenhower 'Hands Off' Is Same | True | By A. H. Raskin | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/interracial-group-cites-2.html | Interracial Group Cites 2 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/c-j-coulter-jr-fiance-of-madeline-h-brown.html | C. J. Coulter Jr. Fiance Of Madeline H. Brown | True | Special to The New York TImes. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/e-l-bruce-options-set-empire-millwork-will-vote-on-buying-124014.html | E. L. BRUCE OPTIONS SET; Empire Millwork Will Vote on Buying 124,014 Shares | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/2-u-s-biochemists-share-nobel-prize-for-enzyme-work-two-u-s-doctors.html | 2 U. S. Biochemists Share Nobel Prize For Enzyme Work; TWO U. S. DOCTORS WIN NOBEL AWARD | True | By Werner Wiskari | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tax-evasion-laid-to-teamster-aide.html | TAX EVASION LAID TO TEAMSTER AIDE | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dr-lawrence-rogers.html | DR. LAWRENCE ROGERS | True | Special to The New York Times.. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/robert-j-miller.html | ROBERT J. MILLER. | True | Special to "I"Tle he. York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-rewards-5-scientists.html | U. S. Rewards 5 Scientists | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ring-commission-studies-payoffs-hearings-on-money-passed-to.html | RING COMMISSION STUDIES PAY-OFFS; Hearings on Money Passed to Underworld Are Put Off at Request of Hogan | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/exquiz-star-amazes-school-robert-strom-at-13-is-a-sophomore-he.html | Ex-Quiz Star Amazes School; Robert Strom at 13 Is a Sophomore -- He Denies Aid on TV | True | By Edith Evans Asbury | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/delvecchio-scores-pair.html | Delvecchio Scores Pair | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-n-protection-sought.html | U. N. Protection Sought | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mrs-culbertson-wed-to-john-t-marvin.html | Mrs. Culbertson Wed To John T. Marvin | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/aaron-d-braham-65-is-dend-exbanher-and-grain-merchant.html | Aaron D. Braham, 65, is Dend; Ex-Banher and Grain Merchant | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/b52-with-atom-bomb-crashes-in-kentucky.html | B-52, With Atom Bomb, Crashes in Kentucky | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/coast-leader-in-welcome.html | Coast Leader in Welcome | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/juvenile-decency.html | Juvenile Decency | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/blue-cross-presidency.html | Blue Cross Presidency | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ingrid-bergman-regains-custody-of-her-children.html | Ingrid Bergman Regains Custody of Her Children | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/satellite-due-back-soviet-device-that-rounded-moon-is-working.html | SATELLITE DUE BACK; Soviet Device That Rounded Moon Is Working Smoothly | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/house-trailer-now-going-to-sea-all-comforts-of-life-at-home-enjoyed.html | House Trailer Now Going to Sea; All Comforts of Life at Home Enjoyed Afloat Also | True | By Clarence E.lovejoy | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/red-vietnam-arming-charged.html | Red Vietnam Arming Charged | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/10-u-s-shots-due-in-rocket-week-nation-to-join-nov-1622-in-world.html | 10 U. S. SHOTS DUE IN ROCKET 'WEEK'; Nation to Join Nov. 16-22 in World Program to Probe the Upper Atmosphere | True | By John W. Finney | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/state-health-officer-honored.html | State Health Officer Honored | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/n-y-city-places-18000000-issue-financing-for-school-sites-and.html | N. Y. CITY PLACES $18,000,000 ISSUE; Financing for School Sites and Buildings Obtained at 3.648% Interest Cost | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/death-verdict-upheld-slayer-of-a-british-detective-loses-amnesia.html | DEATH VERDICT UPHELD; Slayer of a British Detective Loses Amnesia Plea | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/old-school-new-look-wilbraham-building-boom-changes-scene-at.html | Old School, New Look; Wilbraham Building Boom Changes Scene at Academy Founded in 1817 | True | By Michael Strauss | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-fight-urged-on-delinquency-representative-green-seeks-plan-to.html | U. S. FIGHT URGED ON DELINQUENCY; Representative Green Seeks Plan to Identify and Help Disturbed at Early Age | True | By John Wicklein | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/commager-asks-more-schooling-historian-favors-intensified-study-and.html | COMMAGER ASKS MORE SCHOOLING; Historian Favors Intensified Study and Fewer 'Frills' | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/commodities-index-declines-slightly.html | COMMODITIES INDEX DECLINES SLIGHTLY | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-picks-city-lawyer-j-d-calhoun-to-be-assistant-deputy-attorney.html | U. S. PICKS CITY LAWYER; J. D. Calhoun to Be Assistant Deputy Attorney General | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/morocco-requests-court-ban-on-reds.html | MOROCCO REQUESTS COURT BAN ON REDS | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/pattern-is-mixed-in-cotton-moves-futures-close-9-points-up-to-5.html | PATTERN IS MIXED IN COTTON MOVES; Futures Close 9 Points Up to 5 Points Off With the Far Months in Decline | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bank-loans-to-businesses-here-climbed-by-98-million-in-week.html | Bank Loans to Businesses Here Climbed by 98 Million in Week | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/steel-union-given-100000.html | Steel Union Given $100,000 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/guidance-center-to-get-proceeds-of-jazz-concert-ella-fitzgerald-to.html | Guidance Center To Get Proceeds Of Jazz Concert; Ella Fitzgerald to Sing at Shakespeare Theatre for Norwalk Unit | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/meyner-asks-end-of-labor-discord-unionmanagement-amity-to-stop.html | MEYNER ASKS END OF LABOR DISCORD; Union-Management Amity to Stop 'Senseless Strikes' Is Urged on Business Men | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/carlot-play-areas-at-markets-urged.html | CAR-LOT PLAY AREAS AT MARKETS URGED | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-store-trade-3-above-58-rate-but-last-weeks-turnover-here-fell-5.html | U. S. STORE TRADE 3% ABOVE '58 RATE; But Last Week's Turnover Here Fell 5% and That of Specialty Shops 12% | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/soviet-aid-reported-officer-said-to-advise-red-china-along-tibet.html | SOVIET AID REPORTED; Officer Said to Advise Red China Along Tibet Line | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/disarmament-in-antarctica.html | Disarmament in Antarctica | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/continental-grain-in-2-bway.html | Continental Grain in 2 B'way. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/treasury-shapes-refunding-plan-but-official-says-rate-limit-bars.html | TREASURY SHAPES REFUNDING PLAN; But Official Says Rate Limit Bars Advance Settlement of 20 Billion Issues | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rubinsharp.html | RubinSharp | True | Spedal to T*ne New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/race-is-ruled-out-for-french-liner.html | RACE IS RULED OUT FOR FRENCH LINER | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/youths-accused-in-fire-two-boys-both-15-identified-at-childrens.html | YOUTHS ACCUSED IN FIRE; Two Boys, Both 15, Identified at Children's Village | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/robert-carson-3d.html | ROBERT CARSON 3D | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/white-house-parley-on-steel-is-urged.html | WHITE HOUSE PARLEY ON STEEL IS URGED | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/expert-queried-at-white-trial-prosecution-opens-attack-on.html | EXPERT QUERIED AT WHITE TRIAL; Prosecution Opens Attack on Neurologist Who Told of Defendant's Ills | True | By Will Lissner | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/german-import.html | German Import | True | HOWARD THOMPSON. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dock-wage-issue-raised-in-court-i-l-a-asks-federal-judge-to.html | DOCK WAGE ISSUE RAISED IN COURT; I. L. A. Asks Federal Judge to Guarantee Retroactivity in Strike Injunction | True | By Jacques Nevard | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/auto-plants-to-close-steel-strike-brings-layoffs-upstate-and-in.html | AUTO PLANTS TO CLOSE; Steel strike Brings Lay-Offs Upstate and in Wisconsin | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-would-help-reclaim-houses-walker-maps-new-industry-to-stress.html | U. S. WOULD HELP RECLAIM HOUSES; Walker Maps New Industry to Stress Rehabilitation in Urban Renewal | True | By Charles Grutzner | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/lefkowitz-appoints-aide.html | Lefkowitz Appoints Aide | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/de-gaulle-foe-escapes-assassination-in-paris.html | De Gaulle Foe Escapes Assassination in Paris | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/school-editors-at-columbia.html | School Editors at Columbia | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/adenauer-backed-on-europe-policy-bonn-cabinet-endorses-his-program.html | ADENAUER BACKED ON EUROPE POLICY; Bonn Cabinet Endorses His Program of Close French and Six-Nation Ties | True | By Sydney Gruson | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/molotov-opposition-on-austria-is-told.html | MOLOTOV OPPOSITION ON AUSTRIA IS TOLD | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/johansson-spokesman-says-champions-first-defense-must-be-in-new.html | Johansson Spokesman Says Champion's First Defense Must Be in New York; AHLQUIST SCORES PATTERSON AIDES | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/red-tide-causes-fumes.html | Red Tide Causes Fumes | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/3-cities-seeking-worlds-fair-are-told-to-bid-for-it-at-hearing.html | 3 Cities Seeking World's Fair Are Told to Bid for It at Hearing | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tax-aide-to-retire-deputy-lodged-with-his-wife-and-charged-the.html | TAX AIDE TO RETIRE; Deputy Lodged With His Wife and Charged the State | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ccnys-eager-beavers-start-basketball-drills.html | C.C.N.Y.'s Eager Beavers Start Basketball Drills | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/nobel-winners-found-enzymes-work-leads-to-synthesis-of-compounds.html | NOBEL WINNERS FOUND ENZYMES; Work Leads to Synthesis of Compounds Vital to Operation of Heredity | True | By Harold M. Schmeck | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dartmouth-study-set-20man-panel-on-admissions-and-financial-aid.html | DARTMOUTH STUDY SET; 20-Man Panel on Admissions and Financial Aid Named | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mosespapp-storm-brewing-for-1960.html | MOSES-PAPP STORM BREWING FOR 1960 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/cbs-tv-cancels-mae-west-show-fears-a-taped-interview-on-person-to.html | C.B.S. -- TV CANCELS MAE WEST SHOW; Fears a Taped Interview on 'Person to Person' Program Might Be 'Misconstrued' | True | By Val Adams | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/nationalists-win-poll-capture-bulk-of-south-african-seats-in.html | NATIONALISTS WIN POLL; Capture Bulk of South African Seats in Legislatures | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bazaar-set-tomorrow-st-barnabas-hospital.html | Bazaar Set Tomorrow St. Barnabas Hospital | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ormsby-gore-arrives-for-un.html | Ormsby-Gore Arrives for U.N. | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/state-park-urged-to-save-redwood-californias-best-stand-held.html | STATE PARK URGED TO SAVE REDWOOD; California's Best Stand Held Threatened by Erosion -Loggers Get Blame | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/huge-water-plan-given-to-4-states-army-corps-suggests-17-new.html | HUGE WATER PLAN GIVEN TO 4 STATES; Army Corps Suggests 17 New Reservoirs in Developing the Delaware Basin | True | By Charles G. Bennett | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/governor-silent-on-city-bond-vote-declines-to-say-whether-he.html | GOVERNOR SILENT ON CITY BOND VOTE; Declines to Say Whether He Supports School-Building Issue -- Backs Northway | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/yonkers-tax-rises-realty-rate-will-be-6-cents-each-100-in-60-budget.html | YONKERS TAX RISES; Realty Rate Will Be 6 Cents Each $100 in '60 Budget | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/city-hails-returning-philharmonic.html | City Hails Returning Philharmonic | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/waifs-aided-by-cuba-picked-up-on-havana-streets-and-housed-on.html | WAIFS AIDED BY CUBA; Picked Up on Havana Streets and Housed on Estates | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tokyo-unions-fight-missiles.html | Tokyo Unions Fight Missiles | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/miss-hallager-is-victor-in-golf-cards-a-79-to-win-by-stroke-from.html | MISS HALLAGER IS VICTOR IN GOLF; Cards a 79 to Win by Stroke From Mrs. Davol in Final Westchester Tourney | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-actions-assailed.html | U. S. Actions Assailed | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/advertising-sales-spark-ideas.html | Advertising Sales Spark Ideas | True | By Carl Spielvogel | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/coach-puzzled-by-ranger-showing-watson-is-worried-about-losses-but.html | Coach Puzzled by Ranger Showing Watson Is Worried About Losses but Has No Answer | True | By William J. Briordy | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/president-briefs-nixon-on-policy-covers-variety-of-problems-and.html | PRESIDENT BRIEFS NIXON ON POLICY; Covers Variety of Problems and Possibly Politics -- Rumor of Rift Denied | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rockefeller-to-visit-coast-on-3day-trip-next-month-rockefeller.html | Rockefeller to Visit Coast On 3-Day Trip Next Month; Rockefeller Plans a 3-Day Trip To the West Coast Next Month | True | By Warren Weaver Jr. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/culture-creeps-into-citys-political-clubs-new-politicians-replace.html | Culture Creeps Into City's Political Clubs; New Politicians Replace Poker Tables With Art | True | By Wayne Phillips | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/esther-g-scores-in-westbury-pace-defeats-favored-major-prim-by.html | ESTHER G. SCORES IN WESTBURY PACE; Defeats Favored Major Prim by Length and Pays $7 -- Dark Shadow Third | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/airport-safety-urged-all-agencies-asked-to-join-in-fire-protection.html | AIRPORT SAFETY URGED; All Agencies Asked to Join in Fire Protection | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/humphrey-stand-cheered-by-uaw-senators-charges-of-inertia-against.html | HUMPHREY STAND CHEERED BY U.A.W.; Senator's Charges of Inertia Against Administration Win Long Ovation | True | By Damon Stetson | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/f-t-c-chief-urges-tv-to-police-itself-f-t-c-chief-bids-tv-police.html | F. T. C. Chief Urges TV to Police Itself; F. T. C. CHIEF BIDS TV POLICE ITSELF | True | By John D. Morris | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/canadiens-turn-back-leafs-in-hockey-toronto-suffers-first-defeat-42.html | Canadiens Turn Back Leafs in Hockey; TORONTO SUFFERS FIRST DEFEAT, 4-2 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/k-l-m.html | K. L. M. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/sheperd-heading-fund-boards.html | Sheperd Heading Fund Boards | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/opererhall.html | OpererHall | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/state-board-expanded-9-named-to-panel-that-helps-fix-wages-on.html | STATE BOARD EXPANDED; 9 Named to Panel That Helps Fix Wages on Public Jobs | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/market-rallies-on-steel-hopes-prospect-of-ending-tieup-sparks-rise.html | MARKET RALLIES ON STEEL HOPES; Prospect of Ending Tie-Up Sparks Rise -- Average Advances 2.29 Points | True | By Burton Crane | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/stock-to-be-sold-by-textron-unit-american-research-agrees-to-buy.html | STOCK TO BE SOLD BY TEXTRON UNIT; American Research Agrees to Buy 100,000 Shares in Electronics Company | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/farrington-adds-to-board.html | Farrington Adds to Board | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/three-remanded-in-ceylon-killing.html | THREE REMANDED IN CEYLON KILLING | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/r-h-macy-net-rose-as-sales-hit-a-new-high-in-fiscal-year.html | R. H. Macy Net Rose as Sales Hit a New High in Fiscal Year | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/primitive-art-seen-in-pittsburgh.html | Primitive Art Seen in Pittsburgh | True | Special to The New York Times | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/high-fashion-also-offered-mothertobe.html | High Fashion Also Offered Mother-to-Be | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/question-school-plan-professor-opposes-minimum-health-education.html | QUESTION SCHOOL PLAN; Professor Opposes Minimum Health Education Standards | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/vision-requirements-cut.html | Vision Requirements Cut | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/talks-at-swift-go-on-u-s-mediators-seek-an-end-to-42day-meat-strike.html | TALKS AT SWIFT GO ON; U. S. Mediators Seek an End to 42-Day Meat Strike | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/survey-disappoints-morningside-group.html | SURVEY DISAPPOINTS MORNINGSIDE GROUP | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/city-ticket-given-on-l-i-is-voided-speeding-summons-issued-just.html | CITY TICKET GIVEN ON L. I. IS VOIDED; Speeding Summons Issued Just Over Nassau Line | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/as-the-u-n-expands.html | As the U. N. Expands | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/3-debuts-heard-in-street-scene-bows-made-at-city-center-by-norman.html | 3 DEBUTS HEARD IN 'STREET SCENE'; Bows Made At City Center by Norman Atkins, Dorothy Sandlin and Kelly Brown | True | ERIC SALZMA. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/duke-revealed-letter-windsor-says-he-gave-queen-marys-plea-to.html | DUKE REVEALED LETTER; Windsor Says He Gave Queen Mary's Plea to Biographer | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/yemen-renews-complaint.html | Yemen Renews Complaint | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/5-russian-composers-due-here-next-week.html | 5 Russian Composers Due Here Next Week | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/g-i-loan-figures-continue-to-drop-home-appraisal-requests-declined.html | G. I. LOAN FIGURES CONTINUE TO DROP; Home - Appraisal Requests Declined in September for Third Straight Month | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/art-an-emphasis-on-size-kenneth-noland-displays-37-paintings-none.html | Art: An Emphasis on Size; Kenneth Noland Displays 37 Paintings, None Smaller Than Five Feet | True | By Dore Ashton | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/love-in-view-outruns-favored-green-pastures-in-aqueduct-sprint.html | Love in View Outruns Favored Green Pastures in Aqueduct Sprint Feature; SHOEMAKER WINS WITH 3-T0-1 SHOT | True | By William R. Conklin | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/decision-delayed-on-harlem-pupils-parents-seek-transfer-of-children.html | DECISION DELAYED ON HARLEM PUPILS; Parents Seek Transfer of Children to Schools Out of Negro District | True | By Leonard Buder | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-coast-fire-rages-second-blaze-in-los-angeles-area-is-out-of.html | NEW COAST FIRE RAGES; Second Blaze in Los Angeles Area Is Out of Control | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/retiring-nato-aide-honored.html | Retiring NATO Aide Honored | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/east-german-incident-detention-of-us-officers-and-protest-about-it.html | EAST GERMAN INCIDENT; Detention of U.S. Officers and Protest About it Reported | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mildah-polia-sings-mezzosoprano-gives-varied-program-at-town-hall.html | MILDAH POLIA SINGS; Mezzo-Soprano Gives Varied Program at Town Hall | True | H. C. S. | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/woodward-boys-get-60000-for-support.html | WOODWARD BOYS GET $60,000 FOR SUPPORT | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/shoemaker-named-to-jockeys-shrine.html | SHOEMAKER NAMED TO JOCKEYS SHRINE | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/slogans-bring-london-fines.html | Slogans Bring London Fines | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/state-workers-elect-j-f-feily-of-albany-heads-civil-service-group.html | STATE WORKERS ELECT; J. F. Feily of Albany Heads Civil Service Group | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/nelsonharrison.html | Nelson--Harrison | True | Special to The New York TIme. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/hearings-to-resume-nov-2.html | Hearings to Resume Nov. 2 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/base-in-turkey-queried.html | Base In Turkey Queried | True | FRANK R. SAFFORD | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/drawbacks-cited-in-antibiotic-war.html | DRAWBACKS CITED IN ANTIBIOTIC WAR | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/us-help-is-urged-for-coal-jobless-senate-panel-hears-appeals-from.html | U.S. HELP IS URGED FOR COAL JOBLESS; Senate Panel Hears Appeals From Pennsylvania for Redevelopment Bill | True | By William G. Weart | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/son-to-mrs-r-e-phillips.html | Son to Mrs. R. E. Phillips | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/music-envoys-return-philharmonic-back-opens-118th-year.html | Music: Envoys Return; Philharmonic Back; Opens 118th Year | True | By Howard Taubman | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-charting-flood-zones.html | U. S. Charting Flood Zones | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/indian-red-fined-for-slur.html | Indian Red Fined for Slur | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/police-buff-gets-new-collection.html | Police Buff Gets New Collection | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/british-see-unity-on-summit-in-59-report-agreement-with-us-on.html | BRITISH SEE UNITY ON SUMMIT IN '59; Report Agreement With U.S. on Parley in December -- Denials Here Scouted | True | By Drew Middleton | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tv-a-crime-from-life.html | TV: A Crime From Life | True | By John P. Shanley | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/9-felled-by-gas-from-leaky-flue-chimney-fumes-overcome-residents-in.html | 9 FELLED BY GAS FROM LEAKY FLUE; Chimney Fumes Overcome Residents in a Tenement on W. 42d Street | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/acheson-views-supported-retreat-seen-in-attempt-to-reach-berlin.html | Acheson Views Supported; Retreat Seen in Attempt to Reach Berlin Agreement With Russia | True | PERRY LAUKHUFF | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fine-hand-of-the-swiss-behind-muslin-curtains.html | Fine Hand of the Swiss Behind Muslin Curtains | True | By Phyllis Lee Levin | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/irussel-w-rome-exascap-aide-48-former-manager-of-boston-and-chicago.html | IRUSSEL W. ROME, EX-ASCAP AIDE, 48; Former Manager. of Boston 'and Chicago Offices Dies---Joined Group in 1934 | True | ScIal to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/governor-plans-to-get-a-hard-hat-of-his-own.html | Governor Plans to Get A Hard Hat of His Own | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/model-fallout-shelter-planned-for-l-i-home.html | Model Fall-Out Shelter Planned for L. I. Home | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/cicis-reach-links-final-at-new-city-lido-team-victor-in-two-matches.html | Cicis Reach Links Final at New City; LIDO TEAM VICTOR IN TWO MATCHES | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/hearings-on-reds-set-house-unit-begins-sessions-in-los-angeles.html | HEARINGS ON REDS SET; House Unit Begins Sessions in Los Angeles Tuesday | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/joy-myers-married-at-hospital-chapel.html | Joy Myers Married At Hospital Chapel | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/staging-planned-for-lucky-jim-don-herbert-acquires-rights-to-amis.html | STAGING PLANNED FOR 'LUCKY JIM'; Don Herbert Acquires Rights to Amis Novel -- Logan Is Weighing New Venture | True | By Sam Zolotow | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/schenley-slates-dividend-in-stock-convertible-shares-would-be.html | SCHENLEY SLATES DIVIDEND IN STOCK; Convertible Shares Would Be Issued, Then Paid Out at Rate of 8 for 100 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/distribution-set-in-stock-of-dana-stockholders-approve-a-rise-in.html | DISTRIBUTION SET IN STOCK OF DANA; Stockholders Approve a Rise in Authorized Shares at Meeting in Richmond | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/princeton-stronger-for-colgate-game-sullivan-returns-to-tailback.html | Princeton Stronger for Colgate Game; SULLIVAN RETURNS TO TAILBACK SLOT | True | By Allison Danzig | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/premier-to-fly-to-u-n.html | Premier to Fly to U. N. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/de-gaulle-triumphs-on-algeria-44123-de-gaulle-wins-vote-on-algeria.html | De Gaulle Triumphs On Algeria, 441-23; DE GAULLE WINS VOTE ON ALGERIA | True | By Henry Giniger | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/jakarta-suspends-red-paper.html | Jakarta Suspends Red Paper | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/relocation-parley-set-aide-to-senate-group-to-meet-bellevue-south.html | RELOCATION PARLEY SET; Aide to Senate Group to Meet Bellevue South Merchants | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/air-parley-votes-few-cuts-in-fares-small-lines-veto-extension-of.html | AIR PARLEY VOTES FEW CUTS IN FARES; Small Lines Veto Extension of Economy Rates -- Rise Slated in Americas | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/morningside-heights.html | Morningside Heights | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/joseph-strauss-80-insurance-lawyer.html | JOSEPH STRAUSS, 80, INSURANCE LAWYER | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/novel-coin-banks-may-spur-renewed-interest-in-thrift.html | Novel Coin Banks May Spur Renewed Interest in Thrift | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/evans-tells-how-tv-quiz-worked-man-who-drafted-questions-says.html | EVANS TELLS HOW TV QUIZ WORKED; Man Who Drafted Questions Says Producers Knew of Contestants' Weak Spots | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/getty-to-acquire-a-british-estate-u-s-oil-man-plans-to-use-1120000.html | GETTY TO ACQUIRE A BRITISH ESTATE; U. S. Oil Man Plans to Use $1,120,000 Stately Home to Avoid Hotel Bills | True | By Lawrence Fellows | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ship-line-incurs-loss-on-seaway-american-export-expecting-500000.html | SHIP LINE INCURS LOSS ON SEAWAY; American Export Expecting $500,000 Deficit for Year, Propeller Club Told | True | By Edward A. Morrow | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/splitting-of-bombay-next-year-will-end-a-long-indian-dispute-last.html | Splitting of Bombay Next Year Will End a Long Indian Dispute; Last of Bilingual States to Be Divided -- Nehru's Party Expected to Benefit | True | By Paul Grimes | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/big-soap-concern-raises-sales-net-colgatepalmolive-cleared-222-a.html | BIG SOAP CONCERN RAISES SALES, NET; Colgate-Palmolive Cleared $2.22 a Share in First 9 Months, Against $1.92 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/joan-gillespie-28-freelance-writer.html | JOAN GILLESPIE, 28, FREELANCE WRITER | True | Special to Tile ,ew York TtmeJ. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/brown-considers-chessmans-case.html | BROWN CONSIDERS CHESSMAN'S CASE | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/sidelights-dividend-season-has-arrived.html | Sidelights; Dividend Season Has Arrived | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/brookins-absence-and-spirited-harvard-team-spell-trouble-for.html | Brookins' Absence and Spirited Harvard Team Spell Trouble for Columbia; LIONS HALFBACK CAN'T SPIN FAST | True | By Deane McGowen | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fiveyear-plan-for-chicago.html | Five-Year Plan for Chicago | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/celler-outlines-shiprate-views-concedes-possible-need-for-dual.html | CELLER OUTLINES SHIP-RATE VIEWS; Concedes Possible Need for Dual Changes -- Criticism of Maritime Board Eased | True | By Werner Bamberger | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/governor-weighs-suffolk-inquiry-says-he-will-announce-next-week.html | GOVERNOR WEIGHS SUFFOLK INQUIRY; Says He Will Announce Next Week Whether He Will Extend Investigation | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-a-opening-delayed.html | U. S. A.' Opening Delayed | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/miss-auerbach-will-be-marriedi-to-french-aide-i-52-debutante.html | Miss Auerbach Will Be Marriedi To French Aide; 1 '52 Debutante Engaged to Jean-Paul Angles of Morocco Embassy | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-s-to-continue-saturn-project-pentagon-willing-to-include-engine.html | U. S. TO CONTINUE SATURN PROJECT; Pentagon Willing to Include Engine With Heavy Thrust in Its Next Budget | True | By Jack Raymond | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/steel-union-cuts-payrise-demand-talks-to-resume-new-proposal-asks-a.html | STEEL UNION CUTS PAY-RISE DEMAND; TALKS TO RESUME; New Proposal Asks a Total Money Package of 21 1/2c Over Two-Year Period | True | By Joseph A. Loftus | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/van-doren-at-fathers-home.html | Van Doren at Father's Home | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/pimlico-cancels-special-this-year-track-acts-after-failing-to-book.html | PIMLICO CANCELS SPECIAL THIS YEAR; Track Acts After Failing to Book Sword Dancer and Hillsdale for Race | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/snipe-class-sail-postponed.html | Snipe Class Sail Postponed | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/cameroons-city-combats-terror-douala-in-french-zone-set-for.html | CAMEROONS CITY COMBATS TERROR; Douala, in French Zone, Set for Independence in 1960, Target of Guerrillas | True | By John B. Oakes | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/censure-is-withdrawn-professors-remove-rebuke-against-u-of-michigan.html | CENSURE IS WITHDRAWN; Professors Remove Rebuke Against U. of Michigan | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bus-loses-wheel-at-times-square.html | Bus Loses Wheel at Times Square | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rate-dips-in-canada-4th-drop-in-row-puts-bank-interest-at-526-per.html | RATE DIPS IN CANADA; 4th Drop in Row Puts Bank Interest at 5.26 Per Cent | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/nonfarm-work-rises-august-employment-in-area-of-city-at-548-million.html | NON-FARM WORK RISES; August Employment in Area of City at 5.48 Million | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/vaccine-price-cut-laid-to-us-move-parke-davis-tells-antitrust-trial.html | VACCINE PRICE CUT LAID TO U.S. MOVE; Parke Davis Tells Antitrust Trial Federal Aide Guided Cost of Salk Solution | True | By George Cable Wright | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/wood-field-and-stream-duck-hunting-experiences-in-uruguay-strain.html | Wood, Field and Stream; Duck Hunting Experiences in Uruguay Strain Credulity, if Not Conscience | True | By John W. Randolph | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/inspectors-sought-food-and-drug-unit-urged-to-strengthen-program.html | INSPECTORS SOUGHT; Food and Drug Unit Urged to Strengthen Program | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/improved-subway-service-asked.html | Improved Subway Service Asked | True | D. J. THOMSON | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/levitt-favors-loans-advocates-payasuse-instead-of-payasgo-state.html | LEVITT FAVORS LOANS; Advocates Pay-as-Use Instead of Pay-as-Go State Policy | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/2-defendants-freed-in-vigilante-death.html | 2 DEFENDANTS FREED IN 'VIGILANTE DEATH' | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/red-radios-vary-on-views-of-u-s-moscow-spurs-coexistence-while.html | RED RADIOS VARY ON VIEWS OF U. S.; Moscow Spurs Coexistence While Peiping Becomes More Vituperative | True | By E. W. Kenworthy | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/judge-bans-togetherness.html | Judge Bans Togetherness | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/second-plot-to-kill-kassim-is-reported-new-plot-to-kill-kassim.html | Second Plot to Kill Kassim Is Reported; NEW PLOT TO KILL KASSIM REPORTED | True | By United Press International | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-head-of-smith-cautions-students-on-early-marriage.html | New Head of Smith Cautions Students On Early Marriage | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/u-n-aide-dubious-of-report.html | U. N. Aide Dubious of Report | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dr-arthur-kornberg.html | Dr. Arthur Kornberg | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-chief-executive-named-by-boy-scouts.html | New Chief Executive Named by Boy Scouts | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dr-severo-ochoa.html | Dr. Severo Ochoa | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/parkway-lines-to-glow.html | Parkway Lines to Glow | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/lighthouse-drive-on-association-to-aid-blind-here-is-seeking.html | LIGHTHOUSE DRIVE ON; Association to Aid Blind Here Is Seeking $1,103,000 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/large-italian-bank-joins-transoceanic.html | LARGE ITALIAN BANK JOINS TRANSOCEANIC | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/miss-mary-c-ryan.html | MISS MARY C. RYAN | True | .wpecta! to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/gerosa-assailed-again-on-schools-at-plan-board-hearing-he-is.html | GEROSA ASSAILED AGAIN ON SCHOOLS; At Plan Board Hearing He Is Accused of Fighting Bonds to Gain Power | True | By Paul Crowell | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/stocks-in-london-weaken-further-but-heavy-profittaking-is-cut-by.html | STOCKS IN LONDON WEAKEN FURTHER; But Heavy Profit-Taking Is Cut by Active Buying at Close -- Index Steady | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/labo-to-make-bow-in-turandot-role.html | LABO TO MAKE BOW IN 'TURANDOT' ROLE | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/exjurors-honor-leibowitz.html | Ex-Jurors Honor Leibowitz | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/todays-gifts-of-blood-mitchel-base-and-k-of-c-to-donate-to-red.html | TODAY'S GIFTS OF BLOOD; Mitchel Base and K. of C. to Donate to Red Cross | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/commodity-men-elect-club-designates-lehnberg-of-e-f-hutton-as.html | COMMODITY MEN ELECT; Club Designates Lehnberg of E. F. Hutton as President | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fraternal-group-elects.html | Fraternal Group Elects | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/researchers-call-solar-flares-grave-hazard-to-space-travel.html | Researchers Call Solar Flares Grave Hazard to Space Travel | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/electronics-sales-forecast-at-record.html | ELECTRONICS SALES FORECAST AT RECORD | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mary-cusick-engaged-to-a-divinity-student.html | Mary Cusick Engaged To a Divinity Student | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-york-amateurs-break-even-in-london-bouts.html | New York Amateurs Break Even in London Bouts | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/in-the-nation-the-costly-labor-policy-of-laissez-faire.html | In The Nation; The Costly Labor Policy of Laissez Faire | True | By Arthur Krock | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/soviet-publishes-its-58-statistics-new-handbook-of-960-pages-gives.html | SOVIET PUBLISHES ITS '58 STATISTICS; New Handbook of 960 Pages Gives Economic Data -Some Items Still Secret | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bonds-government-securities-tend-upward-after-2day-dip-corporates.html | Bonds: Government Securities Tend Upward After 2-Day Dip; CORPORATES DROP IN LIGHT TRADING | True | By Paul Heffernan | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/aid-for-millions.html | Aid for Millions | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/housing-meetings-set-groups-will-hold-sessions-in-chicago-and.html | HOUSING MEETINGS SET; Groups Will Hold Sessions in Chicago and Atlanta | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/c-s-smith-dead-at-85-won-campaign-in-1930s-to-lengthen-shirttails.html | C. S. SMITH DEAD AT 85; Won Campaign in 1930's to Lengthen Shirttails | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/wagner-defends-citys-tax-rates-tells-queens-party-factions-boroughs.html | WAGNER DEFENDS CITY'S TAX RATES; Tells Queens Party Factions Borough's Realty Levy Is Less Than Nassau's | True | By Leo Egan | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/dr-elsie-r-graff-retired-physician.html | DR. ELSIE R. GRAFF, RETIRED PHYSICIAN | True | Special to The ew York TTmes. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tribesmen-flee-attack-in-africa-old-feud-erupts-into-war-after.html | TRIBESMEN FLEE ATTACK IN AFRICA; Old Feud Erupts Into War After Soccer Game Fight in the Belgian Congo | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/its-all-over-but-the-counting-records-set-in-split-of-series-money.html | It's All Over but the Counting; Records Set in Split of Series Money in Players' Pool | True | By Frank Litsky | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/unit-of-emerson-radio-elects-vice-president.html | Unit of Emerson Radio Elects Vice President | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/adoption-racket-hit-rumanian-in-u-n-denounces-black-market-in-u-s.html | ADOPTION RACKET HIT; Rumanian in U. N. Denounces 'Black Market' in U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/news-item-london-has-fog.html | News Item: London Has Fog | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/possibility-of-policing-cited.html | Possibility of Policing Cited | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/future-farmers-elect.html | Future Farmers Elect | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/foreign-leaders-attend-opening-of-philharmonic-u-n-aides-of.html | Foreign Leaders Attend Opening Of Philharmonic; U. N. Aides of Countries Visited on Tour Among Many at Concert | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/nutritive-note.html | Nutritive Note | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/jersey-plant-is-sold-curtisswright-buys-dumont-factory-in-east.html | JERSEY PLANT IS SOLD; Curtiss-Wright Buys Dumont Factory in East Paterson | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/new-yorker-hurt-in-chicago.html | New Yorker Hurt in Chicago | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/westchester-home-show-due.html | Westchester Home Show Due | True | By United Press International. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/albatrosses-face-death-on-midway-if-navy-cant-move-420000-birds-it.html | ALBATROSSES FACE DEATH ON MIDWAY; If Navy Can't Move 420,000 Birds, It May Have to Kill Them for Air Safety | True | By John C. Devlin | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/imperialists-are-targets.html | Imperialists' Are Targets | True | By Richard P. Hunt | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/wilfred-jordan.html | WILFRED JORDAN | True | Special to The ,eo/ York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/hollywood-plans-film-tv-museum-architect-named-by-county-commission.html | HOLLYWOOD PLANS FILM, TV MUSEUM; Architect Named by County Commission to Select Site -- Fete Idea Fails | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/clear-aid-policy-for-latins-urged-dr-eisenhower-says-bad-feeling.html | CLEAR AID POLICY FOR LATINS URGED; Dr. Eisenhower Says Bad Feeling Toward U. S. Is Spurred by Confusion | True | By Sam Pope Brewer | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fischer-building-on-57th-st-sold-columbia-artists-will-move-there.html | FISCHER BUILDING ON 57TH ST. SOLD; Columbia Artists Will Move There After Alterations -- Deal on W. 48th St. | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/housing-for-aged-detailed-in-book.html | HOUSING FOR AGED DETAILED IN BOOK | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/big-fund-lists-dip-for-share-value-4765-at-tricontinental-on-sept.html | BIG FUND LISTS DIP FOR SHARE VALUE; $47.65 at Tri-Continental on Sept. 30, as Against $49.84 on June 30 | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/camera-concern-maps-a-21-split-fairchild-also-plans-to-buy-r-c.html | CAMERA CONCERN MAPS A 2-1 SPLIT; Fairchild Also Plans to Buy R. C. Allen, Maker of Business Machines | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/not-cricket-says-shea-senators-case-infringes-on-new-league-he.html | NOT CRICKET, SAYS SHEA; Senators' Case Infringes on New League, He Charges | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/net-borrowed-reserves-go-up-by-14-million-at-member-banks.html | Net Borrowed Reserves Go Up By 14 Million at Member Banks | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/bohlen-arrives-in-tokyo.html | Bohlen Arrives in Tokyo | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rail-president-heads-american-coal-board.html | Rail President Heads American Coal Board | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/vote-suit-dismissed-de-sapio-reelection-upheld-in-greenwich-village.html | VOTE SUIT DISMISSED; De Sapio Re-election Upheld in Greenwich Village | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/shah-to-visit-hussein.html | Shah to Visit Hussein | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/timken-elects-2-directors.html | Timken Elects 2 Directors | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/mrs-roosevelt-cited-on-cancer-aid.html | Mrs. Roosevelt Cited on Cancer Aid | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/ferry-union-votes-to-take-city-pact.html | FERRY UNION VOTES TO TAKE CITY PACT | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/glass-bottles-in-boom-owensillinois-head-sees-record-use-this-year.html | GLASS BOTTLES IN BOOM; Owens-Illinois Head Sees Record Use This Year | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fete-des-roses-is-held-as-benefit-for-boys-club.html | Fete des Roses Is Held As Benefit for Boys Club | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/union-aide-acquitted-jury-clears-retail-clerks-official-of.html | UNION AIDE ACQUITTED; Jury Clears Retail Clerks Official of Extortion | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/seton-hall-five-opens-drills.html | Seton Hall Five Opens Drills | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/fraternity-installs-tonight.html | Fraternity Installs Tonight | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/child-to-c-d-halseys-jr.html | Child to C. D. Halseys Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/plot-thickening-in-an-auto-drama-stage-set-for-3way-fight-for.html | PLOT THICKENING IN AN AUTO DRAMA; Stage Set for 3-Way Fight for Small-Car Market -- Principals Optimistic | True | By Richard Rutter | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/minute-maid-adds-two-to-board.html | Minute Maid Adds Two to Board | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/plan-to-federalize-barge-canal-scored.html | PLAN TO FEDERALIZE BARGE CANAL SCORED | True | | 1987-07-08 | RE0000343425 | RE0000343425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/jacob-pliskin.html | JACOB PLISKIN | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/tv-on-plane-to-relay-studies-to-5000000-in-6state-area-plane-to.html | TV on Plane to Relay Studies To 5,000,000 in 6-State Area; PLANE TO CONDUCT 6-STATE TV SCHOOL | True | By Austin C. Wehrwein | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/marriage-on-nov-27-for-miss-van-evera.html | Marriage on Nov. 27 For Miss Van Evera | True | pec!al to The New York Tlme. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/irt-trains-delayed-by-west-side-fire.html | IRT TRAINS DELAYED BY WEST SIDE FIRE | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/maine-slayer-wins-parole-in-37-case.html | MAINE SLAYER WINS PAROLE IN '37 CASE | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/us-enjoy-warns-brazil-about-rift-nationalists-urged-to-avoid.html | U.S. ENJOY WARNS BRAZIL ABOUT RIFT; Nationalists Urged to Avoid Economic Measures That Might Hurt Both Lands | True | By Tad Szulc | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/baseball-warned-of-antitrust-bill-legislation-is-threatened-if.html | BASEBALL WARNED OF ANTITRUST BILL; Legislation Is Threatened if Senators Quit Washington -- Griffith in Seclusion | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/jews-beginning-rite-of-harvest-succoth-festival-ancient-feast-of.html | JEWS BEGINNING RITE OF HARVEST; Succoth Festival, Ancient Feast of Tabernacles, Opens Tonight for a Week | True | By Irving Spiegel | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/judgeship-denied-philbrick.html | Judgeship Denied Philbrick | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/food-news-useful-facts-on-nutrition.html | Food News: Useful Facts On Nutrition | True | By Nan Ickeringill | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/rise-in-imports-of-textiles-hit-stevens-pledges-continuing-efforts.html | RISE IN IMPORTS OF TEXTILES HIT; Stevens Pledges Continuing Efforts on Behalf of Government Curbs | True | | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-16 | 1959-10-16 | https://www.nytimes.com/1959/10/16/archives/india-meets-pakistan-two-begin-talks-in-effort-to-settle-border.html | INDIA MEETS PAKISTAN; Two Begin Talks in Effort to Settle Border Disputes | True | Special to The Yew York Times. | 1987-07-08 | RE0000343425 | RE0000343425 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cairo-rejects-charge.html | Cairo Rejects Charge | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/philharmonia-season-brooklyn-orchestra-lists-5-concerts-and-solo.html | PHILHARMONIA SEASON; Brooklyn Orchestra Lists 5 Concerts and Solo Guests | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/religions-role-in-60-race-cited-intergroup-relations-unit-calls-for.html | RELIGION'S ROLE IN '60 RACE CITED; Intergroup Relations Unit Calls for Fair and Open Debate on Subject | True | By Homer Bigartspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/inquiry-in-suffolk-will-be-extended-recent-convictions-and-new.html | INQUIRY IN SUFFOLK WILL BE EXTENDED; Recent Convictions and New Indictments Said to Lead to Governor's Decision SUFFOLK INQUIRY TO BE EXTENDED | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/chamber-affirms-support-of-segni-upholds-policy-of-retaining-wests.html | CHAMBER AFFIRMS SUPPORT OF SEGNI; Upholds Policy of Retaining West's Defenses Pending General Disarmament | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miyamoto-outpoints-carlos.html | Miyamoto Outpoints Carlos | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/food-news-a-cure-for-offtaste-in-small-game.html | Food News; A Cure for Off-Taste in Small Game | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stocks-advance-on-strike-rumors-hopes-for-steel-settlement-spur.html | STOCKS ADVANCE ON STRIKE RUMORS; Hopes for Steel Settlement Spur Prices and Trading -- Average Rises 3.67 VOLUME AT 2,762,356 Studebaker - Packard Most Active, Up a Point -- Oils and Metals Irregular STOCKS ADVANCE ON STRIKE RUMORS | True | By Burton Crane | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mortgage-requests-to-fha-rise-10.html | Mortgage Requests to F.H.A. Rise 10% | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/red-china-to-raise-food-crop-prices.html | RED CHINA TO RAISE FOOD CROP PRICES | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/julia-e-moody-90-zoology-professor.html | JULIA E. MOODY, 90, ZOOLOGY PROFESSOR | True | Special to The New York TIme. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/sidelights-dividend-of-atlas-a-tax-puzzler.html | Sidelights; Dividend of Atlas a Tax Puzzler | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/thiokol-chemical.html | Thiokol Chemical | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/contestant-cites-coaching.html | Contestant Cites Coaching | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/2-nuclear-weapons-recovered-after-air-collision.html | 2 Nuclear Weapons Recovered After Air Collision | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/simpson-rejoins-white-sox.html | Simpson Rejoins White Sox | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/montclair-on-top-126-cohen-tally-in-last-7-seconds-beats-st.html | MONTCLAIR ON TOP, 12-6; Cohen Tally in Last 7 Seconds Beats St. Bernard's Eleven | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-charles-mattes.html | MRS. CHARLES MATTES | True | Special to The New York TtmeS. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/seoul-honors-u-s-general.html | Seoul Honors U. S. General | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rio-to-import-beef-in-shortage.html | Rio to Import Beef in Shortage | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/he-briefs-the-pres-andrew-henry-berding.html | He Briefs the Pres; Andrew Henry Berding | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/joan-s-bentley-becomes-bride-of-ad-executive-wedto-david-mccord.html | Joan S. Bentley Becomes Bride Of Ad Executive; Wed-to David McCord Lippincott at St. James Episcopal | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tals-draw-in-chess-at-zagreb-analyzed.html | TAL'S DRAW IN CHESS AT ZAGREB ANALYZED | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/end-of-strike-urged-chiles-president-asks-move-to-halt-copper.html | END OF STRIKE URGED; Chile's President Asks Move to Halt Copper Walkout | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/dr-j-goodner-gill.html | DR. J. GOODNER GILL | True | Scial to The New York TJme. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stocks-of-crude-oil-decline.html | Stocks of Crude Oil Decline | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/icefall-inquiry-gaining-impetus-us-meteorological-society-to-help.html | ICE-FALL INQUIRY GAINING IMPETUS; U.S. Meteorological Society to Help Study Big Chunks That Often Hit Houses | True | By Walter Sullivanspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/religious-books-recently-issued-works-of-inspiration-are-listed-by.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed by Title and Author and Briefly Annotated | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/steel-production-in-third-quarter-lowest-since-1938-output-of-steel.html | Steel Production In Third Quarter Lowest Since 1938; OUTPUT OF STEEL SANK IN QUARTER | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tito-on-isle-for-treatment.html | Tito on Isle for Treatment | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/ithaca-mayor-backs-his-chief-of-police.html | ITHACA MAYOR BACKS HIS CHIEF OF POLICE | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/leita-hamett-wed-to-john-o-everson.html | Leita Hamett Wed To John O. Everson | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/psychiatrists-honor-two.html | Psychiatrists Honor Two | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/walter-sullivan-retired-police-aide.html | WALTER SULLIVAN, RETIRED POLICE AIDE | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-big-parades.html | Two Big Parades | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-william-rubinow.html | MRS. WILLIAM RUBINOW | True | SPeCial to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cauldwellwingate-elects.html | Cauldwell-Wingate Elects | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/union-studies-offer-by-glass-industry.html | UNION STUDIES OFFER BY GLASS INDUSTRY | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/harvard-favored-in-columbia-game-crimson-squad-in-excellent-shape.html | HARVARD FAVORED IN COLUMBIA GAME; Crimson Squad in Excellent Shape -- Lions' Brookins Hampered by Injury | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/allan-mfg-fills-high-post.html | Allan Mfg. Fills High Post | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/gop-seeks-workers-morton-says-party-seeks-2000000-by-next-fall.html | G.O.P. SEEKS WORKERS; Morton Says Party Seeks 2,000,000 by Next Fall | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/westport-ending-talks-to-parents-time-for-school-conferences-found.html | WESTPORT ENDING TALKS TO PARENTS; Time for School Conferences Found to Impinge on Law for Minimum Year | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/dr-olligan-7t-educator-dead-fourth-president-of-hunter-college.html | DR. ()OLLIGAN, 7t, EDUCATOR, DEAD; Fourth President of Hunter College Retired in 193.9 After Stormy Regime | True | Spedal to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/november-oil-output-set-at-9-days-in-texas.html | November Oil Output Set at 9 Days in Texas | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/city-to-give-data-on-title-i-work-ad-next-week-to-tell-public-that.html | CITY TO GIVE DATA ON TITLE I WORK; Ad Next Week to Tell Public That Facts on Developers Are Open for Inspection | True | By Charles Grutzner | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lackawanna-chief-says-line-still-feels-slump.html | Lackawanna Chief Says Line Still Feels Slump | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/early-american-antiques-are-a-feature-at-fair-here-next-week.html | Early American Antiques Are a Feature at Fair Here Next Week | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/theatre-fete-monday-for-housing-council.html | Theatre Fete Monday For Housing Council | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/eisenhower-statements.html | Eisenhower Statements | True | Special to The New York Times.DWIGHT D. EISENHOWER. | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/robinson-fight-off-sugar-ray-cancels-fight-on-nov-13-here-with.html | ROBINSON FIGHT OFF; Sugar Ray Cancels Fight on Nov. 13 Here With Greaves | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/chessman-appeals-to-justice-douglas.html | CHESSMAN APPEALS TO JUSTICE DOUGLAS | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wiuamollinsil-vicargeneral-of-hartford-archdiocese-dieswai.html | :WiUAM!OLLiNS?il; Vicar-General of Hartford ?Archdiocese Dies-Wa?;i :. Prothonotary Apostolic' | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/late-years-had-simple-routine-general-spent-the-winters-in.html | LATE YEARS HAD SIMPLE ROUTINE; General Spent the Winters in Pinehurst -- Watched Golf but Did Not Play | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/kroger-earnings-and-sales-climb-chain-cleared-152-a-share-in-forty.html | KROGER EARNINGS AND SALES CLIMB; Chain Cleared $1.52 a Share in Forty Weeks, Against $1.31 in '58 Period | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/clergy-to-yield-pulpits-to-laity-protestants-will-observe-latters.html | CLERGY TO YIELD PULPITS TO LAITY; Protestants Will Observe Latter's Sunday -- Catholic Pageantry for Missions | True | By George Dugan | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/new-distillery-opens-schenley-units-plant-will-make-tennessee.html | NEW DISTILLERY OPENS; Schenley Unit's Plant Will Make Tennessee Whisky | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/ensign-to-marry-miss-diane-kolini.html | Ensign to Marry Miss Diane Kolini | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lag-on-seas-held-rising-u-s-peril-propeller-club-speakers-cite.html | LAG ON SEAS HELD RISING U. S. PERIL; Propeller Club Speakers Cite Gains in Soviet Naval and Merchant Fleets | True | By Edward A. Morrowspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/coast-blaze-rages-on-indian-firefighter-killed.html | Coast Blaze Rages On; Indian Firefighter Killed | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/soviet-sees-u-s-split-paper-reports-nixon-opposes-eisenhower-peace.html | SOVIET SEES U. S. SPLIT; Paper Reports Nixon Opposes Eisenhower Peace Effort | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/to-aid-immigrants-program-to-resettle-families-educational.html | To Aid Immigrants; Program to Resettle Families, Educational Facilities Proposed | True | SIDNEY Z. SEARLES. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mackay-to-compete-in-tokyo.html | MacKay to Compete in Tokyo | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/oustmoses-drive-on-citizen-housing-group-asks-mayor-to-drop-slum.html | OUST-MOSES DRIVE ON; Citizen Housing Group Asks Mayor to Drop Slum Chief | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tip-sheets-lose-hypnotic-effect-abundance-of-experts-has-caused.html | TIP SHEETS LOSE HYPNOTIC EFFECT; Abundance of Experts Has Caused Drop in Sales of Guides at Raceway | True | By Thomas Buckleyspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/castro-defies-any-reprisals.html | Castro Defies Any Reprisals | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/state-notes-dip-in-cases-of-polio.html | STATE NOTES DIP IN CASES OF POLIO | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miss-alice-w-eaton-betrothed-to-teacher.html | Miss Alice W. Eaton Betrothed to Teacher | True | Special to The 'ew York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/economical-power-from-atom-is-not-envisioned-before-1965-scientist.html | Economical Power From Atom Is Not Envisioned Before 1965; Scientist Tells Senate-House Unit That Kilowatt Cost Must Be Reduced but That No Urgency Exists ATOM POWER HELD UNECONOMIC NOW | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-battles-of-unbeaten-powers-on-tap-upstate-today-yale-and.html | Two Battles of Unbeaten Powers on Tap Upstate Today; YALE AND CORNELL IN TOP IVY CONTEST Ithaca Clash and Syracuse Match With Holy Cross Head Gridiron Slate | True | By Allison Danzigspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/paul-mgahan.html | PAul.. M'GAHAN | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wilton-downs-st-lukes.html | Wilton Downs St. Luke's | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/raytheon-company.html | RAYTHEON COMPANY | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/music-cesare-valletti-tenor-gives-atypical-town-hall-recital.html | Music: Cesare Valletti; Tenor Gives Atypical Town Hall Recital | True | By Harold C. Schonberg | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/jesuit-hits-beatniks-says-security-not-despair-should-be-spirit-of.html | JESUIT HITS 'BEATNIKS'; Says Security, Not Despair, Should Be Spirit of Today | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/preflight-data-on-jets-ordered-new-port-authority-ruling-on.html | PRE-FLIGHT DATA ON JETS ORDERED; New Port Authority Ruling on Idlewild Take-Offs Is Aimed at Cutting Noise | True | By Edward Hudson | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/irvington-to-face-east-orange-high.html | IRVINGTON TO FACE EAST ORANGE HIGH | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rockefeller-inlaw-arrives-as-sailor.html | ROCKEFELLER IN-LAW ARRIVES AS 'SAILOR' | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/marshall-is-dead-in-capital-at-78-world-war-chief-a-nobel-laureate.html | MARSHALL IS DEAD IN CAPITAL AT 78; WORLD WAR CHIEF; A NOBEL LAUREATE Eisenhower Mourns Passing of Former Secretary of State General Marshall, Soldier and Diplomat, Dies at 78 Following a Lengthy Illness WAR LEADER WON AWARD FOR PEACE Nobel Prize Given for Plan of Using Vast U. S. Aid to Help Other Nations | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-dutch-liners-play-at-hopscotch-to-exchange-piers.html | Two Dutch Liners Play at Hopscotch To Exchange Piers | True | By Werner Bamberger | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/soviet-delinquency-denied.html | Soviet Delinquency Denied | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bottlereturn-device-patented-system-called-aid-to-supermarkets-by.html | Bottle-Return Device Patented; System Called Aid to Supermarkets by Inventor Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-n-orders-plebiscite-in-southern-cameroons.html | U. N. Orders Plebiscite In Southern Cameroons | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/strategy-devoid-of-political-aims-general-saw-direct-blow-at.html | STRATEGY DEVOID OF POLITICAL AIMS; General Saw Direct Blow at Germany as Prime Goal -- Planning Ability Praised | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/charles-i-chassen-to-wed-ann-brotsky-.html | Charles I. Chassen To Wed Ann Brotsky { ............... | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cotton-advances-by-11-to-21-points-hedging-is-light-while-spot.html | COTTON ADVANCES BY 11 TO 21 POINTS; Hedging Is Light While Spot Concerns, Memphis, New Orleans Interests Buy | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/turkish-premier-on-way-home.html | Turkish Premier on Way Home | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/czechs-planning-big-steel-growth-intend-to-double-production-by.html | CZECHS PLANNING BIG STEEL GROWTH; Intend to Double Production by 1965 With Emphasis on Rolled Products | True | By Paul Underwoodspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/harvard-beats-penn-and-columbia-in-crosscountry-meet-crimson-places.html | Harvard Beats Penn and Columbia in Cross-Country Meet; CRIMSON PLACES 5 MEN IN FIRST 7 Has 23 Points to 43 by Penn, Whose Tracy Leads Field -- Columbia Scores 74 | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tribesmen-roam-countryside.html | Tribesmen Roam Countryside | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/farrington-adds-to-board.html | Farrington Adds to Board | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/british-plan-big-airbus.html | British Plan Big 'Air-Bus' | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/selassies-son-sees-president.html | Selassie's Son Sees President | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/typhoon-off-okinawa-base-gets-winds-of-89-mph-as-storm-heads-for.html | TYPHOON OFF OKINAWA; Base Gets Winds of 89 M.P.H. as Storm Heads for Japan | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/aid-plan-a-testament-to-general-in-second-career-as-a-diplomat.html | Aid Plan a Testament to General In Second Career as a Diplomat; Program of Help to Free Nations Given in '47 Harvard Talk -- Ex-Army Head Balked in China Peace Mission | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/south-bend-editor-honored.html | South Bend Editor Honored | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/world-snipe-sailing-put-off.html | World Snipe Sailing Put Off | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/truman-says-gop-lags-in-texas-he-stresses-many-candidates-of-own.html | TRUMAN SAYS G.O.P. LAGS; In Texas, He Stresses 'Many' Candidates of Own Party | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/new-prison-to-replace-grim-dartmoor-in-britain.html | New Prison to Replace Grim Dartmoor in Britain | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/top-london-judge-to-retire.html | Top London Judge to Retire | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/revisions-urged-in-city-welfare-mayors-committee-asks-that.html | REVISIONS URGED IN CITY WELFARE; Mayor's Committee Asks That Department's Top Staff Be Strengthened ADVISORY UNIT BACKED Freedom to Spend Without Approval of Budget Chief Is Also Recommended | True | By Paul Crowell | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/methodist-council-elects.html | Methodist Council Elects | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/new-utrecht-wins-2812.html | New Utrecht Wins, 28-12 | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/gaitskell-loses-again-police-put-laborite-leaders-car-in-london.html | GAITSKELL LOSES AGAIN; Police Put Laborite Leader's Car in London Pound | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/ten-hurt-in-blast-all-released-by-hospitals-in-bushwick-explosion.html | TEN HURT IN BLAST; All Released by Hospitals in Bushwick Explosion | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/oliver-out-of-coriolanus.html | Oliver Out of 'Coriolanus' | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/eisenhower-career-aided-by-marshall.html | EISENHOWER CAREER AIDED BY MARSHALL | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/drugs-synthesis-to-aid-surgeons-swiss-nobel-laureate-says-he-has.html | DRUG'S SYNTHESIS TO AID SURGEONS; Swiss Nobel Laureate Says He Has Isolated 48 Curare Alkaloids and Made 2 | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/layoffs-rise-in-jersey.html | Lay-offs Rise In Jersey | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/steel-companies-to-decide-today-on-unions-offer-peace-hopes-high.html | STEEL COMPANIES TO DECIDE TODAY ON UNION'S OFFER; PEACE HOPES HIGH Mitchell Calls Chance for an Accord Good -- Stresses Output STEEL TO DECIDE ON OFFER TODAY | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/f-t-c-criticized-on-gulf-oil-suit-examiner-asserts-evidence-on.html | F. T. C. CRITICIZED ON GULF OIL SUIT; Examiner Asserts Evidence on Alleged Trust Violation Appears Unavailable | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/delay-suggested-in-u-n-arms-vote-latins-bid-assembly-wait-for-new.html | DELAY SUGGESTED IN U. N. ARMS VOTE; Latins Bid Assembly Wait for New Geneva Parley and Details of Plans | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/algerian-chiefs-map-peace-talks-plan-strategy-for-contacts-with.html | ALGERIAN CHIEFS MAP PEACE TALKS; Plan Strategy for Contacts With Paris on Cease-Fire in Moroccan Parleys | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/school-honors-lehman-brooklyn-students-cite-him-for-service-to-city.html | SCHOOL HONORS LEHMAN; Brooklyn Students Cite Him for Service to City | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/contractors-suit-out-court-rejects-bid-for-check-on-employe-fund.html | CONTRACTORS' SUIT OUT; Court Rejects Bid for Check on Employe Fund | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/steel-lack-expected-to-trim-auto-output.html | Steel Lack Expected To Trim Auto Output | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/encephalitis-on-li-not-of-jersey-type.html | ENCEPHALITIS ON L.I.; NOT OF JERSEY TYPE | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/race-to-be-resailed-today.html | Race to Be Re-Sailed Today | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/nobel-prize-in-medicine.html | Nobel Prize in Medicine | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/extension-held-essential.html | Extension Held Essential | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/children-listen-to-succoth-story.html | Children Listen to Succoth Story | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/algiers-europeans-bitter.html | Algiers Europeans Bitter | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tampa-electric-proposes-split-stockholders-will-vote-on-2for1.html | TAMPA ELECTRIC PROPOSES SPLIT; Stockholders Will Vote on 2-for-1 Action, Increase in Shares on Nov. 20 COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/frost-tints-leaves-at-bear-mountain-latest-in-30-years.html | Frost Tints Leaves At Bear Mountain; Latest in 30 Years | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/foes-of-rail-aid-map-50000-drive-hudson-county-hires-public.html | FOES OF RAIL AID MAP $50,000 DRIVE; Hudson County Hires Public Relations Man to Defeat Jersey Referendum | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/marthur-becomes-ranking-us-officer.html | M'ARTHUR BECOMES RANKING U.S. OFFICER | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/soviet-bid-to-u-s-on-space-hinted-direct-talks-on-membership-of.html | SOVIET BID TO U. S. ON SPACE HINTED; Direct Talks on Membership of Proposed U. N. Group Desired by Russians | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/papers-challenge-tax-obtain-writ-on-kansas-levy-on-newsprint-and.html | PAPERS CHALLENGE TAX; Obtain Writ on Kansas Levy on Newsprint and Ink | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/air-talks-ended-u-s-and-argentina-reach-no-definite-conclusions.html | AIR TALKS ENDED; U. S. and Argentina Reach No Definite Conclusions | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/air-force-wins-a-ground-battle-electronic-base-is-set-upstate.html | Air Force Wins a Ground Battle; Electronic Base Is Set Upstate; Cornwall Residents Are Safe From Subsurface Project | True | By Richard J. H. Johnstonspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/canadian-17-wins-in-4th.html | Canadian, 17, Wins in 4th | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/urbanroad-aid-urged-state-highway-officials-call-for-cooperative.html | URBAN-ROAD AID URGED; State Highway Officials Call for Cooperative Effort | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miss-gibson-to-go-on-tour-as-a-pro-she-and-karol-fageros-will-play.html | MISS GIBSON TO GO ON TOUR AS A PRO; She and Karol Fageros Will Play Tennis Matches at Globetrotter Games | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/eisenhower-talk-omitted-praise-in-52-president-yielded-to-mccarthy.html | EISENHOWER TALK OMITTED PRAISE; In '52, President Yielded to McCarthy and Deleted a Tribute to Marshall | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/excerpts-from-the-address-by-berding.html | Excerpts From the Address by Berding | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/french-racist-jailed-youth-gets-3-months-in-attack-on-negroes-in.html | FRENCH RACIST JAILED; Youth Gets 3 Months in Attack on Negroes in Paris | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/youth-dies-in-bridge-plunge.html | Youth Dies in Bridge Plunge | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/company-meetings-consolidated-electronics.html | COMPANY MEETINGS; Consolidated Electronics | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/copperweld-calls-preferred.html | Copperweld Calls Preferred | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/scientists-press-spaceradio-plea-call-on-u-s-to-seek-more.html | SCIENTISTS PRESS SPACE-RADIO PLEA; Call on U. S. to Seek More Frequencies for Their Use -- Fear a Blackout | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/strike-hits-aviation-plant.html | Strike Hits Aviation Plant | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stock-increase-slated-wisconsin-bankshares-also-proposes-to-change.html | STOCK INCREASE SLATED; Wisconsin Bankshares Also Proposes to Change Name | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/presidents-wife-still-ailing.html | President's Wife Still Ailing | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lubetsschwartz.html | LubetsSchwartz | True | Special to The New York Times, | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/50000-u-s-workers-to-get-a-pay-windfall.html | 50,000 U. S. Workers To Get a Pay Windfall | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/khrushchevs-trip-on-film.html | Khrushchev's Trip on Film | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-music-critics-meet-in-capital-told-major-effort-is-being-made.html | U. S. MUSIC CRITICS MEET IN CAPITAL; Told Major Effort Is Being Made by Government to Boost Prestige Abroad | True | By Ross Parmenterspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/macmillan-fills-defense-posts-continues-picking-younger-men-lord.html | Macmillan Fills Defense Posts; Continues Picking Younger Men; Lord Carrington Is Appointed Naval Head -- Army and Air Leaders Renamed MACMILLAN PICKS DEFENSE LEADERS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/motel-taken-over-starlite-in-florida-to-be-run-by-u-s-hotel-corp.html | MOTEL TAKEN OVER; Starlite in Florida to Be Run by U. S. Hotel Corp. | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/alarm-expressed-at-protectionism-leaders-at-arden-house-see-peril.html | ALARM EXPRESSED AT PROTECTIONISM; Leaders at Arden House See Peril to U.S. Foreign Ties and to the Economy | True | By Sam Pope Brewerspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/guild-in-westchester-plans-music-benefit.html | Guild in Westchester Plans Music Benefit | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/gen-thomas-rees-dies-at-61-fought-japan-in-burma-jungle.html | Gen. Thomas Rees Dies at 61; Fought Japan in Burma Jungle | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rothlevine.html | Roth--Levine | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/nieporte-lead-in-golf-shoots-a-67-for-total-of-135-in-california.html | NIEPORTE LEAD IN GOLF; Shoots a 67 for Total of 135 in California Event | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/philippineamerican-ties-they-are-declared-not-at-issue-in-clash.html | Philippine-American Ties; They Are Declared Not at Issue in Clash With Delegate | True | WALTER S. ROBERTSON. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/5-experts-debate-john-brown-raid-panel-reflects-on-venture-that.html | 5 EXPERTS DEBATE JOHN BROWN RAID; Panel Reflects on Venture That Took Place 100 Years Ago at Harpers Ferry | True | By Foster Haileyspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/north-americanemery-fills-executive-posts.html | North American-Emery Fills Executive Posts | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/person-to-person-opens-with-hitch.html | 'Person to Person' Opens With Hitch | True | R. F. S. | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/archives/todd-smell-film-may-be-scooped-reade-rushes-own-picture-to-beat.html | TODD 'SMELL' FILM MAY BE SCOOPED; Reade Rushes Own Picture to Beat 'Scent of Mystery' -- One Topic, Two Movies | True | By Richard Nason | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/archives/ainr-editop-i-t-retired-mcgrawhill-aide-sl-dead-at-80-wrotefive.html | AINR EDiToP, I t; Retired :McGraw-Hill Aide :!sl Dead a.t 80-- Wrote'Five [' Bookson Electric Power I | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/archives/leahy-to-keep-oil-job-football-coach-will-stay-with-concern.html | LEAHY TO KEEP OIL JOB; Football Coach Will Stay With Concern Involved in Inquiry | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/archives/john-steinbecks-burning-bright-revived.html | John Steinbeck's 'Burning Bright' Revived | True | LEWIS FUNKE. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/archives/india-seeks-rise-in-burlap-sales-nation-hopes-exports-to-us-can.html | INDIA SEEKS RISE IN BURLAP SALES; Nation Hopes Exports to U.S. Can Help Balance Imports INDIA SEEKS RISE IN BURLAP SALES | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/gretcher-landauer-wed.html | Gretcher Landauer Wed | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-not-informed.html | U. S. Not Informed | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/yves-montand-sets-benefit.html | Yves Montand Sets Benefit | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/giltedge-issues-climb-in-london-high-yields-attract-buyers-good.html | GILT-EDGE ISSUES CLIMB IN LONDON; High Yields Attract Buyers -- Good Company Reports Advance Industrials | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/burma-exports-copper-ore.html | Burma Exports Copper Ore | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/norwalk-church-is-65.html | Norwalk Church Is 65 | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-harold-arlen-premieres.html | Two Harold Arlen Premieres | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wheat-advances-as-corn-declines-latter-is-depressed-by-good-weather.html | WHEAT ADVANCES AS CORN DECLINES; Latter Is Depressed by Good Weather -- Short-Covering Spurs Bread Grain | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/shunned-48-candidacy-general-quelled-democratic-talk-on.html | SHUNNED '48 CANDIDACY; General Quelled Democratic Talk on Presidential Bid | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/industry-action-possible.html | Industry Action Possible | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/a-dripless-faucet-is-put-on-market.html | A 'DRIPLESS FAUCET IS PUT ON MARKET | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/massing-rumored-on-iraqs-border-beirut-hears-concentration-consists.html | MASSING RUMORED ON IRAQ'S BORDER; Beirut Hears Concentration Consists of Syrians, Exiles and Bedouin Tribes | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/18-nations-to-get-u-n-day-program-50-others-to-hear-concert-via.html | 18 NATIONS TO GET U. N. DAY PROGRAM; 50 Others to Hear Concert via Tape -- Mrs. Roosevelt Relents on Telecast | True | By Richard F. Shepard | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/thruway-revenue-up-increase-in-tolls-produces-sharp-rise-in.html | THRUWAY REVENUE UP; Increase in Tolls Produces Sharp Rise in Collections | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-rule-opposed-in-big-water-plan-states-in-delaware-basin-want.html | U. S. RULE OPPOSED IN BIG WATER PLAN; States in Delaware Basin Want Government to Be Partner in Project | True | By Charles G. Bennettspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/thugs-hold-up-bank-get-12000-in-connecticut-a-suspect-is-seized.html | THUGS HOLD UP BANK; Get $12,000 in Connecticut -A Suspect Is Seized | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/4-housing-sites-picked-jack-lists-areas-for-public-projects-in.html | 4 HOUSING SITES PICKED; Jack Lists Areas for Public Projects in Manhattan | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/city-amends-code-in-fights-on-rats-landlords-in-infested-areas.html | CITY AMENDS CODE IN FIGHTS ON RATS; Landlords in Infested Areas Ordered to Exterminate 4 Times a Year | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/penn-team-favored-over-brown-today.html | PENN TEAM FAVORED OVER BROWN TODAY | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/robert-walters-sings-baritone-makes-local-debut-at-carnegie-recital.html | ROBERT WALTERS SINGS; Baritone Makes Local Debut at Carnegie Recital Hall | True | E. S. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mitchell-favors-factfinding-law-would-permit-the-president-to-name.html | MITCHELL FAVORS FACT-FINDING LAW; Would Permit the President to Name an Inquiry Board Without Using Taft Act | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/shop-talk-gadgets-devices-that-can-add-to-the-success-of-a-party.html | Shop Talk: Gadgets; Devices That Can Add to the Success Of a Party Available in Stores Here | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/plant-transfers-hit-connecticut-industries-told-quitting-state.html | PLANT TRANSFERS HIT; Connecticut Industries Told Quitting State Doesn't Pay | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/death-may-release-marshalls-papers.html | DEATH MAY RELEASE MARSHALL'S PAPERS | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/hazards-in-the-home.html | Hazards in the Home | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rootes-group.html | ROOTES GROUP | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-o.html | U. S. O. | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/brazilian-is-first-in-jumping-event-colonel-menezes-scores-on.html | BRAZILIAN IS FIRST IN JUMPING EVENT; Colonel Menezes Scores on Sultao in Pennsylvania's National Horse Show | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/of-aidsooiety-8i-philanthropist-who-gave-to-center-here-dieshad.html | OF AID:.SOOIETY,. 8i; Philanthropist Who Gave to Center Here DiesHad Worked for Children | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/fordham-runner-sets-mark.html | Fordham Runner Sets Mark | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/secretaries-pridefully-achieve-germans-great-goal-a-title-nine-of.html | Secretaries Pridefully Achieve Germans' Great Goal: a Title; Nine of Them in Bonn Republic Finish New 4-Month Course and Earn Right to Be Called 'Diploma Secretary' | True | By Sydney Grusonspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/labor-opposes-measure.html | Labor Opposes Measure | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/masons-to-give-blood-today.html | Masons to Give Blood Today | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/governor-chided-on-school-bonds-wagner-will-ask-him-for-clear-stand.html | GOVERNOR CHIDED ON SCHOOL BONDS; Wagner Will Ask Him for Clear Stand -- Pupils' Cause Pleaded by the Mayor GEROSA WARNS OF DEBT Controller Dwells on Cost of Its Servicing Handed Down to the Children GOVERNOR CHIDED ON SCHOOL BONDS | True | By Leonard Buder | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/presidency-is-filled-by-beam-distilling-co.html | Presidency Is Filled By Beam Distilling Co. | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/suicide-confirmed-california-rules-again-on-myford-irvines-death.html | SUICIDE CONFIRMED; California Rules Again on Myford Irvine's Death | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/monopoly-deal-charged-to-g-m-government-sues-to-force-auto-company.html | MONOPOLY DEAL CHARGED TO G. M.; Government Sues to Force Auto Company to Rid Itself of Concern Bought in '53 | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/shulton-names-export-aide.html | Shulton Names Export Aide | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/police-curb-peronists-quell-clash-in-buenos-aires-on-eve-of.html | POLICE CURB PERONISTS; Quell Clash in Buenos Aires on Eve of Anniversary | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/briton-calls-copters-unfit-for-passengers.html | Briton Calls 'Copters Unfit for Passengers | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/commodities-steady-thursdays-index-remained-unchanged-at-855.html | COMMODITIES STEADY; Thursday's Index Remained Unchanged at 85.5 | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/british-enter-2d-horse-primera-a-5yearold-joins-nagima-in-laurel.html | BRITISH ENTER 2D HORSE; Primera, a 5-Year-Old, Joins Nagima in Laurel Classic | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cairo-to-resume-relations.html | Cairo to Resume Relations | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-david-schare.html | MRS. DAVID SCHARE | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stand-on-soviet-no-appeasement-secretary-marshall-advised-firmness.html | STAND ON SOVIET: NO APPEASEMENT; Secretary Marshall Advised Firmness Toward Moscow and U. S. Preparedness | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bronx-medical-center-opens.html | Bronx Medical Center Opens | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/disappointed-over-fares.html | Disappointed Over Fares | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/educator-is-jailed-gets-a-year-in-mail-fraud-in-promoting-college.html | 'EDUCATOR' IS JAILED; Gets a Year in Mail Fraud in Promoting College | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/city-parole-aide-renamed.html | City Parole Aide Renamed | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/navy-tells-method-for-early-detection-of-multiple-births.html | Navy Tells Method For Early Detection Of Multiple Births | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/laborite-rejects-nationalizing-aim.html | LABORITE REJECTS NATIONALIZING AIM | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/germans-cite-museum-aide.html | Germans Cite Museum Aide | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tom-strafaci-and-miss-tiernan-win-scotch-open-mixed-golf.html | Tom Strafaci and Miss Tiernan Win Scotch Open Mixed Golf Championship; CICI TEAM BEATEN IN FINAL, 3 AND 1 Strafaci Duo Triumphs at Dellwood After Lido Pro Develops Hook on Tee | True | By Maureen Orcuttspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-companies-abandon-merger-dewey-portland-cement-co-and.html | TWO COMPANIES ABANDON MERGER; Dewey Portland Cement Co. and American-Marietta Call Off Proposal | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-edward-nally.html | MRS. EDWARD NALLY | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bronx-prosecutor-to-scan-windfall.html | BRONX PROSECUTOR TO SCAN 'WINDFALL' | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/assassins-reported-seized.html | Assassins Reported Seized | True | By Richard P. Huntspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/france-cites-columbia-dean.html | France Cites Columbia Dean | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/polish-aide-ends-u-s-tour.html | Polish Aide Ends U. S. Tour | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/peacedale-sarah-wins-ed-firesella-handles-pointer-at-field-trial-in.html | PEACEDALE SARAH WINS; Ed Firesella Handles Pointer at Field Trial in Jersey | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/knicks-allstars-top-card-tonight-meet-in-opening-basketball-program.html | KNICKS, ALL-STARS TOP CARD TONIGHT; Meet in Opening Basketball Program at the Garden -- Trotters Play Sphas | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/george-catlett-marshall.html | George Catlett Marshall | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/child-o-mrs-d-robinsonl.html | Child o Mrs. D. Robinsonl | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miami-upsets-navy-two-late-drives-aid-238-triumph-miami-eleven.html | Miami Upsets Navy; TWO LATE DRIVES AID 23-8 TRIUMPH Miami Eleven Moves 69 and 74 Yards in Final Period as 51,694 Look On | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stage-politics-all-the-kings-men-opens-at-74th-st.html | Stage Politics; 'All the Kings Men' Opens at 74th St. | True | By Brooks Atkinson | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/milk-ad-drive-pushed-dairymens-league-pledges-100000-to-campaign.html | MILK AD DRIVE PUSHED; Dairymen's League Pledges $100,000 to Campaign | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/reuther-promises-shortweek-drive-reuther-pledges-shortweek-push.html | Reuther Promises Short-Week Drive; REUTHER PLEDGES SHORT-WEEK PUSH | True | By Damon Stetsonspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mueller-and-union-deny-illegal-pay.html | MUELLER AND UNION DENY ILLEGAL PAY | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/ant-battle-witnessed-north-burma-tribesmen-call-vast-strife-an-ill.html | ANT BATTLE WITNESSED; North Burma Tribesmen Call Vast Strife an Ill Omen | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/peru-cites-museum-head.html | Peru Cites Museum Head | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/golf-office-voted-to-mrs-cukierski-mrs-osterlof-also-chosen-mrs.html | GOLF OFFICE VOTED TO MRS. CUKIERSKI; Mrs. Osterlof Also Chosen -- Mrs. Trepner's Team Takes Prize With 76 | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rights-offer-oversubscribed.html | Rights Offer Oversubscribed | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/moses-approves-northway-route-sees-no-threat-to-fores-preserve-in.html | MOSES APPROVES NORTHWAY ROUTE; Sees No Threat to Fores Preserve in Proposal for an Adirondack Road | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/creditcard-inquiry-c-a-b-to-investigate-plans-effect-on-airlines.html | CREDIT-CARD INQUIRY; C. A. B. to Investigate Plans' Effect on Airlines | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/darien-will-mark-4year-tie-to-india.html | DARIEN WILL MARK 4-YEAR TIE TO INDIA | True | Special To The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/chief-british-almoner-running-out-of-a-cause.html | Chief British Almoner Running Out of a Cause | True | Special To The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/elder-statesman-of-industrial-design-sounds-off-on-acoustics-in-the.html | Elder Statesman of Industrial Design Sounds Off on Acoustics in the Home | True | By Marylin Bender | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/most-prices-rise-for-commodities-trading-generally-quiet-potatoes.html | MOST PRICES RISE FOR COMMODITIES; Trading Generally Quiet -- Potatoes Up 4 to 8 Points MOST PRICES RISE FOR COMMODITIES | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/nabokov-quits-cornell-post.html | Nabokov Quits Cornell Post | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lodge-bids-citizens-aid-foreign-policy.html | LODGE BIDS CITIZENS AID FOREIGN POLICY | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/vietnam-buys-u-s-tobacco.html | Vietnam Buys U. S. Tobacco | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/erro-fynnrites-monday.html | Erro! F!ynn-Rites Monday | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/oslo-amends-arms-report.html | Oslo Amends Arms Report | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-rubber-appoints-manager-of-latex-unit.html | U. S. Rubber Appoints Manager of Latex Unit | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/braves-release-lopata-and-name-pafko-coach.html | Braves Release Lopata And Name Pafko Coach | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bobby-driscoll-denies-charge.html | Bobby Driscoll Denies Charge | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/grand-union-names-officer.html | Grand Union Names Officer | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/insurance-sales-rise161.html | Insurance Sales Rise16.1% | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/farm-exports-loss-to-soviet-studied.html | FARM EXPORTS LOSS TO SOVIET STUDIED | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/developers-elect-lloyd-pinner-are-named-by-northern-properties-inc.html | DEVELOPERS ELECT; Lloyd, Pinner Are Named by Northern Properties, Inc. | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/police-cooperation-praised.html | Police Cooperation Praised | True | JULIUS MARK, | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/trinkleinmendelman.html | TrinkleinMendelman | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/moon-rocket-gains-speed.html | Moon Rocket Gains Speed | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-citation-praised-general-as-tower-of-strength-to-nation.html | U. S. Citation Praised General As Tower of Strength to Nation | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/howard-stores-agrees-to-buy-ripley-clothes-in-a-stock-deal.html | Howard Stores Agrees to Buy Ripley Clothes in a Stock Deal | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/salk-vaccine-trial-hears-u-s-accused.html | SALK VACCINE TRIAL HEARS U. S. ACCUSED | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/output-of-aluminum-declines.html | Output of Aluminum Declines | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/2-banks-call-off-plans-for-merger-u-s-opposition-halts-move-by.html | 2 BANKS CALL OFF PLANS FOR MERGER; U. S. Opposition Halts Move by Union & New Haven and First New Haven DEAL NEAR COMPLETION Federal Action First of Its Kind Under Provisions of the Sherman Act 2 BANKS CALL OFF PLANS FOR MERGER | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/hallstein-talks-with-greeks-dispatch-of-the-times-london.html | Hallstein Talks With Greeks; Dispatch of The Times, London | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/us-agency-notes-building-decline-drop-of-4-in-construction-activity.html | U.S. AGENCY NOTES BUILDING DECLINE; Drop of 4% in Construction Activity in September Is Laid to Steel Strike | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/peru-told-to-resume-drawing-on-big-fund.html | Peru Told to Resume Drawing on Big Fund | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/students-dean-named-at-union-theological.html | Students' Dean Named At Union Theological | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/vote-of-confidence.html | Vote of Confidence | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/school-board-loses-plea-on-pupil-shift.html | SCHOOL BOARD LOSES PLEA ON PUPIL SHIFT | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/moscow-applies-a-lesson.html | Moscow Applies a Lesson | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lie-arrives-in-addis-ababa.html | Lie Arrives in Addis Ababa | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mrs-lymans-72-best-she-beats-mrs-bryant-by-6-shots-in-maplewood.html | MRS. LYMAN'S 72 BEST; She Beats Mrs. Bryant by 6 Shots in Maplewood Golf | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/steel-shortages-shut-gm-plant-rise-in-layoffs-to-60000-hints.html | STEEL SHORTAGES SHUT G. M. PLANT; Rise in Lay-Offs to 60,000 Hints Entire Operation May Suspend by Nov. 1 STEEL SHORTAGES SHUT G. M. PLANT | True | By A. H. Raskin | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/us-judge-rejects-suit-on-port-unit-lack-of-jurisdiction-cited-in.html | U.S. JUDGE REJECTS SUIT ON PORT UNIT; Lack of Jurisdiction Cited in Denying Challenge to Tax Exemption for Authority | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wood-field-and-stream-weekend-saltwater-fishing-prospect-furious.html | Wood, Field and Stream; Week-End Salt-Water Fishing Prospect: Furious Action From Beach and Boat | True | By John W. Randolph | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/all-is-not-lost-in-television-heroes-research-scientist-appeals-to.html | All Is Not Lost in Television Heroes; Research Scientist Appeals to Young | True | By Dorothy Barclay | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miss-susanne-deutsch-married-to-physicisti.html | Miss Susanne Deutsch Married to Physicisti | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/malta-bans-labor-militia-dispatch-of-the-times-london.html | Malta Bans Labor Militia; Dispatch of The Times. London. | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/fgancs-thomson-i-nber-was-9o1.html | FgANCS THOMSON, I N??BER, was 9o1 | True | Special to The New York Times. I | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/scott-fetzer-offering-slated.html | Scott & Fetzer Offering Slated | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/participation-loans-of-thrift-units-gain.html | 'Participation Loans' Of Thrift Units Gain | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/britain-woos-adenauer-new-conservative-government-gives-high.html | Britain Woos Adenauer; New Conservative Government Gives High Priority to Improved Relations | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/dr-gdbury8-ghilqa-imissiohry-doctor-wh0-sprint-40years-in-orient-is.html | DR. GDBURY,8, GHIlqA iMISSIOHRY'; Doctor Wh0 Sprint 40.Years in Orient Is Daad. n? Held by Japanese | True | SPeClal to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/chiefs-of-state-meet-mexican-and-canadian-stress-promotion-of-trade.html | CHIEFS OF STATE MEET; Mexican and Canadian Stress Promotion of Trade | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tigers-in-5man-deal-detroit-gets-brave-wise-in-majorminor-trade.html | TIGERS IN 5-MAN DEAL; Detroit Gets Brave' Wise in Major-Minor Trade | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rulings-favor-dodgers-legal-opinions-say-team-can-renegotiate.html | RULINGS FAVOR DODGERS; Legal Opinions Say Team Can Renegotiate Coliseum Pact | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/c-b-s-drops-tv-quizzes-stanton-sees-industry-hurt-3-bigmoney-shows.html | C. B. S. Drops TV Quizzes; Stanton Sees Industry Hurt; 3 Big-Money Shows Canceled, but No Evidence of Wrongdoing Is Cited -- Loss of Public Confidence Noted BIG-CASH QUIZZES DROPPED BY C.B.S. | True | Special to The New York Times. | 1987-07-08 | | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/navy-pits-brains-against-its-birds-but-so-far-albatrosses-lead-in.html | NAVY PITS BRAINS AGAINST ITS BIRDS; But So Far Albatrosses Lead in Battle for Midway -Pentagon Reports Plan | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/books-and-authors.html | Books and Authors | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/garlic-keeps-flu-away-moscow-ad-contends.html | Garlic Keeps Flu Away, Moscow Ad Contends | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/opposition-urges-india-to-be-firm-praja-socialists-advocate.html | OPPOSITION URGES INDIA TO BE FIRM; Praja Socialists Advocate Resistance to Red China in Border Dispute | True | By Paul Grimesspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/foreign-affairs-making-a-nation-from-an-archipelago.html | Foreign Affairs; Making a Nation From an Archipelago | True | By C. L. Sulzbergerjakarta, Indonesia. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/springfield-routs-brandeis.html | Springfield Routs Brandeis | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/miss-jessie-l-paul.html | MISS JESSIE L. PAUL | True | Special to The New York Times , | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/annbancroft-engaged-to-dick-fredericksen.html | Ann'Bancroft Engaged To Dick Fredericksen | True | Spc. lal to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bmt-tied-up-in-rush-breakdown-at-de-kalb-avenue-holds-local-half-an.html | BMT TIED UP IN RUSH; Breakdown at De Kalb Avenue Holds Local Half an Hour | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lehigh-line-wins-30-rise-in-fares-average-commuter-increase.html | LEHIGH LINE WINS 30% RISE IN FARES; Average Commuter Increase Approved by I.C.C. -- New Rates Due This Month | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bonnie-briar-duo-takes-golf-title-dibuono-and-miss-hallager-shoot-a.html | BONNIE BRIAR DUO TAKES GOLF TITLE; DiBuono and Miss Hallager Shoot a 76 at Ardsley in Scotch Foursome Play | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/trujillo-is-accused-venezuela-links-terrorists-to-dominican.html | TRUJILLO IS ACCUSED; Venezuela Links Terrorists to Dominican Republic | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/victor-borge-show-comedian-presents-an-hourlong-trip-to-copenhagen.html | Victor Borge Show; Comedian Presents an Hour-Long Trip to Copenhagen Over Channel 4 | True | By Jack Gould | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/throngs-attend-international-trade-fair-in-peru-lima-trade-fair.html | Throngs Attend International Trade Fair in Peru; LIMA TRADE FAIR ATTRACTS THRONG | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/contract-bridge-a-celebrated-hand-in-rubber-tournament-that-opened.html | Contract Bridge A Celebrated Hand in Rubber Tournament That Opened at Six Spades Is Recalled | True | By Albert H. Morehead | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/worldwide-comment-from-public-figures-on-the-death-of-wartime.html | World-Wide Comment From Public Figures on the Death of Wartime Leader; 'GREAT GENERAL,' TRUMAN ASSERTS Statesmen Join Military Leaders in Final Tribute -- Mourning in Britain | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stevens-institute-church-in-trade.html | STEVENS INSTITUTE, CHURCH IN TRADE | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/state-bankers-name-head-of-trust-group.html | State Bankers Name Head of Trust Group | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/primary-prices-dip-01-in-week-index-at-1191-of-194749-level-steel.html | PRIMARY PRICES DIP 0.1% IN WEEK; Index at 119.1% of 1947-49 Level -- Steel Scrap Is Higher and Meats Ease | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/j-lord-rigby.html | J. LORD RIGBY | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/morocco-alters-money-puts-dirham-in-place-of-franc-as-unit-of.html | MOROCCO ALTERS MONEY; Puts Dirham in Place of Franc as Unit of Currency | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/turbulent-thirties-pass-in-review.html | Turbulent Thirties Pass in Review | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/court-giants-curbed-n-b-a-rule-to-penalize-big-men-floating-on.html | COURT 'GIANTS' CURBED; N. B. A. Rule to Penalize Big Men 'Floating' on Defense | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cavein-traps-three-crews-try-to-move-debris-in-nevada-silver-mine.html | CAVE-IN TRAPS THREE; Crews Try to Move Debris in Nevada Silver Mine | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/raul-castro-in-cabinet-cuban-premiers-brother-now-minister-of-armed.html | RAUL CASTRO IN CABINET; Cuban Premier's Brother Now Minister of Armed Forces | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/state-to-examine-schools-age-law-seeks-way-to-release-the.html | STATE TO EXAMINE SCHOOLS AGE LAW; Seeks Way to Release the 'Uneducable' Before 17 - Regents to Be Surveyed | True | By Gene Currivan | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/thousands-view-lanza-bodyi.html | Thousands View Lanza Body1 | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/heavy-financing-is-due-next-week-major-offerings-of-bonds-and.html | HEAVY FINANCING IS DUE NEXT WEEK; Major Offerings of Bonds and Stocks Scheduled to Exceed 200 Million | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/france-and-the-world-court.html | France and the World Court | True | MICHEL DUMONT, | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/governor-is-welcome-nixon-says-hes-happy-about-rockefellers-coast.html | GOVERNOR IS 'WELCOME'; Nixon Says He's Happy About Rockefeller's Coast Trip | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/cornell-dedicates-engineering-center.html | CORNELL DEDICATES ENGINEERING CENTER | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/union-merger-pressed-2-toledo-units-lose-charters-in-forced.html | UNION MERGER PRESSED; 2 Toledo Units Lose Charters in Forced Consolidation | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/south-african-vote-tallied.html | South African Vote Tallied | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/newsboys-hailed-eisenhower-lauds-carriers-for-service-to-readers.html | NEWSBOYS HAILED; Eisenhower Lauds Carriers for Service to Readers | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/columbia-names-dormitory.html | Columbia Names Dormitory | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/21-at-plant-checked-for-radiation-signs.html | 21 AT PLANT CHECKED FOR RADIATION SIGNS | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/congo-receives-election-pledge-belgian-minister-says-vote-in.html | CONGO RECEIVES ELECTION PLEDGE; Belgian Minister Says Vote in December Will Set Up 2-House Legislature | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/irelands-exports-to-u-s-set-a-high.html | IRELAND'S EXPORTS TO U. S. SET A HIGH | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/praised-by-stimson-marshall-was-called-great-by-the-late-secretary.html | PRAISED BY STIMSON; Marshall Was Called Great by the Late Secretary | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/katanga-lifts-copper-prices.html | Katanga Lifts Copper Prices | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/englewood-is-100-schools-mark-city-founding-parade-slated-today.html | ENGLEWOOD IS 100; Schools Mark City Founding -- Parade Slated Today | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/french-foresee-terrorist-wave-attack-on-senator-bolsters-warning-of.html | FRENCH FORESEE TERRORIST WAVE; Attack on Senator Bolsters Warning of Assassinations to Block Algeria Accord FRENCH FORESEE TERRORIST WAVE | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bob-crosbys-daughter-iii.html | Bob Crosby's Daughter III | True |  | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/bonds-government-securities-are-firm-short-u-s-issues-in-broad.html | Bonds: Government Securities Are Firm; SHORT U. S. ISSUES IN BROAD DEMAND Bills Improve in Discount -- Conversion Rights Gain -- Municipals Are Strong | True | By Paul Heffernan | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/state-democrats-barred-by-g-o-p-from-fiscal-talk-legislator-resents.html | STATE DEMOCRATS BARRED BY G. O. P. FROM FISCAL TALK; Legislator Resents Denial of Bid to Attend Budget Hearings on Monday | True | By Leo Egan | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/interstate-move-on-drivers-asked.html | INTERSTATE MOVE ON DRIVERS ASKED | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/daughter-of-hirohito-to-be-wed-to-a-clerk.html | Daughter of Hirohito To Be Wed to a Clerk | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/mary-garden-rescued-exopera-star-82-overcome-by-gas-in-scottish.html | MARY GARDEN RESCUED; Ex-Opera Star, 82, Overcome by Gas In Scottish Home | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/washington-body-sells-issue.html | Washington Body Sells Issue | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/wants-in-soviet-exceed-forecast-rise-in-goods-seen-as-aid-to-morale.html | WANTS IN SOVIET EXCEED FORECAST; Rise in Goods Seen as Aid to Morale, but Emphasis Still Is on Heavy Wares | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/immigration-law-scored-by-javits-he-cites-failure-to-act-to.html | IMMIGRATION LAW SCORED BY JAVITS; He Cites 'Failure to Act to Modernize' in Plea Here for New Legislation | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/un-58-yearbook-out-monday.html | U.N. '58 Yearbook Out Monday | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/4527-game-taken-by-horace-mann-thomas-gets-5-touchdowns-against.html | 45-27 GAME TAKEN BY HORACE MANN; Thomas Gets 5 Touchdowns Against Trinity School -- New Utrecht in Front | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/unit-to-visit-algeria-prisons.html | Unit to Visit Algeria Prisons | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/childs-charter-drafted-in-u-n-right-to-education-is-stressed-childs.html | Child's Charter Drafted in U. N.; Right to Education Is Stressed; CHILD'S CHARTER DRAFTED IN U. N. | True | By Paul Hofmannspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/front-page-ball-planned-nov-6-patrons-listed-annual-event-to-help.html | Front Page Ball Planned Nov. 6; Patrons Listed; Annual Event to Help Funds of Newspaper Women's Club | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/stassen-gets-order-told-to-produce-receipts-for-philadelphia-tax.html | STASSEN GETS ORDER; Told to Produce Receipts for Philadelphia Tax | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/pruning-and-cleaning-begun-in-prospect-park-city-says-program-will.html | Pruning and Cleaning Begun in Prospect Park; City Says Program Will Make Area Prettier and Safer Department Splits Job Into 5 Sections in 5-Year Effort | True | By Murray Illson | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/deal-not-set-british-say.html | Deal Not Set, British Say | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/hoffa-is-defended-on-fund-deposits.html | HOFFA IS DEFENDED ON FUND DEPOSITS | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/switch-in-roles-for-carol-haney-dancer-facing-dramatic-debut-in.html | SWITCH IN ROLES FOR CAROL HANEY; Dancer Facing Dramatic Debut in Inge Play -- Show Tour Shortened | True | By Louis Calta | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/otto-klemperer-is-ill.html | Otto Klemperer Is Ill | True | | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/negro-students-set-to-picket-barbers.html | NEGRO STUDENTS SET TO PICKET BARBERS | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/lower-air-fares-fixed-at-parley-transport-group-agrees-on-rates.html | LOWER AIR FARES FIXED AT PARLEY; Transport Group Agrees on Rates Between North and South America | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/erroll-garner-jazz-pianist-plays-carnegie-hall-program.html | Erroll Garner, Jazz Pianist, Plays Carnegie Hall Program | True | JOHN S. WILSON. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/dr-eugene-de-savitsch-dies-surgeon-was-expert-on-soviet.html | Dr. Eugene de Savitsch Dies; Surgeon Was Expert on Soviet | True | Special to The New York: Thnes. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/ukrainian-rebel-dies-in-mystery-stefan-bandera-said-to-have-fallen.html | UKRAINIAN REBEL DIES IN MYSTERY; Stefan Bandera Said to Have Fallen in Munich -- Fought Soviet to Free Region | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/two-music-winners-named.html | Two Music Winners Named | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/spellman-returns-says-pope-was-pleased-by-report-on-schools.html | SPELLMAN RETURNS; Says Pope Was Pleased by Report on Schools | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/jacobs-plan-backed-court-approves-financing-shift-for-subsidiaries.html | JACOBS PLAN BACKED; Court Approves Financing Shift for Subsidiaries | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/hempstead-site-goes-to-investor-hofstra-gardens-acquired-by-the.html | HEMPSTEAD SITE GOES TO INVESTOR; Hofstra Gardens Acquired by the Arbers -- Deal Is Made for Beach Club | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/arthur-wren.html | ARTHUR WREN | True | SPeCial to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/up-john-company-companies-issue-earnings-figures.html | UP JOHN COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/field-hockey-emerges-as-a-manly-art-in-rye-in-a-rugged-game.html | Field Hockey Emerges as a Manly Art in Rye; In a Rugged Game, Argentina Downs U. S. Team, 1-0 | True | By William R. Conklinspecial To The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/marshalls-hero-was-stonewall-study-of-jacksons-battles-helped.html | MARSHALL'S HERO WAS 'STONEWALL'; Study of Jackson's Battles Helped General Become An Expert Tactician | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/imf-rules-on-italy-finding-on-trade-curbs-may-bring-major.html | I.M.F. RULES ON ITALY; Finding on Trade Curbs May Bring Major Relaxation | True | Special to The New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/dolores-domheft-is-signed.html | Dolores Dorn-Heft Is Signed | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/canadas-polio-wave-persists.html | Canada's Polio Wave Persists | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/tompion-tops-field-for-230300-champagne-richest-new-york-stake-10.html | Tompion Tops Field for $230,300 Champagne, Richest New York Stake; 10 ENTERED TODAY IN AQUEDUCT RACE Warfare Second Choice for Champagne Honors -- First Landing Takes Sprint | True | By Joseph C. Nichols | 1987-07-08 | RE0000343426 | RE0000343426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/herter-aide-says-red-china-poses-greatest-threat-berding-wonders-if.html | HERTER AIDE SAYS RED CHINA POSES GREATEST THREAT; Berding Wonders if Peiping Regards Soviet Peace Aim as Genuine RED CHINA CALLED THREAT TO PEACE | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/u-s-deserter-gives-up-former-marine-fought-for-castros-rebels-in.html | U. S. DESERTER GIVES UP; Former Marine Fought for Castro's Rebels in Cuba | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/rise-seen-in-need-for-crude.html | Rise Seen in Need for Crude | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-17 | 1959-10-17 | https://www.nytimes.com/1959/10/17/archives/plea-for-church-ties-world-council-aide-decries-american-neglect.html | PLEA FOR CHURCH TIES; World Council Aide Decries American Neglect Abroad | True | | 1987-07-08 | RE0000343426 | RE0000343426 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-90-no-title.html | Article 90 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bartosoatman.html | BartoSJoatman | True | sr'cla[ to Thr Nr, "ark TIm | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/wesleyan-247-victor-routs-worcester-tech-after-trailing-in-first.html | WESLEYAN 24-7 VICTOR; Routs Worcester Tech After Trailing in First Period | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/emerson-in-deadlock.html | Emerson in Deadlock | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fumble-beats-millersville.html | Fumble Beats Millersville | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/keynes.html | Keynes | True | JOHN CHAMBERLAIN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/singapore-warns-gangsters.html | Singapore Warns Gangsters | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rightsprogram-issued-by-jews-groups-join-in-calling-for-equity-in.html | RIGHTS-PROGRAM ISSUED BY JEWS; Groups Join in Calling for Equity in Faiths, Schools and Voting Franchise | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/national-aggies-on-top.html | National Aggies on Top | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ship-sinks-off-luzon-manila-reports-u-s-aid-in-rescue-of-32man-crew.html | SHIP SINKS OFF LUZON; Manila Reports U. S. Aid in Rescue of 32-Man Crew | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/optimism-was-not-enough-the-end-of-american-innocence-a-study-of.html | Optimism Was Not Enough; THE END OF AMERICAN INNOCENCE: A Study of the First Years of Our Own Time, 1912-1917. By Henry F. May. 413 pp. New York: Alfred A. Knopf. $5.75. | True | By Eric F. Goldman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mrs-hadden-long-ago-declared-war-on-war-she-founded-world-affairs.html | Mrs. Hadden Long Ago Declared War on War; She Founded World Affairs Institute in '20s With Husband | True | By Rhoda Aderer | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mine-search-pressed-but-3-trapped-in-nevada-are-feared-to-be-dead.html | MINE SEARCH PRESSED; But 3 Trapped in Nevada are Feared to Be Dead | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/peter-brownes-have-child.html | Peter Brownes Have Child | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lingle-and-tepper-triumph-in-schoolboy-run-stony-brook-ace-wins-in.html | Lingle and Tepper Triumph in Schoolboy Run; STONY BROOK ACE WINS IN FAST TIME | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/war-glory-a-memory-navy-carriers-start-tow-to-japan-for-scrapping-5.html | War Glory a Memory, Navy Carriers Start Tow to Japan for Scrapping; 5 NAVY CARRIERS ON TOW TO JAPAN | True | By Jacques Nevard | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-84-no-title.html | Article 84 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fruszinakarasz-maryandride-ourijus-mbrsh-father-escorts-her-at.html | Fruszina-Karasz Mary!and"'{ride. ou"-Riaus Mbrsh; Father, EScorts Her a,t Wedcling in B-ethesda to Harvard Student | True | Specl.xl to The New York ?fm.es. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-plan-for-narcissus.html | A PLAN FOR NARCISSUS | True | By Mary Coleman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/music-school-will-be-assisted-by-show-nov-5-third-street-settlement.html | Music School Will Be Assisted By Show Nov. 5; Third Street Settlement to Be Beneficiary of 'Take Me Along' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-de-coppet-becomes-bride-in-switzerland-she-is-wed-to-philippe.html | Miss de Coppet Becomes Bride In Switzerland; She Is Wed to Philippe Joseph Berthet, Aide of U. N. in Africa | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-81-no-title.html | Article 81 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-week-in-finance-stock-prices-hold-in-a-narrow-range-as.html | The Week in Finance; Stock Prices Hold in a Narrow Range As Investors Eye the Steel Situation | True | By John G. Forrest | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/japan-to-give-indonesia-ships.html | Japan to Give Indonesia Ships | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/writers-to-watch-short-story-2-stories-by-amo-karlen-sally-weber.html | Writers To Watch; SHORT STORY 2: Stories by Amo Karlen, Sally Weber, Michael Rumaker and Gertrude Friedberg. 331 pp. New York: Charles Scribner's Sons. $4.50. | True | By William Peden | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/belgian-girl-was-a-skier.html | Belgian Girl Was a Skier | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/french-dubious.html | FRENCH DUBIOUS | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/exstaff-chief-doomed-in-conspiracy-in-jordan.html | Ex-Staff Chief Doomed In Conspiracy in Jordan | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gary-f-cohn-fiance-0u-marion-e-karasik.html | Gary F. Cohn Fiance 0u Marion E. Karasik | True | Special Io The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/advanced-research-chief-leaving-post-at-pentagon-johnson-to-leave.html | Advanced Research Chief Leaving Post at Pentagon; JOHNSON TO LEAVE POST AT PENTAGON | True | By Jack Raymond | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-400-blows.html | The 400 Blows' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/black-tommy-of-huguenot-best-in-field-of-521-dogs-in-jersey.html | Black Tommy of Huguenot Best in Field of 521 Dogs in Jersey | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/argentina-bars-peronist-rallies-armed-units-patrol-streets-to.html | ARGENTINA BARS PERONIST RALLIES; Armed Units Patrol Streets to Prevent Meetings of Ex-Dictator's Backers | True | By Juan de Onis | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/penn-state-halts-boston-u-by-2112-victors-stopped-by-terriers-twice.html | PENN STATE HALTS BOSTON U. BY 21-12; Victors Stopped by Terriers Twice on 1-Yard Line -- Lucas Paces Lions | True | By United Press International | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/loves-role.html | LOVE'S ROLE | True | MARGARET S. HUNT | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cyprus-governor-in-london.html | Cyprus Governor in London | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mississippis-ground-attack-tops-tulane-rebels-flowers-star-in-537.html | Mississippi's Ground Attack Tops Tulane;; REBELS FLOWERS STAR IN 53-7 GAME | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cannes-campaign-riviera-resort-is-striving-to-revive-its-winter.html | CANNES CAMPAIGN; Riviera Resort Is Striving to Revive Its Winter Eminence at Easy Prices | True | By George Horne | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-kings-cavalry-rider-on-a-white-horse-by-rosemary-sutcliff-320.html | The King's Cavalry; RIDER ON A WHITE HORSE. By Rosemary Sutcliff. 320 pp. New York: Coward-McCann. $4.50. | True | By P. Albert Duhamel | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/democrats-enter-a-hartford-slate-endorse-6-top-votegetters-from.html | DEMOCRATS ENTER A HARTFORD SLATE; Endorse 6 Top Vote-Getters From Primary Despite Nonpartisan System | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/boston-colleges-ground-offensive-smashes-dartmouth-as-amabile-stars.html | Boston College's Ground Offensive Smashes Dartmouth as Amabile Stars; EAGLES RUNNERS SPARK 35-12 ROUT | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hustad-sets-rushing-mark.html | Hustad Sets Rushing Mark | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ernest-kramers-have-child.html | Ernest Kramers Have Child | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/party-split-in-france-takes-form-of-a-purge.html | Party Split in France Takes Form of a Purge. | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/for-monetary-soundness-administration-policy-of-high-interest-rates.html | For Monetary Soundness; Administration Policy of High Interest Rates Is Upheld | True | PRESCOTT BUSH. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/l-i-boy-dies-in-sewer-cavein-2-companions-rescued-from-pit.html | L. I. Boy Dies in Sewer Cave-In; 2 Companions Rescued From Pit | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/girl-and-father-in-class-of-63-city-college-freshmen-take-same.html | GIRL AND FATHER IN CLASS OF '63; City College Freshmen Take Same Subjects and Each Plans to Teach | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marlice-e-teluord-is-bridei-bpelal-trd-the.html | Marlice E. Teluord Is Bridei Bpelal trD The | True | N, ew Y" rk Tile.q. I | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-janet-b-hetzel-marripd-in-southport-pclal-ic.html | Miss Janet B. Hetzel MarriPd in Southport % .pclal Ic" | True | Thr New York TJmes. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/camera-notes-club-councils-gala-event-oct-3031.html | CAMERA NOTES; Club Council's Gala Event Oct. 30-31 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nbc-will-retain-its-10-quiz-shows-criticizes-c-b-s-cites-popularity.html | N.B.C. WILL RETAIN ITS 10 QUIZ SHOWS; CRITICIZES C. B. S.; Cites Popularity of Type of Show Its Rival Dropped --Safeguards Planned | True | By Richard F. Shepard | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/british-postelection-date-a-la-my-fair-lady.html | BRITISH POST-ELECTION DATE -- A LA MY FAIR LADY | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/castilian-echo-of-the-gods-frontier-by-jose-luis-martin-descalzo.html | Castilian Echo of the; GOD'S FRONTIER. By Jose Luis Martin Descalzo. Translated by Harriet de Onis from the Spanish, "La Frontera de Dios." 246 pp. New York: Alfred A. Knopf. $3.95. | True | By Horace Reynolds | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hollywood-freedom-independent-producers-take-timely-inventory.html | HOLLYWOOD 'FREEDOM'; Independent Producers Take Timely Inventory | True | By Thomas McDonald | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/yale-beats-cornell-elis-in-front-230.html | YALE BEATS CORNELL; ELIS IN FRONT, 23-0 | True | By Allison Danzig | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mexicos-curfew-dims-night-life-students-denounce-1-a-m-closing-of.html | MEXICO'S CURFEW DIMS NIGHT LIFE; Students Denounce 1 A. M. Closing of Their Haunts --Effect on Crime Debated | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/patricla-millard-is-wed-_.html | Patricla Millard Is Wed ._ | True | gpeclal to The New Nc, rk Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bishop-challenges-east-german-laws-bishop-disputes-east-german-law.html | Bishop Challenges East German Laws; BISHOP DISPUTES EAST GERMAN LAW | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/science-notes-potent-form-of-curare-indian-poison-is-synthesized.html | SCIENCE NOTES; Potent Form of Curare, Indian Poison, Is Synthesized | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/grant-williams-sings-koko.html | Grant Williams Sings Ko-Ko | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-princeton-chair-in-science-is-filled.html | New Princeton Chair In Science Is Filled | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gretchen-knowles-becomes-affianced.html | Gretchen Knowles Becomes Affianced | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/airports-calling-for-quieter-jets-back-new-engine-adoption-of-the.html | AIRPORTS CALLING FOR QUIETER JETS; BACK NEW ENGINE; Adoption of the Turbo-Fan Urged on Airlines for Less Noise and More Power | True | By Peter Kihss | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kleinstinchfield.html | Klein--Stinchfield | True | Slapola{ tn The Ne;v York Timel. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-mcdonald-a-teacher-here-is-future-bride-daughter-of-exenvoy-to.html | Miss McDonald, A Teacher Here, Is Future Bride; Daughter of Ex-Envoy to Israel Betrothed to Archibald Stewart | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/coffee-export-curb-urged.html | Coffee Export Curb Urged | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/supreme-leader-of-the-lost-cause-jefferson-davis-confederate.html | Supreme Leader of the Lost Cause; JEFFERSON DAVIS. Confederate President. By Hudson Strode. 556 pp. New York: Harcourt, Brace & Co. $6.75. | True | By John K. Bettersworth | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/astaire-prepares.html | Astaire Prepares | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/castro-in-bid-to-nasser-cuba-renews-invitation-for-a-visit-by-the.html | CASTRO IN BID TO NASSER; Cuba Renews Invitation for a Visit by the Egyptian | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/poor-ad-for-havana-it-rains-as-us-travel-agents-arrive-for.html | POOR AD FOR HAVANA; It Rains as U.S. Travel Agents Arrive for Convention | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-77-no-title.html | Article 77 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/anne-fagan-married-to-donald-j-rudolph.html | Anne Fagan Married To Donald J. Rudolph | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/president-but-ever-pa-affectionately-f-d-r-a-sons-story-of-a-lonely.html | President But Ever Pa; AFFECTIONATELY, F. D. R. A Son's Story of a Lonely Man. By James Roosevelt and Sidney Shalett. Illustrated. 394 pp. New York: Harcourt, Brace & Co. $5.75. | True | By James MacGregor Burns | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/greek-star-10-to-1-scores-at-camden.html | GREEK STAR, 10 TO 1, SCORES AT CAMDEN | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-delights-of-drawing-eightyeight-fine-examples-covering-six.html | THE DELIGHTS OF DRAWING; Eighty-Eight Fine Examples Covering Six Centuries Offer Their Special Pleasure to the Connoisseur | True | By John Canaday | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/buying-of-apparel-moderately-fair.html | BUYING OF APPAREL MODERATELY FAIR | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/steel-the-mood-of-both-sides-labor-more-unified-than-management.html | STEEL: THE MOOD OF BOTH SIDES; Labor More Unified Than Management | True | By A. H. Raskin | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/glen-ridge-fete-slated.html | Glen Ridge Fete Slated | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-goldberg-arthur-sarnoff-engaged-to-wed-nyu-student-fancee-of.html | Joan' Goldberg, Arthur Sarnoff Engaged to Wed; N.Y.U. Student Fancee of Nephew of Board Chairman of R. C. A. | True | SDecJaJ to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/brazils-carrier-arouses-dispute-air-force-and-navy-differ-over-who.html | BRAZIL'S CARRIER AROUSES DISPUTE; Air Force and Navy Differ Over Who Should Fly Planes From Ship | True | By Tad Szulc | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-home-heater-shown-at-exhibit.html | NEW HOME HEATER SHOWN AT EXHIBIT | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/law-lectures-to-begin.html | Law Lectures to Begin | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-74-no-title.html | Article 74 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cell-study-at-dartmouth-aided.html | Cell Study at Dartmouth Aided | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/air-service-opens-up-even-remotest-africa.html | AIR SERVICE OPENS UP EVEN REMOTEST AFRICA | True | By Milton Bracker | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/newlook-fascism-deep-is-the-shadow-by-g-arnold-haygood-285-pp-new.html | New-Look Fascism; DEEP IS THE SHADOW. By G. Arnold Haygood. 285 pp. New York: Doubleday & Co. $3.95. | True | By George R. Clay | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/t-w-stedmah-74-of-u-s-steel-dies-exofficial-in-far-east-for-concern.html | T. W. STEDMAH, 74, OF U. S. STEEL DIES; Ex-Official in Far East for Concern -- Served as a Consultant to Firestone | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eleanor-mccombe-bride-of-lee-shep.html | Eleanor McCombe Bride of Lee Shep | True | SPecial to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/thai-to-confer-with-lloyd.html | Thai to Confer With Lloyd | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/malaya-completes-strategic-highway.html | MALAYA COMPLETES STRATEGIC HIGHWAY | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/oregon-state-in-front.html | Oregon State in Front | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/2-u-s-teams-victors-argentina-also-triumphs-in-field-hockey-at-rye.html | 2 U. S. TEAMS VICTORS; Argentina Also Triumphs In Field Hockey at Rye | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bendix-workers-end-strike.html | Bendix Workers End Strike | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/grantconlan.html | GrantConlan | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/trygve-lie-sees-ethiopians.html | Trygve Lie Sees Ethiopians | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/on-the-firing-line-the-pink-slip-by-bill-longgood-and-ed-wallace.html | On the Firing Line; THE PINK SLIP. By Bill Longgood and Ed Wallace. Illustrated. 161 pp. New York: McGraw-Hill Book Company. $3.75. | True | By Vance Packard | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/childrens-group-to-gain-dec-9-at-the-theatre-riverdale-association.html | Children's Group To Gain Dec. 9 At the Theatre; Riverdale Association Will Be Aided by 'Five Finger Exercise' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-harold-m-camp.html | DR. HAROLD M. CAMP | True | ;;IJ-'c!Pi 'l, Tlc ."CN. "z',)l"k Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/in-defense-of-love.html | IN DEFENSE OF LOVE | True | ERNEST VAN DEN HAAG | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/7-ship-lines-to-mark-u-n-day-by-special-international-menus.html | 7 Ship Lines to Mark U. N. Day By Special International Menus | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/library-of-university-has-nostudying-room.html | Library of University Has No-Studying Room | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/baghdad-reports-egyptsyria-rift.html | BAGHDAD REPORTS EGYPT-SYRIA RIFT | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/surprise-in-canada-unpublicized-festival-proved-lively-event.html | SURPRISE IN CANADA; Unpublicized Festival Proved Lively Event | True | By Michael Steinberg | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/princeton-sinks-colgate-42-to-7-tigers-grab-four-fumbles-by-raiders.html | PRINCETON SINKS COLGATE, 42 TO 7; Tigers Grab Four Fumbles by Raiders and Intercept Three Enemy Passes | True | By Lincoln A. Werden | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/allison-cook-s-c-smart-jr-marry-in-jersey-bride-wears-gown-of-satin.html | Allison Cook, S. C. Smart Jr. Marry in Jersey; Bride Wears Gown of Satin at Her Parents' Home in Princeton | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kansas-editor-memorialized.html | Kansas Editor Memorialized | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/child-to-mrs-virden-jr.html | Child to Mrs. Virden Jr. | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/autumn-flowerexhibits-fill-the-schedule-societies-and-garden-clubs.html | AUTUMN FLOWER-EXHIBITS FILL THE SCHEDULE; Societies and Garden Clubs Prepare Traditional Seasonal Themes | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pleasantville-women-schedule-antique-show.html | Pleasantville Women Schedule Antique Show | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pakistani-coeds-distracting-boys-examination-results-suffer-as.html | PAKISTANI CO-EDS DISTRACTING BOYS; Examination Results Suffer as College Students Ogle Newly Veilless Girls | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/vernon-t-johnston.html | VERNON T. JOHNSTON | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kansas-city.html | Kansas City | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/more-refugees-taken-new-zealand-admits-50-extra-handicapped.html | MORE REFUGEES TAKEN; New Zealand Admits 50 Extra Handicapped Families | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-80-no-title.html | Article 80 -- No Title | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-world.html | THE WORLD | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/adenauer-gets-personal-letters-from-heads-of-u-s-and-soviet.html | Adenauer Gets Personal Letters From Heads of U. S. and Soviet; ADENAUER HEARS FROM 2 LEADERS | True | By Sydney Gruson | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/virginia-tech-romps-cobblers-roll-over-virginia-4014-before-24000.html | VIRGINIA TECH ROMPS; Cobblers Roll Over Virginia, 40-14, Before 24,000 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/child-to-ms-palmerr.html | Child to -',Ms, Palnr!er'!r. | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/u-s-aide-fiance-of-sandra-wilcox.html | U. S. Aide Fiance Of Sandra Wilcox | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/murtagh-dissents-with-westerners-decries-jailing-of-inebriates-but.html | MURTAGH DISSENTS WITH WESTERNERS; Decries Jailing of Inebriates -- But He Makes Very Few Converts in Colorado | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gerald-d-murray.html | GERALD D. MURRAY | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-88-no-title.html | Article 88 -- No Title | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/honored-dollar.html | HONORED' DOLLAR | True | ROBERT GULDIN | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/walter-w-naumburg-dies-at-91-music-patron-had-been-banker-creator.html | Walter W. Naumburg Dies at 91; Music Patron Had Been Banker; Creator of Foundation That Aided Many New Careers Financed Concerts in Park | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/americans-in-japan-tour-of-duty-by-walter-j-sheldon-223-pp.html | Americans In Japan; TOUR OF DUTY. By Walter J. Sheldon. 223 pp. Philadelphia and New York J. B. Lippincott Company. $3.95. | True | By Bradford Smith | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gen-burns-on-way-to-un.html | Gen. Burns on Way to U. N. | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-merchants-view-an-appraisal-of-store-sales-trends-and-of-the.html | The Merchant's View; An Appraisal of Store Sales Trends And of the Impact of Steel Strike | True | By Herbert Koshetz | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/guild-for-blind-plans-to-mark-25-years-work-group-will-celebrate.html | Guild for Blind Plans to Mark 25 Years' Work; Group Will Celebrate Anniversary at Dinner Dance on Nov. 25 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/greece-unearths-an-early-temple-substantial-progress-made-at-dodona.html | GREECE UNEARTHS AN EARLY TEMPLE; Substantial Progress Made at Dodona, Which Is Seen as Tourist Attraction | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/getting-to-know-japan-and-the-japanese.html | GETTING TO KNOW JAPAN -AND THE JAPANESE | True | By Norman D. Ford | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/authors-query-91425371.html | Author's Query | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nigerian-flag-designed-engineering-student-22-wins-the-competition.html | NIGERIAN FLAG DESIGNED; Engineering Student, 22, Wins the Competition | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ijeb-stuart-magruder-i-weds-gailb-nicholas.html | IJeb Stuart Magruder I Weds GailB. Nicholas | True | SlecIal to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/worker-killed-on-niagara-job.html | Worker Killed on Niagara Job | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kidney-graft-succeeds-french-operation-involves-nonidentical-twins.html | KIDNEY GRAFT SUCCEEDS; French Operation Involves Nonidentical Twins | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/governor-joins-panel-assisting-boys-town-fete-italian-welfare-work.html | Governor Joins Panel Assisting Boys Town Fete; Italian Welfare Work to Benefit by Nov. 10 Grand Opera Ball | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/communism-and-nationalism.html | Communism and Nationalism | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/froggies-and-larkins-a-breath-of-french-air-by-h-e-bates-209-pp.html | Froggies And Larkins; A BREATH OF FRENCH AIR. By H. E. Bates. 209 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Aileen Pippett | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ome-courage.html | OME COURAGE' | True | Mrs. A. C. MORGAN | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sulzbacherclark.html | SulzbacherClark | True | pceIaI tO The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/future-of-taiwan.html | Future of Taiwan | True | ALBERT MAYER. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/delia-and-sweet-will-prodigal-puritan-a-life-of-delia-bacon-by.html | Delia and Sweet Will; PRODIGAL PURITAN. A Life of Delia Bacon. By Vivian C. Hopkins. 362 pp. Boston: The Belknap Press of Harvard University Press. $6.75. | True | By Louise Hall Tharp | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/episcopal-center-set-for-midtown-a-definite-site-has-not-been.html | EPISCOPAL CENTER SET FOR MIDTOWN; A Definite Site Has Not Been Chosen -- Lincoln Square May Be Considered | True | By George Dugan | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cape-ann-likes-fish-not-smells-byproduct-industry-splits-gloucester.html | CAPE ANN LIKES FISH, NOT SMELLS; By-Product Industry Splits Gloucester and Rockport Into Warring Factions | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rd-bln-dei-attorney-was-75-1-member-of-law-finn-here-received-gold.html | rD BLN DE; ATTORNEY WAS 75; 1 Member of Law Finn Here Received Gold Medal of City Zoological Society | True | pectal to The .e' York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mrs-schwab-jr-has-son.html | Mrs. Schwab Jr. Has Son | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kings-point-tops-wagner-20-to-14-carons-80yard-run-snaps-tie.html | KINGS POINT TOPS WAGNER, 20 TO 14; Caron's 80-Yard Run Snaps Tie -- McManus Scores | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-e-pueiufer-scarsdale-bride-of-navy-officer-t3-o-fmichigan.html | Joan E. Pueiufer Scarsdale Bride Of Navy Officer; t3'. o fMichigan Graduate and Lieut. Francis J. MacLaughlin Jr. Wed | True | vIal to The IYew York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/veteran-fiance-of-miss-koplik-smith-alumna-hamden-conn-girl-to-be.html | Veteran Fiance Of Miss Koplik, Smith Alumna; Hamden, Conn., Girl to Be Wed to David M. Solzman of Omaha | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/maine-hails-report-governor-is-pleased-by-study-of-passamaquoddy.html | MAINE HAILS REPORT; Governor Is Pleased by Study of Passamaquoddy | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/harvard-penn-syracuse-win-lions-lose-3822.html | HARVARD, PENN, SYRACUSE WIN; LIONS LOSE, 38-22 | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gop-gets-advice-on-the-hard-sell-ad-man-and-a-fuller-brush-man.html | G.O.P. GETS ADVICE ON THE HARD SELL; Ad Man and a Fuller Brush Man Lecture County Group on How to Get Votes | True | By Ira Henry Freeman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/classes-too-full-teachers-charge-10000-more-instructors-asked-by.html | CLASSES TOO FULL, TEACHERS CHARGE; 10,000 More Instructors Asked by Group Here to Ease Work Load | True | By Leonard Buder | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/r-miss-karen-sussman-is-a-prospective-bride.html | r. 'Miss Karen Sussman Is a Prospective Bride | True | SpIal to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bowdoin-defeats-willams-14-to-6.html | BOWDOIN DEFEATS WILLAMS, 14 TO 6 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kingdom-locker-and-linda-daly-married-at-rye-bride-is-attired-in.html | Kingdom Locker And Linda Daly Married at Rye; Bride Is Attired in Silk Taffeta at Nuptials in Presbyterian Church | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bordentown-in-410-romp.html | Bordentown in 41-0 Romp | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/oslo-to-revise-air-defense.html | Oslo to Revise Air Defense | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/palladinomckinney.html | Palladino-.-McKinney | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/smoking-habit-shifts-most-south-koreans-now-use-cigarettes-not.html | SMOKING HABIT SHIFTS; Most South Koreans Now Use Cigarettes, Not Pipes | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mall-backs-inquiry.html | Mall Backs Inquiry | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miami-of-ohio-beats-villanova-26-to-6.html | MIAMI OF OHIO BEATS VILLANOVA, 26 TO 6 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-ruth-sears-prospective-bride.html | Miss Ruth Sears Prospective Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/norway-reports-gains-in-registry-ship-classification-society-is.html | NORWAY REPORTS GAINS IN REGISTRY; Ship Classification Society Is Expected to Match Its Activities of 1958 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mary-phillips-and-john-kunz-to-wed-dec-29-mt-holyoke-alumna-fiancee.html | Mary Phillips And John Kunz To Wed Dec. 29; Mt. Holyoke' Alumna Fiancee of Harvard Business Graduate | True | Sl,gls.! to The New York Tlm. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/washington-big-steel-big-labor-and-big-politics.html | Washington; Big Steel, Big Labor and Big Politics | True | By James Reston | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/experts-are-cautious-over-painting-on-coast.html | Experts Are Cautious Over Painting on Coast | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/child-to-mrs-r-h-lustber-g.html | Child to Mrs. R. H. Lustber g | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/japanese-wives-aided-liquid-petroleum-gas-reduces-need-for-firewood.html | JAPANESE WIVES AIDED; Liquid Petroleum Gas Reduces Need for Firewood Cooking | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/realm-of-a-reigning-beauty-the-light-of-common-day-by-diane-cooper.html | Realm of a Reigning Beauty; THE LIGHT OF COMMON DAY. By Diane Cooper. 274 pp. Boston: Houghton Mifflin Company. $5. | True | By T. S. Matthews | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eastwest-match-canceled.html | East-West Match Canceled | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/wildcats-topple-michigan-20-to-7-but-northwestern-needs-2-goalline.html | WILDCATS TOPPLE MICHIGAN, 20 TO 7; But Northwestern Needs 2 Goal-Line Stands and 2 Long Scoring Plays | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/public-land-need-taxes-resources-recreation-group-says-us-may-have.html | PUBLIC LAND NEED TAXES RESOURCES; Recreation Group Says U.S. May Have to Use Private Acreage in Future | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/willard-s-mkay-lawyer-64-dead-former-vice-president-and-general.html | WILLARD S. M'KAY, LAWYER, 64, DEAD; Former Vice President and General Counsel of the Universal Pictures Co. | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/authors-query-91425399.html | Author's Query | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/furcolo-suffers-blow-to-prestige-democrats-attribute-loss-of-safe.html | FURCOLO SUFFERS BLOW TO PRESTIGE; Democrats Attribute Loss of 'Safe' Bay State Post to His Unpopularity | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/vladimir-a-duchon.html | VLADIMIR A. DUCHON | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/movement-and-form-the-art-of-making-dances-by-doris-humphrey-edited.html | Movement and Form; THE ART OF MAKING DANCES. By Doris Humphrey. Edited by Barbara Pollack. Illustrated. 189 pp. New York: Rinehart & Co. $6.50. | True | By Doris Hering | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/britons-in-big-demand-as-airline-hostesses.html | Britons in Big Demand As Airline Hostesses | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/creating-money-not-a-sure-thing-commercial-bankers-find-power-to.html | CREATING MONEY NOT A SURE THING; Commercial Bankers Find Power to Make Dollars Doesn't Assure Profit | True | By Albert L. Kraus | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mississippi-bans-tolerance-film-bnai-brith-movie-donated-to-state.html | MISSISSIPPI BANS TOLERANCE FILM; B'nai B'rith Movie, Donated to State in 1953, Has Been Widely Shown | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/three-men-and-a-girl-the-flight-of-the-small-world-by-arnold.html | Three Men And a Girl; THE FLIGHT OF THE SMALL WORLD. By Arnold Eiloart and Peter Elstob. Illustrated. 255 pp. New York: W. W. Norton & Co. $4.50. | True | By George T. Eggleston | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-mitchell-david-f-murray-engaged-to-wed-middlebury-graduates.html | Miss Mitchell, David F. Murray Engaged to Wed; Middlebury Graduates Are Planning Marriage in Virgin Islands | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By Howard Thompson | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lehigh-routs-tufts-underdog-wins-63-to-0-to-hand-foes-first-defeat.html | LEHIGH ROUTS TUFTS; Underdog Wins, 63 to 0, to Hand Foes First Defeat | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/25-meat-price-rise-is-ordered-in-poland.html | 25% Meat Price Rise Is Ordered in Poland | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/germany-shoots-at-world-target-ambitious-film-makers-beset-by.html | GERMANY SHOOTS AT WORLD TARGET; Ambitious Film Makers Beset by Obstacles to Wider Market | True | By Gerd Wilcke | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/society-meeting-color-dominates-psa-annual-convention.html | SOCIETY MEETING; Color Dominates P.S.A. Annual Convention | True | By Jacob Deschin | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bustoedwards.html | Busto—Edwards | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/poets.html | Poets | True | DAVID A. RANDALL. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/use-of-migrants-on-farms-scored-u-s-workers-can-do-job-speakers.html | USE OF MIGRANTS ON FARMS SCORED; U. S. Workers Can Do Job, Speakers Tell Meeting of Agricultural Union | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/richmond.html | Richmond | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-case-against-the-tailfin-age-the-more-we-progress-argues-a.html | The Case Against the Tailfin Age; The more we 'progress,' argues a noted architect, the more we retrogress in terms of the beauty of our surroundings, which are 'a part of our national heritage.' | True | By Edward Durell Stone | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/robert-wenzel-weds-dr-smith-in-sewickley-pa-yale-alumnus-marries.html | Robert Wenzel Weds Dr. Smith In Sewickley, Pa.; Yale Alumnus Marries Medical Graduate, a Teaching Fellow | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-stuff-of-legend-larousse-encyclopedia-of-mythology-edited-by.html | The Stuff of Legend; LAROUSSE ENCYCLOPEDIA OF MYTHOLOGY. Edited by Felix Guirand. With an introduction by Robert Graves. Translated by Richard Aldington and Delano Ames and revised by a panel of editorial advisors, from the French, "Larousse Mythologie Generale." Illustrated. 500 pp. A Prometheus Press Book. New York: G. P. Putnam's Sons. $12.50 until Jan. 1. $15 thereafter. | True | By Moses Hadas | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/alan-beggs-jr-wedsi.html | Alan Beggs Jr. WedsI | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/moravian-2612-victor.html | Moravian 26-12 Victor | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mineola-eleven-is-victor-14-to-13-defeats-farmingdale-for-3d-league.html | MINEOLA ELEVEN IS VICTOR, 14 TO 13; Defeats Farmingdale for 3d League Verdict -- Calhoun Beats Sewanhaka, 39-19 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/r-p-diefenbach-and-mary-egan-wed-in-suburbs-church-in-larchmont-is.html | R. P. Diefenbach And Mary 'Egan Wed in Suburbs; Church in Larchmont Is Scene of Marriage-Eight Attend Bride | True | IF. IJal to The .ew ycrk *rlme. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/coops-stressed-for-tanganyika-river-basin-project-also-seen-as.html | CO-OPS STRESSED FOR TANGANYIKA; River Basin Project Also Seen as Vital to Growth of African Nation | True | By Leonard Ingalls | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-1-no-title-bone-clues-spur-earlyman-study.html | Article 1 -- No Title; BONE CLUES SPUR EARLY-MAN STUDY | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mich-state-tops-notre-dame-190-look-sets-up-a-touchdown-with-41yard.html | MICH. STATE TOPS NOTRE DAME, 19-0; Look Sets Up a Touchdown With 41-Yard Run and Passes for Another | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/thaw-in-the-cold-war-not-apparent-at-un-tibet-and-security-council.html | THAW IN THE COLD WAR NOT APPARENT AT U.N.; Tibet and Security Council Seat Fuel Harsh East-West Debate Despite Amity Elsewhere | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/byrnebetts.html | ByrneBetts | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/grosssmiley.html | GrossSmiley | True | Special to The New York TIme. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/peiping-gives-aid-to-koreans.html | Peiping Gives Aid to Koreans | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/richard-j-rikers-have-son.html | Richard J. Rikers Have Son | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mansfield-peterson.html | Mansfield -Peterson | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/christian-without-creed-the-almost-chosen-people-a-study-of-the.html | Christian Without Creed; THE ALMOST CHOSEN PEOPLE: A Study of the Religion of Abraham Lincoln. By William J. Wolf. 215 pp. New York: Doubleday & Co. $3.95. | True | By David C. Mearns | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/deerfield-plays-tie.html | Deerfield Plays Tie | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/huracan-mexico-wins-in-jumpoff-argentinas-mital-is-second-in-show.html | HURACAN, MEXICO, WINS IN JUMP-OFF; Argentina's Mital Is Second in Show at Harrisburg -- Redbird Junior Victor | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/seven-days-that-shaped-an-age-faith-and-empire-teetered-when-spain.html | SEVEN DAYS THAT SHAPED AN AGE; Faith and Empire Teetered When Spain Stormed Britain | True | By A. L. Rowse | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/colby-center-named-art-and-music-unit-dedicated-to-retiring-college.html | COLBY CENTER NAMED; Art and Music Unit Dedicated to Retiring College Head | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fall-invites-to-the-blue-ridge-and-beyond.html | FALL INVITES TO THE BLUE RIDGE -- AND BEYOND | True | By Jack Westeyn | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/britain-maps-polar-research.html | Britain Maps Polar Research | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARY CRAMPSEY | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/art-show-to-aid-students.html | Art Show to Aid Students | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/james-oakes-jr-lawyer-is-dead-exphiladelphia-stockbroker-who-formed.html | JAMES OAKES JR., LAWYER, IS DEAD; Ex-Philadelphia Stockbroker Who Formed Concern, 58 -- Prominent Clubman | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/25000000-credit-approved.html | $25,000,000 Credit Approved | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/michigan-state-streak-ends.html | Michigan State Streak Ends | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/furman-scores-240.html | Furman Scores, 24-0 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-g-oneill-is-attended-by-8-at-her-wedding-married-in-washington.html | Joan G. O'Neill Is Attended by 8 At Her Wedding; Married in Washington Ceremony to Julian E. Gillespie Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/but-they-are-reported-meeting-resistance-from-de-gaulle-december.html | But They Are Reported Meeting Resistance From de Gaulle; DECEMBER URGED FOR SUMMIT TALK | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/red-bank-to-get-beach-jersey-approves-plan-for-navesink-river-park.html | RED BANK TO GET BEACH; Jersey Approves Plan for Navesink River Park | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hans-steger-to-marry-miss-micha___-ela_-golden.html | Hans Steger to Marry Miss Micha___ela Golden | True | ipecial to T'li I'lw Work Tlmtll. [ | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bridge-every-man-a-kibitzer-anyone-now-may-watch-the-experts-play.html | BRIDGE: EVERY MAN A KIBITZER; Anyone Now May Watch The Experts Play On Television | True | By Albert H. Morehead | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/europe-solving-a-trade-puzzle-hopes-rise-for-linking-2-major.html | EUROPE SOLVING A TRADE PUZZLE; Hopes Rise for Linking 2 Major Western Groups -- Talks Set for Spring | True | By Brendan M. Jones | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-robert-gens-fiance-of-mildred-goodyear.html | Dr. Robert Gens Fiance Of Mildred Goodyear | True | SpeCial to The New York Times. ] | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/raid-reenacted-in-harpers-ferry-john-browns-band-makes-last-stand.html | RAID RE-ENACTED IN HARPERS FERRY; John Brown's Band Makes Last Stand Against Lee and Unit of Marines | True | By Foster Hailey | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/financier-named-head-of-pratt-institute-board.html | Financier Named Head Of Pratt Institute Board | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/1960-vote-likely-for-tanganyika-election-to-be-major-step-toward.html | 1960 VOTE LIKELY FOR TANGANYIKA; Election to Be Major Step Toward Self-Government for Trust Territory | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/japan-restoring-historic-warship-americans-aid-drive-to-save-vessel.html | JAPAN RESTORING HISTORIC WARSHIP; Americans Aid Drive to Save Vessel That Led the Battle Against Russians in '05 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/soviet-allows-pow-study.html | Soviet Allows P.O.W. Study | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/foods-good-but-service-is-poor.html | FOOD'S GOOD BUT SERVICE IS POOR' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eastman-kodak-makes-highspeed-duplicator.html | Eastman Kodak Makes High-Speed Duplicator | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/catholics-ending-colombia-strife-emissary-reports-steps-by.html | CATHOLICS ENDING COLOMBIA STRIFE; Emissary Reports Steps by Hierarchy for Friendly Ties With Protestants | True | By John Wicklein | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/port-chester-eleven-triumphs-over-edison-tech-team-260-rams.html | Port Chester Eleven Triumphs Over Edison Tech Team, 26-0; Rams Continue Unscored Upon as They Extend Winning Streak to 10 Games -- Rye Routs Pleasantville | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/helicopter-crash-hurts-4.html | Helicopter Crash Hurts 4 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/no-swearing-at-men-in-german-red-army.html | NO SWEARING AT MEN IN GERMAN RED ARMY | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/orazio-frugoni-offers-recital-piano-program-in-broad-virtuoso.html | ORAZIO FRUGONI OFFERS RECITAL; Piano Program in Broad Virtuoso Framework Is Heard at Town Hall | True | ERIC SALZMAN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/diana-marston-becomes-bride-of-a-lieutenant-vred-in-bryn-mawr-to.html | Diana Marston Becomes Bride Of A Lieutenant; Vred in Bryn Mawr to Robert Oliphant Jr. ou the Air Force | True | .pecial to Tle ,ew Tork Times. i | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/herman-l-papsdorf.html | HERMAN L PAPSDORF | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cornell-gets-21-rare-books.html | Cornell Gets 21 Rare Books | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/w-virginia-tops-pitt-team-2315-powerful-line-play-helps-in-upset.html | W. VIRGINIA TOPS PITT TEAM, 23-15; Powerful Line Play Helps in Upset -- Williams Goes Over and Passes for Score | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/why-they-cruise-ship-census-reveals-voyagers-chief-interest-is.html | WHY THEY CRUISE; Ship Census Reveals Voyagers' Chief Interest Is Meeting New People | True | By Edward A. Morrow | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-69-no-title.html | Article 69 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/little-four-of-europe-to-meet.html | Little Four' of Europe to Meet | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/5th-ave-parade-today-military-order-will-march-from-78th-to-53d-st.html | 5TH AVE. PARADE TODAY; Military Order Will March From 78th to 53d St. | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/reunited-family-father-bear-comes-home-by-else-holmelund-minarik.html | Reunited Family; FATHER BEAR COMES HOME. By Else Holmelund Minarik. Illustrated by Maurice Sendak. 62 pp. New York: Harper & Bros. $1.95; library edition, $2.19. | True | E. L. B. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/danes-free-3-collaborators.html | Danes Free 3 Collaborators | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/brasilia-rises-the-first-capital-of-20th-century-civilization-nears.html | BRASILIA RISES; ' The First Capital of 20th Century Civilization' Nears Completion | True | By Aline B. Saarinen | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/laurel-highlands-pa-as-new-resort-area-three-counties-in-allegheny.html | LAUREL HIGHLANDS, PA., AS NEW RESORT AREA; Three Counties in Allegheny Region Stress Fall Hunting, Winter Sports | True | By Robert D. John | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rome-students-bald-at-tests.html | Rome Students Bald at Tests | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/1-wallace-to-marry-m-sally-an_____nn-_iiackley.html | 1.. Wallace to Marry [M. [ Sally An_____nn _liackley | True | Special to The New York Times. / | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jersey-plane-crash-kills-two-brothers.html | JERSEY PLANE CRASH KILLS TWO BROTHERS | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/french-minister-speaks.html | French Minister Speaks | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/art-show-planned-for-walden-school.html | Art Show Planned For Walden School | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/linda-newton-fiancee-of-burton-jacobson.html | Linda Newton Fiancee Of Burton .... Jacobson | True | Special to The York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shostakovich-satire.html | Shostakovich Satire | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rhodesian-fire-under-control.html | Rhodesian Fire Under Control | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/steaks-may-fly-pacific-to-u-s-new-zealand-air-operators-considering.html | STEAKS MAY FLY PACIFIC TO U. S.; New Zealand Air Operators Considering a Beef Run -- Return Cargo Needed | | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/suggestion.html | SUGGESTION | True | RAYMOND TUITE | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/evolutionism.html | Evolutionismf | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/i-l-o-sees-boom-in-building-trade.html | I. L. O. SEES BOOM IN BUILDING TRADE | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-94-no-title.html | Article 94 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-79-no-title.html | Article 79 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/chessman-fights-death-a-7th-time-californias-11year-legal-battle.html | CHESSMAN FIGHTS DEATH A 7TH TIME; California's 11-Year Legal Battle May End Friday in the Gas Chamber | True | By Gladwin Hill | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-schulman-smith-alumna-to-be-married-she-is-betrothed-to-dr.html | Miss Schulman, Smith Alumna, To Be Married; She Is Betrothed to Dr. Walter B. Schwimmer, N. Y. U. Medical '59 | | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/argentina-gets-motor-plants.html | Argentina Gets Motor Plants | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/town-of-amherst-honors-two-sons-massachusetts-u-awards-degrees-to.html | TOWN OF AMHERST HONORS TWO SONS; Massachusetts U. Awards Degrees to Symington and Admiral Wright | True | By John H. Fenton | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shipbuilding-rise-is-urged-as-vital-propeller-club-demands-u-s-move.html | SHIPBUILDING RISE IS URGED AS VITAL; Propeller Club Demands U. S. Move for Program More Than Doubled | True | By Edward A. Morrow | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hobart-on-top-by-190-llope-and-yelas-set-pace-in-victory-over.html | HOBART ON TOP BY 19-0; Llope and Yelas Set Pace in Victory Over Alfred | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-71-no-title-65to14-victory-gains-l-i-crown.html | Article 71 -- No Title; 65-TO-14 VICTORY GAINS L. I. CROWN | | Hofstra, Led by MacDonald'S 3 Touchdown Passes, Vanquish C. W. Post. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-98-no-title.html | Article 98 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jersey-library-to-show-art.html | Jersey Library to Show Art | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lufthansa-aide-promoted.html | Lufthansa Aide Promoted | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-yonkerr-prodigy-impresses-pontiff.html | A YONKERR PRODIGY IMPRESSES PONTIFF | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ort-chapter-slates-three-benefit-events.html | O.R.T. Chapter Slates Three Benefit Events | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/port-jefferson-tops-huntington.html | Port Jefferson Tops Huntington; | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cardenas-jolts-mexican-politics-expresident-speaks-out-on-labor.html | CARDENAS JOLTS MEXICAN POLITICS; Ex-President Speaks Out on Labor Issues -- Stirs Ire by Praising Red China | True | By Paul P. Kennedy | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/palmeralfredo.html | PalmerAlfredo | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/austria-appeals-for-all-refugees-chancellor-raab-bids-world-support.html | AUSTRIA APPEALS FOR ALL REFUGEES; Chancellor Raab Bids World Support Program to Get Them Homes and Jobs | True | By Paul Underwood | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bohlen-returns-to-the-russian-challenge-our-former-ambassador-to.html | Bohlen Returns to the Russian Challenge; Our former Ambassador to Moscow moves from Manila to Washington to apply his vast experience in Soviet affairs to the new phase of East-West relations. | True | By Daniel Schorr | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rare-african-okapi-is-born-at-bronx-zoo.html | Rare African Okapi Is Born at Bronx Zoo | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/israel-gets-wave-of-luxury-buying-recipients-of-reparations-from.html | ISRAEL GETS WAVE OF LUXURY BUYING; Recipients of Reparations From Germany Indulge in Cars and Appliances | True | By Seth S. King | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tribute-to-gen-marshall-record-as-secretary-of-state-is-evaluated.html | Tribute to Gen. Marshall; Record as Secretary of State Is Evaluated, Integrity Praised | True | GEORGE F. KENNAN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/soviet-missile-test-in-pacific-doubted.html | SOVIET MISSILE TEST IN PACIFIC DOUBTED | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/john-dewey-fete-set-columbia-to-mark-birth-of-philosopher-at.html | JOHN DEWEY FETE SET; Columbia to Mark Birth of Philosopher at Meetings | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rector-weds-miss-markle.html | Rector Weds Miss Markle? | True | SPocial I Thp :.tw Y,:l T:m-s. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/faith-d-lilien-wed-in-chapel-to-a-novelist-bride-ou-franklin-l.html | Faith D. Lilien Wed in Chapel To a Novelist; Bride ou Franklin L. Kaaufmann, Ex-U. S. Aide's Grandson | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mary-chaffee-becomes-bride-in-chevy-chase-she-is-attended-by-five.html | Mary Chaffee Becomes Bride In Chevy Chase; She Is Attended by Five at Wedding to Paul F. Summers Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-heffernan-e-j-hanrahan-marry-in-jersey-graduates-of-marywood.html | Miss Heffernan, E. J. Hanrahan Marry in Jersey; Graduates of Marywood and Manhattan Wed in St. Mary's, Deal | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/service-man-becomes-indispensable-in-an-electronic-world-electronic.html | Service Man Becomes Indispensable in an Electronic World; Electronics Repair Men Thrive On TV Sets and Space Devices | True | By Alfred R. Zipser | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/satellite-circle-of-moon-doubted-u-s-scientist-says-soviet-shot.html | SATELLITE CIRCLE OF MOON DOUBTED; U. S. Scientist Says Soviet Shot Missed by 3 Hours --Calls Test Valuable | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/appeal-of-socialism-is-waning-in-europe-labors-loss-in-british.html | APPEAL OF SOCIALISM IS WANING IN EUROPE; Labor's Loss in British Election Points Up Continuing Decline | True | By Drew Middleton | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/barbara-pilliod-is-married-to-robert-donald-shirreli.html | Barbara Pilliod Is Married To Robert Donald Shirrell | True | Special to The ;ew York Tmes. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/artists-as-models.html | Artists as Models | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mikoyan-to-visit-finland.html | Mikoyan to Visit Finland | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/parlezvous-nato.html | Parlez-Vous NATO? | True | By Robert C. Doty | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/education-news-colleges-to-study-facilities-effect-on-students-work.html | EDUCATION NEWS; Colleges to Study Facilities' Effect on Students' Work | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/satellite-orbit-cited-army-says-explorer-vii-is-nearer-planned.html | SATELLITE ORBIT CITED; Army Says Explorer VII Is Nearer Planned Pattern | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/citywide-award-due-5th-ave-association-to-cite-new-yorker-of-the.html | CITYWIDE AWARD DUE; 5th Ave, Association to Cite New Yorker of the Year | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/myra-katzen-engaged-to-alan-i-levenson.html | Myra Katzen Engaged To Alan I. Levenson | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/benjamin-bleecker.html | BENJAMIN BLEECKER | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/protection-for-chrysanthemums.html | PROTECTION FOR CHRYSANTHEMUMS | True | By Mary C. Seckman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pakistan-frees-2-editors.html | Pakistan Frees 2 Editors | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/5-indicted-in-dog-theft-accused-in-nassau-county-in-case-of-10-toy.html | 5 INDICTED IN DOG THEFT; Accused in Nassau County in Case of 10 Toy Poodles | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/coast-guard-aide-to-retire.html | Coast Guard Aide to Retire | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/soviet-reverting-to-malenkov-aim-new-consumer-goods-policy-is.html | SOVIET REVERTING TO MALENKOV AIM; New Consumer Goods Policy Is Similar to '53 Program Opposed by Khrushchev | True | By Harry Schwartz | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/20-racers-perish-in-stable-blaze.html | 20 RACERS PERISH IN STABLE BLAZE | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/county-will-act-on-negro-retrial-mississippi-official-believes.html | COUNTY WILL ACT ON NEGRO RETRIAL; Mississippi Official Believes Carroll Can Comply With Court Order on Jury | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/to-see-and-to-admire-this-is-london-by-m-sasek-60-pp-new-york-the-m.html | To See and to Admire; THIS IS LONDON. By M. Sasek. 60 pp. New York: The Macmillan Company. $3; library edition, $3.75. | True | E. L. B. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ray-b-weiss-to-wed-eileen-mae-steinman.html | Ray B. Weiss to Wed Eileen Mae Steinman | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/newark-benefit-thursday.html | Newark Benefit Thursday | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/spiritually-blind.html | SPIRITUALLY BLIND? | True | IDA ROBERTSON ABERNETHY | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-rose-that-died-dear-beast-by-nancy-hale-327-pp-boston-little.html | The Rose That Died; DEAR BEAST. By Nancy Hale. 327 pp. Boston: Little, Brown & Co. $4. | True | By Frank H. Lyell | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/offstage-and-on-subway-to-the-met-rise-stevens-story-by-kyle.html | Off-Stage and On; SUBWAY TO THE MET: Rise Stevens' Story. By Kyle Crichton. Illustrated. 240 pp. New York: Doubleday & Co. $4.50. | True | By Roland Gelatt | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/george-gee.html | GEORGE GEE | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/city-college-harriers-bow.html | City College Harriers Bow | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/norway-refugee-drive-three-collections-will-aid-worldwide-campaign.html | NORWAY REFUGEE DRIVE; Three Collections Will Aid World-Wide Campaign | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/suttontoner.html | Sutton--Toner | True | Special to The ew York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-norman-w-trimpi.html | DR. NORMAN W. TRIMPI | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/oregon-eleven-victor-over-air-force-webfoot-aerials-top-falcons-203.html | Oregon Eleven Victor Over Air Force; WEBFOOT AERIALS TOP FALCONS, 20-3 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-82-no-title.html | Article 82 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marian-moore-is-a-bride.html | Marian Moore Is a Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/spanish-baptist-cleric-fined-for-holding-rites.html | Spanish Baptist Cleric Fined for Holding Rites | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/2-parties-facing-california-test-assembly-byelection-this-week.html | 2 PARTIES FACING CALIFORNIA TEST; Assembly By-Election This Week Expected to Show Reaction to Brown Reign | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/airlines-report-revenue-rise-in-all-categories-in-september.html | Airlines Report Revenue Rise In All Categories in September | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rebirth-is-goal-of-dawson-city-yellow-ghost-town-seeks-to-forget.html | REBIRTH IS GOAL OF DAWSON CITY; Yellow Ghost Town Seeks to Forget Its Role in the Gold Rush of 1898 | True | North American Newspaper Alliance. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/progress-slow-on-tissue-grafts-body-chemistry-still-defies-most.html | PROGRESS SLOW ON TISSUE GRAFTS; Body Chemistry Still Defies Most Transplants -- New Methods Promising | True | By John A. Osmundsen | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cuban-comments-on-jets.html | Cuban Comments on Jets | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/u-c-l-a-defeats-california-1912-kilmer-gets-2-touchdowns-for-bruins.html | U. C. L. A. DEFEATS CALIFORNIA, 19-12; Kilmer Gets 2 Touchdowns for Bruins and Ray Smith Scores on 48-Yard Run | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-d-a-criticizes-johnsons-record-lauds-3-other-democratic.html | A. D. A. CRITICIZES JOHNSON'S RECORD; Lauds 3 Other Democratic Presidential Prospects for Liberal Voting in Session | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/blue-blood-vs-red-robe-knights-of-malta-by-roger-peyrefitte.html | Blue Blood Vs. Red Robe; KNIGHTS OF MALTA. By Roger Peyrefitte. Translated by Edward Hyams from the French, "Chevaliers de Malte." 317 pp. New York: Criterion Books. $4.50. | True | By Donald Barr | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bucknell-upsets-rutgers-15-to-8-terhes-excels-as-a-passer-and.html | BUCKNELL UPSETS RUTGERS, 15 TO 8; Terhes Excels as a Passer and Runner -- Setback Is First for Visitors | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/g-m-stein-to-wed-miss-diane-berns.html | G. M. Stein to Wed Miss Diane Berns | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/choate-tops-taft-18-14.html | Choate Tops Taft, 18 -- 14 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-97-no-title.html | Article 97 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/us-embassy-aide-ousted-by-soviet-on-spying-charge-washington-denies.html | U.S. EMBASSY AIDE OUSTED BY SOVIET ON SPYING CHARGE; Washington Denies Security Officer Is Guilty -- Reports He Was Threatened | True | By E. W. Kenworthy | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-mcphee-married-to-william-r-spalding.html | Miss McPhee Married To William R. Spalding | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/callie-0-huger-and-johneflkd-december-ntiptials-are-plaed-bycouplb.html | Callie 0... Huger And john-Eflk'd '; December Ntiptials Are Plaed byCouplb* FrOin th'e,..South' | True | Specl,,1 to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/child-to-mrs-j-h-arnold.html | Child to Mrs. J. H. Arnold | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/zorach-sculpture-retrospective-at-the-whitney-museum-variety-of.html | ZORACH SCULPTURE; Retrospective at the Whitney Museum -- Variety of Shows Elsewhere | True | By Stuart Preston | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-migrant-geese.html | The Migrant Geese | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/companies-plan-mapped-in-secret-steel-industry-is-careful-not-to.html | COMPANIES PLAN MAPPED IN SECRET; Steel Industry Is Careful Not to Reveal Offer Before Showing It to Union | True | By A. H. Raskin | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-georgian-replies-brunswicks-spokesman-invites-motorists-to-use-u.html | A GEORGIAN REPLIES; Brunswick's Spokesman Invites Motorists To Use U. S. 17 | True | W. R. FREEMAN DARBY | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/americana-group-to-be-sold-here-weeks-auctions-to-include.html | AMERICANA GROUP TO BE SOLD HERE; Week's Auctions to Include California Collection at Parke-Benet Galleries | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hurricane-forms-west-florida-coast-in-path-evacuation-ordered.html | HURRICANE FORMS; West Florida Coast in Path -- Evacuation Ordered | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/chinese-red-tells-aims-says-regime-needs-peace-to-work-on.html | CHINESE RED TELLS AIMS; Says Regime Needs Peace to Work on Development | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/deficits-in-trade-held-peril-to-u-s-morgan-guaranty-head-says-rut.html | DEFICITS IN TRADE HELD PERIL TO U. S.; Morgan Guaranty Head Says 'Rut' Threatens Dollar and Standards of Living | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/art-teachers-role-to-be-library-topic.html | ART TEACHER'S ROLE TO BE LIBRARY TOPIC | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joanne-a-oconnor-wed-in-st-ignatius.html | Joanne A. O'Connor Wed in St. Ignatius' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/celtics-subdue-royals-129125-russells-32-points-and-23-rebounds.html | CELTICS SUBDUE ROYALS, 129-125; Russell's 32 Points and 23 Rebounds Pace Champions in League Opener | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/charles-n-sachs.html | CHARLES N. SACHS | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shermans-brains-handle-brawn-backfield-coach-for-giants-depends-on.html | Sherman's Brains Handle Brawn; Backfield Coach for Giants Depends on Skill, Know-How | True | By Myron Kandel | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/child-to-mrs-henry-jaeger.html | Child to Mrs. Henry Jaeger | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-86-no-title.html | Article 86 -- No Title | True | Special to The New. York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-lift-for-american-opera-ford-foundation-grant-of-nearly-1000000.html | A LIFT FOR AMERICAN OPERA; Ford Foundation Grant of Nearly $1,000,000 to Stimulate Four Major Companies to Unusual Activity in the 1960's | True | By Howard Taubman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/more-than-50000-expected-at-giants-home-opener-against-eagles-today.html | More Than 50,000 Expected at Giants' Home Opener Against Eagles Today; FIVE OTHER GAMES ON LEAGUE SLATE | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/orioles-release-5-players.html | Orioles Release 5 Players | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | CAROLINE HOGUE. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gypsies-fight-british-police.html | Gypsies Fight British Police | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-emily-menlo-becomes-affianced.html | Miss Emily Menlo Becomes Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/davis-triumphs-in-tennis.html | Davis Triumphs in Tennis | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/adenauer-sympathetic.html | Adenauer Sympathetic | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bruce-l-reed-of-missmilmine-f-i-harvard-phd-student-and-iia.html | Bruce L, Reed Of MissMilmine 'f' i '; Harvard Ph.D. Student and .II.(A. Candidate at Radcliffe Betrothed | True | Special to C/le New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/our-own-style-of-politics-the-american-federal-government-by-max.html | Our Own Style of Politics; THE AMERICAN FEDERAL GOVERNMENT. By Max Beloff. 213 pp. New York: Oxford University Press. $4.50. | True | By Lindsay Rogers | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/capital-ship.html | Capital Ship | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eisenhower-vigorous-as-he-approaches-70-he-defies-the-old-man-label.html | EISENHOWER VIGOROUS AS HE APPROACHES 70; He Defies the 'Old Man' Label That Has Been Applied to Other Presidents His Age | True | By Arthur Krock | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/europe-goes-american-on-the-surface-an-observer-finds-among-the.html | Europe Goes American -- On the Surface; An observer finds, among the young especially, many signs of a new 'Euro-American' way of life taking the place of traditional values and objectives. | True | By Geoffrey Gorer | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/daniel-musher-andmiss-malev-wmge-m-gied-medicat-student-fianc-of.html | Daniel, Musher AndMiss Malev wm!ge M 'g'ied '; Medicat Student :Fianc 'of Radcliffe Alunlna -- June Nuptials | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/japan-faces-test-on-import-curbs-gatt-group-to-challenge-tokyos.html | JAPAN FACES TEST ON IMPORT CURBS; GATT Group to Challenge Tokyo's Restrictive Policy as Its Trade Improves | True | By Robert Trumbull | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/connecticut-rally-beats-maine-1815.html | CONNECTICUT RALLY BEATS MAINE, 18-15 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/exeter-subdues-mount-hermon-as-hayes-sparks-2212-victory-andover.html | Exeter Subdues Mount Hermon As Hayes Spark's 22-12 Victory; Andover Tops Bowdoin Freshmen, 20-14 -- The Hill School 34-0 Victor Over Williams Trades -- Choate Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kent-rallies-to-win.html | Kent Rallies to Win | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rio-de-janeiro-gets-a-prettying-up.html | RIO DE JANEIRO GETS A PRETTYING UP | True | By Tad Szulc | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joseph-l-gooch-jr.html | JOSEPH L. GOOCH JR. | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/william-deford-jr-is-fiancei-of-miss-j47athryn-h-wilsonl.html | William Deford Jr. Is Fiancei of Mi!ss J47athryn H. Wilsonl | True | Slclal to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/engineer-may-buy-the-african-queen.html | ENGINEER MAY BUY THE AFRICAN QUEEN | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lebanon-valley-wins-holds-off-muhlenberg-in-last-period-for-127.html | LEBANON VALLEY WINS; Holds Off Muhlenberg in Last Period for 12-7 Triumph | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/interest-in-africa-up-u-s-aide-cites-greater-space-devoted-to-it-by.html | INTEREST IN AFRICA UP; U. S. Aide Cites Greater Space Devoted to It by Press | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tv-quiz-viewers-rebuked-by-rabbi-dr-newman-decries-their-fast.html | TV QUIZ VIEWERS REBUKED BY RABBI; Dr. Newman Decries Their 'Fast Dollar' Incentive -- Other Sabbath Sermons | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/viewed-with-affection-i-like-what-i-know-a-visual-autobiography-by.html | Viewed With Affection; I LIKE WHAT I KNOW. A Visual Autobiography. By Vincent Price. Illustrated. 313 pp. New York: Doubleday & Co. $4.50. | True | By Aline B. Saarinen | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/columbia-names-fund-head.html | Columbia Names Fund Head | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/landslides-kill-27-okinawans.html | Landslides Kill 27 Okinawans | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/richo-schmidt-ikrgheegt-dead-partner-in-chicago-firm-was-designer.html | RiCHO' SCHMIDT, ikRGHEEGT, DEAD; Partner in Chicago Firm Was Designer of Cook County Hospital | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/l-s-u-overcomes-kentucky-9-to-0-pass-by-rabb-and-field-goal-prove.html | L. S. U. OVERCOMES KENTUCKY, 9 TO 0; Pass by Rabb and Field Goal Prove Decisive Against Stiff Wildcat Defense | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dummy-grenade-brings-scare.html | Dummy Grenade Brings Scare | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/typhoon-in-orient-blow-to-pearl-field-us-pearl-trade-faces.html | Typhoon in Orient Blow to Pearl Field; U.S. PEARL TRADE FACES SHORTAGES | True | By George Auerbach | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/east-orange-checks-irvington-287-for-13th-triumph-in-row.html | East Orange Checks Irvington, 28-7, for 13th Triumph in Row | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/alma-frank-to-be-bride.html | Alma Frank to Be Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/in-front-of-a-rear-engine-report-of-a-weekend-with-one-of-the-new.html | IN FRONT OF A REAR ENGINE; Report of a Week-End With One of the New U.S. Compact Cars | True | By Paul J. C. Friedlander | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cameron-garman.html | CAMERON GARMAN | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/what-parents-can-learn-in-school.html | What Parents Can Learn in School | True | By Dorothy Barclay | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bids-on-liberty-ships-cited.html | Bids on Liberty Ships Cited | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/catskill-policeman-shot.html | Catskill Policeman Shot | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sally-jane-francis-is-wed-to-an-ensign.html | Sally Jane Francis Is Wed to an Ensign | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/answers-to-citizenship-quiz.html | ANSWERS TO CITIZENSHIP QUIZ | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/television-economics-the-relations-between-sponsors-and-shows.html | TELEVISION ECONOMICS; The Relations Between Sponsors and Shows | True | By Jack Gould | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/liss-lee-doran-engaged-to-wed-a-law-graduate-bay-state-teacher-to.html | liss Lee Doran Engaged to Wed A Law Graduate; Bay State Teacher to Be Bride of Calvin'D. Trowbridge Jr. | True | ercla! to Ttle e 'i*nrk Tlmo- | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-76-no-title.html | Article 76 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/town-meetings-found-obsolete-in-statewide-connecticut-study.html | Town Meetings Found Obsolete In State-Wide Connecticut Study | True | By Richard H. Parke | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/strike-fear-sent-customs-to-peak-speedup-in-imports-put-september.html | STRIKE FEAR SENT CUSTOMS TO PEAK; Speed-Up in Imports Put September Revenues Over 60 Million First Time | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kingsize-americans-is-it-good-the-fact-that-we-seem-to-be-growing.html | King-Size Americans: Is It Good?; The fact that we seem to be growing taller and broader raises some immediate problems -- and the question of where it will all end. | True | By Alvin Shuster | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/handies-updated.html | Handies' Updated | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/l-i-library-vote-near-baldwin-to-register-taxpayers-wednesday-for.html | L. I. LIBRARY VOTE NEAR; Baldwin to Register Taxpayers Wednesday for Oct. 28 Poll | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/linda-f-mason-is-future-bride-of-a-lieutenant-student-at-skidmore-a.html | Linda F. Mason Is Future Bride Of a Lieutenant; Student at Skidmore and Mitchell Edson of Navy Engaged | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fox-hunt-pianned-at-goldens-bridge.html | Fo'x Hunt Planned At Goldens Bridge | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pace-is-captured-by-grand-r-volo-stanley-dancer-drives-to-neck.html | PACE IS CAPTURED BY GRAND R. VOLO; Stanley Dancer Drives to Neck Victory and $7.30 Pay-Off at Westbury | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-life-for-tomi-the-cheerful-heart-by-elizabeth-janet-gray.html | New Life for Tomi; THE CHEERFUL HEART. By Elizabeth Janet Gray. Illustrated by Kazue Mizumura. 176 pp. New York: The Viking Press. $3. | True | ELLEN LEWIS BUELL | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/darien-sets-back-greenwich-326-spangenberg-scores-twice-and-passes.html | DARIEN SETS BACK GREENWICH, 32-6; Spangenberg Scores Twice and Passes for Tally -- Norwalk Ties Ludlowe | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fete-at-waldorf-raises-funds-for-hebrew-u-masquerade-ball-held-to.html | Fete at Waldorf Raises Funds For Hebrew U.; Masquerade Ball Held to Establish Fine Arts School in Jerusalem | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/deborahgutmanj-and_-an-editor-planning-to-wed-teacher-in-vienra-and.html | Deborah-Gutman_J And_ _an Editor Planning to Wed; Teacher in Vienr/a and Stephen Fehervary Become Engd | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nancy-white-betrothed-i-to-irwin-j-harrison.html | Nancy White Betrothed i To Irwin J. Harrison | True | Soecial to The New York T::me$. t | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/b-eltramellov-pardi.html | B eltramellov-Pardi | True | Specialto The Y.ork Tim . | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/probe-of-quiz-shows-stirs-deeper-issues-pressure-for-tighter.html | PROBE OF QUIZ SHOWS STIRS DEEPER ISSUES; Pressure for Tighter Regulation Raises Censorship Questions | True | By William M. Blair | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/colt-withdrawn-queen-fined-140-elizabeth-penalized-by-race.html | COLT WITHDRAWN, QUEEN FINED $140; Elizabeth Penalized by Race Officials After Entry at Newmarket Is Canceled | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dryness-imperils-forests-on-coast-southern-californias-worst-rain.html | DRYNESS IMPERILS FORESTS ON COAST; Southern California's Worst Rain Shortage in Years Brings Fire Epidemic | True | By Bill Becker | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hospital-to-gain-tuesday.html | Hospital to Gain Tuesday | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sara-jane-davidson-to-marry-in-spring.html | Sara Jane Davidson To Marry in Spring | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/records-lamento.html | RECORDS: 'LAMENTO' | True | By John Briggs | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/whos-to-be-the-boss-the-civilian-or-the-soldier-the-trumanmacarthur.html | Who's to Be the Boss, the Civilian or the Soldier?; THE TRUMAN-MacARTHUR CONTROVERSY AND THE KOREAN WAR. By John W. Spanier. 311 pp. Cambridge, Mass.: The Belknap Press of Harvard University Press. $6.50. | True | By Wallace Carroll | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nothing-lame-about-that-duck.html | NOTHING LAME ABOUT THAT DUCK' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/chicago-is-for-nixon.html | Chicago Is for Nixon | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-prizes-given-for-tv-and-radio.html | NEWS PRIZES GIVEN FOR TV AND RADIO | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-dream-of-lincoln-center-takes-form.html | The Dream of Lincoln Center; Takes Form | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/election-battle-warms-in-nigeria-three-parties-seek-control-of.html | ELECTION BATTLE WARMS IN NIGERIA; Three Parties Seek Control of First Free Government -- Vote Is in December | True | By John B. Oakes | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/power-of-the-street-in-the-arab-world-here-is-an-analysis-of-that.html | Power of 'The Street' in the Arab World; Here is an analysis of that frightening phenomenon, the mob, and the role it plays in the contest between freedom and tyranny in the Mideast. | True | By James Morris | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/allegheny-college-aided.html | Allegheny College Aided | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/great-god-brown-phoenix-theatre-opens-its-seventh-season-with-vivid.html | GREAT GOD BROWN'; Phoenix Theatre Opens Its Seventh Season With Vivid O'Neill Play | True | By Brooks Atkinson | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/work-on-queens-road-set.html | Work on Queens Road Set | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/warm-roman-fall-its-vista-its-flowers-its-food-are-splendid-but.html | WARM ROMAN FALL; Its Vista, Its Flowers, Its Food Are Splendid -- but Beware the Traffic | True | By Diana Rice | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/memorial-flagpole-dedicated.html | Memorial Flagpole Dedicated | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pressures-from-peiping.html | Pressures From Peiping | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/job-program-aids-mental-patients-they-work-in-l-i-veterans-hospital.html | JOB PROGRAM AIDS MENTAL PATIENTS; They Work in L. I. Veterans Hospital as Step Toward Returning to Community | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-stevens-worth-bingham-will-be-married-alumna-of-connecticut.html | Joan Stevens, Worth Bingham Will Be Married; Alumna of Connecticut and Grandson of Late Publisher Engaged | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marine-pilot-dies-avoiding-l-i-area.html | MARINE PILOT DIES AVOIDING L. I. AREA | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/maurice-amchin.html | MAURICE; AMCHIN | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/creative-club-plans-scholarship-benefit.html | Creative Club Plans Scholarship Benefit | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/highlights-upturn-foreseen-in-4th-quarter.html | Highlights; Upturn Foreseen In 4th Quarter | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/two-major-generals-promoted.html | Two Major Generals Promoted | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/maple-leafs-top-bruin-six-3-to-0-duff-scores-his-100th-goal-as.html | MAPLE LEAFS TOP BRUIN SIX, 3 TO 0; Duff Scores His 100th Goal as Toronto Ties for 2d -- Bower Stars in Nets | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/palloneodonnell.html | PalloneO'Donnell | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nancy-c-hoffa-richard-e-clark-will-be-married-graduate-nurse-and-a.html | Nancy C. Hoffa, Richard E. Clark Will Be Married; Graduate Nurse and a Medical Student at Cornell Engaged | True | Slecal to 'The New '''cc 'In es. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/doctors-assailed-on-hospital-mood-panel-on-institutions-low.html | DOCTORS ASSAILED ON HOSPITAL MOOD; Panel on Institutions' Low Kindness Rating Hears Official Chide Physicians | True | By Farnsworth Fowle | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-pearson-is-l-i-bride-of-a-soldier-she-is-married-to-sgt.html | Miss Pearson Is L. I. Bride Of A Soldier; She Is Married to Sgt. Francis C. Smithers in Oyster Bay | True | -P4't3al ,*O The .*w York Tlmel. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DONALD JACKSON | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-york.html | New York | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/german-reunification-not-now-in-the-cards-both-east-and-west-fear.html | GERMAN REUNIFICATION NOT NOW IN THE CARDS; Both East and West Fear Losses In Any Change of Status Quo | True | By Sydney Gruson | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/layette-guild-plans-fete.html | Layette Guild Plans Fete | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/newarks-taking-to-change-in-1960-property-reassessed-for-first-time.html | NEWARK'S TAKING TO CHANGE IN 1960; Property Reassessed for First Time in 15 Years -- Higher Rolls Seen | True | By Milton Honig | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/faster-factfinding-urged-by-mitchell.html | FASTER FACT-FINDING URGED BY MITCHELL | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/xray-of-the-scientific-mind-at-the-lawrence-radiation-laboratory-in.html | X-Ray of the Scientific Mind; At the Lawrence Radiation Laboratory in Livermore, Calif., one can meet some of the very bright and very young men who are devising the weapons of tomorrow. | True | By Grace and Fred M. Hechinger | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/flints-in-arctic-key-to-prehistoric-man.html | FLINTS IN ARCTIC KEY TO PREHISTORIC MAN | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cherished-by-the-flower-arranger-antiques-can-be-used-effectively.html | CHERISHED BY THE FLOWER ARRANGER; Antiques Can Be Used Effectively To Display Colorful Blooms | True | By Georgiana R. Smith | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/race-curbs-fought-southern-rhodesian-regime-bids-city-repeal-bylaws.html | RACE CURBS FOUGHT; Southern Rhodesian Regime Bids City Repeal Bylaws | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-loveless-is-wed-to-james-murray.html | Joan Loveless Is Wed To James Murray | True | Jr. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/wide-africa-aid-urged-report-to-i-c-a-stresses-lag-of-social-gain.html | WIDE AFRICA AID URGED; Report to I. C. A. Stresses Lag of Social Gain Behind Political | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/texas-beats-arkansas.html | Texas Beats Arkansas | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shaft-honors-hanson-first-u-s-president.html | Shaft Honors Hanson, 'First' U. S. President | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/memorial-for-zenger-service-will-be-next-sunday-in-eastchester.html | MEMORIAL FOR ZENGER; Service Will Be Next Sunday in Eastchester Church | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/barbara-m-davis-i-prospective-bride.html | Barbara M. Davis i' Prospective Bride | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/no-parking-mon-wed-fri-alternate-parking-rules-keep-motorists.html | No Parking Mon Wed Fri; Alternate parking rules keep motorists grimly on the move. | True | By Howard Cohn | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pier-strike-curb-extended-to-full-judge-orders-injunction-in-effect.html | PIER STRIKE CURB EXTENDED TO FULL; Judge Orders Injunction in Effect to Dec. 27 -- Bid for Retroactivity Denied | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/congo-warriors-slain-troops-fire-on-attacking-band-in-area-of.html | CONGO WARRIORS SLAIN; Troops Fire on Attacking Band in Area of Strife | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/politicians-draw-dogooder-fire-head-of-delinquency-study-charges.html | POLITICIANS DRAW 'DO-GOODER' FIRE; Head of Delinquency Study Charges City's Neglect of Preventive Steps | True | By Edith Evans Asbury | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/liverpool-dock-tieup-ends.html | Liverpool Dock Tie-Up Ends | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/song-recital-given-by-theodore-hines.html | SONG RECITAL GIVEN BY THEODORE HINES | True | JOHN BRIGGS. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/astrid-lundberg-annapolis-bride-of-a-lieutenant-exbriarcliff.html | Astrid Lundberg Annapolis Bride Of a Lieutenant-; Ex-Briarcliff Student Is Married to Jacques Naviaux of Marines | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-68-no-title.html | Article 68 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-100-no-title.html | Article 100 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/yugoslav-doctor-lists-ills-of-era-alcoholism-mental-disease-and-bad.html | YUGOSLAV DOCTOR LISTS ILLS OF ERA; Alcoholism, Mental Disease and Bad Nutrition Among Effects Laid to Industry | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-85-no-title.html | Article 85 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/neoclassic-renewed.html | Neoclassic Renewed | True | By Cynthia Kellogg | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/conquest-from-within-the-communist-subversion-of-czechoslovakia.html | Conquest From Within; THE COMMUNIST SUBVERSION OF CZECHOSLOVAKIA, 1938-1948: The Failure of Coexistence. By Josef Korbel. 258 pp. Princeton, N. J.: Princeton University Press. $5. | True | By Dana Adams Schmidt | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/small-colleges-seek-support.html | Small Colleges Seek Support | True | GENE CURRIVAN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/far-rockaway-victor.html | Far Rockaway Victor | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/white-sox-led-from-july.html | White Sox Led From July | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-91-no-title.html | Article 91 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/diana-m-dowler-is-wed-in-texas-to-navy-officer-father-escorts-her.html | Diana M. Dowler Is Wed in Texas To Navy Officer; Father Escorts Her at Marriage in Dallas to Lieut. M. E. Chaney | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-73-no-title.html | Article 73 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jersey-group-plans-talent-night-nov-9.html | Jersey Group Plans 'Talent Night' Nov. 9 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/strauss-says-bonn-will-not-be-a-major-producer-of-weapons.html | Strauss Says Bonn Will Not Be A Major Producer of Weapons | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/china.html | China | True | ROBERT BRITTAIN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fire-on-soviet-airliner-14-passengers-and-crew-flee-turboprop-at.html | FIRE ON SOVIET AIRLINER; 14 Passengers and Crew Flee Turbo-Prop at Copenhagen | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/knicks-defeat-allstar-five-before-17932-at-garden-pros-win-123103.html | Knicks Defeat All-Star Five Before 17,932 at Garden; PROS WIN, 123-103, FROM COLLEGIANS | True | By Deane McGowen | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bank-to-expand-branch-here.html | Bank to Expand Branch Here | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/boston.html | Boston | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/delaware-wins-5012-crushes-new-hampshire-for-fourth-victory-in-a.html | DELAWARE WINS, 50-12; Crushes New Hampshire for Fourth Victory in a Row | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/burchmanborowitz.html | BurchmanBorowitz | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/brodylederman.html | Brody--Lederman | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-rethinker.html | THE RE-THINKER' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nobel-given-for-enzyme-study.html | Nobel Given for Enzyme Study | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/three-comments-on-the-steel-strike-and-its-economic-effects.html | THREE COMMENTS ON THE STEEL STRIKE AND ITS ECONOMIC EFFECTS | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/market-has-shrugged-in-reply-to-margin-rise-of-last-year-increase.html | Market Has Shrugged in Reply To 'Margin' Rise of Last Year; Increase in Requirements to 90% Failed to Halt the Advance of Stocks | True | By Peter I. Elkovich | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/25000-in-englewood-hail-its-centennial.html | 25,000 IN ENGLEWOOD HAIL ITS CENTENNIAL | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/many-drawn-to-see-art-and-politics-mix.html | Many Drawn to See Art and Politics Mix | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/son-to-the-jack-hartogs.html | Son to the Jack Hartogs | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/gaitskell-deputy-leaving-his-post-griffiths-oldline-socialist.html | GAITSKELL DEPUTY LEAVING HIS POST; Griffiths, Old-Line Socialist, Stepping Down as Labor Begins Reorganization | True | By Drew Middleton | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mental-health-in-industry.html | Mental Health in Industry | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/from-the-wings.html | From the Wings | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/light-on-a-longago-lab-session.html | LIGHT ON A LONG-AGO LAB SESSION | True | By Leonard Spinrad | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/costs-create-jam-in-roads-program-white-house-studies-move-to-put.html | COSTS CREATE JAM IN ROADS PROGRAM; White House Studies Move to Put on States Larger Share of Financing | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/huxley.html | Huxley | True | H. R. ROGOSIN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/educational-television-will-get-off-the-ground.html | Educational Television Will Get Off the Ground | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-feeling-of-isolation-a-book-of-south-african-verse-selected-and.html | A Feeling Of Isolation; A BOOK OF SOUTH AFRICAN VERSE. Selected and Introduced by Guy Butler. 228 pp. New York: Oxford University Press. $2.90. | True | By Peter Abrahams | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-99-no-title.html | Article 99 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/edward-wright-60-baltimore-shipper.html | EDWARD WRIGHT, 60, BALTIMORE SHIPPER | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/indian-disk-jockey-a-hit.html | Indian Disk Jockey a Hit | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/st-benedicts-conquers-peddie.html | St. Benedict's Conquers Peddie | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rasmussen-arrives-greets-daughter-and-visits-rockefeller-for-dinner.html | RASMUSSEN ARRIVES; Greets Daughter and Visits Rockefeller for Dinner | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/marianne-moore.html | Marianne Moore | True | LLOYD FRANKENBERG. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sla-warns-bars-on-bad-clientele-threat-of-loss-of-license-made-in.html | S.L.A. WARNS BARS ON BAD CLIENTELE; Threat of Loss of License Made in New Drive -- 2 Restaurants Shut | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/floor-managers-aid-ward-nurses-jerseys-middlesex-hospital-frees.html | FLOOR MANAGERS AID WARD NURSES; Jersey's Middlesex Hospital Frees Medical Personnel From Sideline Duties | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/italians-saddened.html | Italians Saddened | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/holmes-career.html | HOLMES' CAREER | True | SAMUEL H. HOFSTADTER | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/german-reunification.html | GERMAN REUNIFICATION | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/surinams-hopes-ride-on-road-to-affobakka-highway-is-a-step-in.html | Surinam's Hopes Ride on Road to Affobakka; Highway Is a Step in Building of Big Power Dam | True | By Jack R. Ryan | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-96-no-title.html | Article 96 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/careers-on-film-new-movies-go-into-the-problems-of-young-people.html | CAREERS ON FILM; New Movies Go Into the Problems Of Young People Getting Ahead | True | By Bosley Crowther | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/personally-yours-his-royal-highness-intimate-letters-of-englands.html | Personally Yours, His Royal Highness; INTIMATE LETTERS OF ENGLAND'S KINGS. By Margaret Sanders. Illustrated. 244 pp. New York: Pitman Publishing Corporation. $6.95. | True | By Peter Quennell | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/margaret-a-toven-wed-in-mt-vernon.html | Margaret A. Toven Wed in Mt. Vernon | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/john-morgans-have-child.html | John Morgans Have Child | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/moroccan-franc-is-devalued-20-controls-put-on-monetary-transfers.html | MOROCCAN FRANC IS DEVALUED 20%; Controls Put on Monetary Transfers, Cutting Ties With French Sphere | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/paris-denies-seeking-delay.html | Paris Denies Seeking Delay | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/brookhaven-tour-set-nuclear-laboratory-to-open-plant-to-visitors.html | BROOKHAVEN TOUR SET; Nuclear Laboratory to Open Plant to Visitors Friday | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/12-children-fight-li-beach-erosion-they-transplant-grasses-in-east.html | 12 CHILDREN FIGHT L.I. BEACH EROSION; They Transplant Grasses in East Hampton to Anchor Sand Against Gales | True | By Byron Porterfield | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/notation-on-ballot-is-opposed-in-jersey.html | NOTATION ON BALLOT IS OPPOSED IN JERSEY | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-72-no-title.html | Article 72 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bellevue-auxiliary-to-dedicate-room.html | Bellevue Auxiliary To Dedicate Room | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/south-is-warned-on-college-rolls-regional-board-says-funds-must-be.html | SOUTH IS WARNED ON COLLEGE ROLLS; Regional Board Says Funds Must Be Doubled to Meet Expected Needs in '70 | True | By Claude Sitton | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ruth-c-federman-becomes-affianced.html | Ruth C. Federman Becomes Affianced | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/laotian-premier-departs-for-u-s-phoui-to-attend-un-session-also.html | LAOTIAN PREMIER DEPARTS FOR U. S.; Phoui to Attend U.N. Session -- Also Plans to Request More American Aid | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/air-force-tests-seek-superman-experiments-seek-to-prove-hard-labor.html | AIR FORCE TESTS SEEK 'SUPERMAN'; Experiments Seek to Prove Hard Labor Can Be Done 3 Miles Above Sea Level | True | North American Newspaper Alliance. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/garveyhandley.html | Garvey--Handley | True | Spc. cia{ to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/biss-susan-a-dart-married-to-engineer.html | IX.Iss Susan A. Dart Married to Engineer | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mitchells-reaction.html | Mitchell's Reaction | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/personality-stock-flyer-sparked-climb-chapin-self-taught-securities.html | Personality: Stock 'Flyer' Sparked Climb; Chapin Self - Taught Securities Expert for Big Insurer | True | By Robert E. Bedingfield | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/filipino-accuses-robertson-anew-guerrero-u-n-envoy-says-american.html | FILIPINO ACCUSES ROBERTSON ANEW; Guerrero, U. N. Envoy, Says American Has Broadened a Personal Quarrel | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/poly-prep-wins-26-7.html | Poly Prep Wins 26 -- 7 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/motorist-killed-in-queens.html | Motorist Killed in Queens | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/malta-stability-is-aim-of-british-london-seeking-to-develop-broader.html | MALTA STABILITY IS AIM OF BRITISH; London Seeking to Develop Broader Economy to Help Curb Unrest in Isles | True | By Lawrence Fellows | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fong-is-chiang-guest-senator-from-hawaii-confers-with-president-on.html | FONG IS CHIANG GUEST; Senator From Hawaii Confers With President on Taiwan | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hays-asks-nation-to-aid-the-south-moderate-on-rights-panel-says.html | HAYS ASKS NATION TO AID THE SOUTH; 'Moderate' on Rights Panel Says Concession Could Heal Integration Rift | True | By Austin C. Wehrwein | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/janet-mcwilliams-fiancee.html | Janet McWilliams Fiancee | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/7-women-charged-with-prostitution.html | 7 WOMEN CHARGED WITH PROSTITUTION | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/anne-j-carroll-becomes-bride-of-r-m-klifigas-rosemont-alumna-wed-in.html | Anne J. Carroll Becomes Bride Of R. M. Klifigas; Rosemont Alumna Wed in Philadelphia Church to St. Joseph's Graduate | True | Special to '1"12ew York '1km. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pelham-memorial-scores.html | Pelham Memorial Scores | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tribute-to-mrs-eisenhower.html | Tribute to Mrs. Eisenhower | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/authors-query.html | Author's Query | True | L. PECE WILLIAMS | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/orriscohen.html | orris--Cohen | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/suffern-defeats-pearl-river-266-victors-tie-nyack-for-lead-in.html | SUFFERN DEFEATS PEARL RIVER, 26-6; Victors Tie Nyack for Lead in Rockland County Play -- Northern Valley Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/museum-opening-highlights-week-guggenheim-event-is-slated-for.html | MUSEUM OPENING HIGHLIGHTS WEEK; Guggenheim Event Is Slated for Wednesday -- Many New Exhibitions Listed | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/stegmaiergpeno.html | Stegmaier':gpen'o" | True | Special to The L.YSrk Times.I | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/an-empire-forged-in-blood-and-tears-peter-the-first-by-alexey.html | An Empire Forged in Blood and Tears; PETER THE FIRST. By Alexey Tolstoy. Translated from the Russian by Tatiana Shebunina. 768 pp. New York: The Macmillan Company. $5.95. | True | By Virgilia Peterson | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/governor-ready-to-test-new-role-flies-to-chicago-tomorrow-as-a.html | GOVERNOR READY TO TEST NEW ROLE; Flies to Chicago Tomorrow as a National Politician -- Faces Busy Agenda | True | By Warren Weaver Jr. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/grateful-europe-mourns-general-macmillan-and-adenauer-acclaim.html | GRATEFUL EUROPE MOURNS GENERAL; Macmillan and Adenauer Acclaim Marshall's Plan and Wartime Service | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/text-of-u-s-protest-on-moscow-incident.html | Text of U. S. Protest on Moscow Incident | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/limoges-beats-nimes-21.html | Limoges Beats Nimes, 2-1 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/midshipman-lsjiince.html | Midshipman ls/jiince?:] | True | special to ThiNwyoE:Ttm, . [ | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/finletter-predicts-abomb-for-china.html | FINLETTER PREDICTS A-BOMB FOR CHINA | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/conlonlane.html | Conlon--Lane | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/great-injustice.html | GREAT INJUSTICE' | True | HIRAM BENNETt | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/israel-a-swlrsky.html | ISRAEL A. SWIRSKY | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/constance-stella-wed.html | *Constance :Stella ,W.ed. | True | ,, Spedal to Whe New York Tlmes. - | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/-the-volga-and-other-russian-folk-music-series-of-records-poses-a.html | ' THE VOLGA' AND OTHER RUSSIAN FOLK MUSIC; Series of Records Poses a Question About Authentic Soviet Material | True | By Robert Shelton | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rae-l-markle-douglas-logan-to-wed-in-fall-nyu-medical-student.html | Rae L. Markle, Douglas Logan To Wed in Fall; N.Y.U. Medical Student Becomes Fiancee ou an Army Veteran | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/no-meetings-set-two-sides-will-appear-today-before-fact-panel-in.html | NO MEETINGS SET; Two Sides Will Appear Today Before Fact Panel in Capital | True | By Joseph A. Loftus | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/korea-to-get-first-coins.html | Korea to Get First Coins | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/oklahoma-sinks-missouri-23-to-0-sophomore-sparks-sooners-to-73d.html | OKLAHOMA SINKS MISSOURI, 23 TO 0; Sophomore Sparks Sooners to 73d Straight Victory in Conference Play | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/two-red-premiers-meet.html | Two Red Premiers Meet | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/when-apple-meets-blender.html | When Apple Meets Blender | True | By Craig Claiborne | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/birrell-ruling-due-brazil-court-may-free-new-york-financier-monday.html | BIRRELL RULING DUE; Brazil Court May Free New York Financier Monday | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-87-no-title.html | Article 87 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/adams-crushes-curtis.html | Adams Crushes Curtis | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/masons-to-honor-herter.html | Masons to Honor Herter | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/algeria-solution-still-faces-high-hurdles.html | ALGERIA SOLUTION STILL FACES HIGH HURDLES | True | By Henry Giniger | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-julian-loudon-canadian-physician.html | DR. JULIAN LOUDON, CANADIAN PHYSICIAN | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/carolina-group-schools-negroes-28-taught-under-program-by-mixed.html | CAROLINA GROUP SCHOOLS NEGROES; 28 Taught Under Program by Mixed Private Project in Integration Dispute | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-93-no-title.html | Article 93 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/science-in-review-los-alamos-reports-on-a-new-approach-to.html | SCIENCE IN REVIEW; Los Alamos Reports on a New Approach to Controlling Thermonuclear Reaction | True | By William L. Laurence | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/alabama-ties-tennessee-trammells-pass-gains-7to7-draw.html | Alabama Ties Tennessee; TRAMMELL'S PASS GAINS 7-TO-7 DRAW | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hemisphere-unit-to-set-atom-goal-interamerican-commission-to-draft.html | HEMISPHERE UNIT TO SET ATOM GOAL; Inter-American Commission to Draft a Cooperative Nuclear Program | True | By John W. Finney | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/advertising-a-pictures-worth-a-thousand-in-dollars-or-words.html | Advertising A Picture's Worth a Thousand; In Dollars or Words, Agencies Put High Value on Photos | True | By Carl Spielvogel | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/eleanor-pilloni-is-married-to-dr-roger-r-lochhead.html | Eleanor Pilloni Is Married To Dr. Roger R. Lochhead | True | SDecl&l to The Nw Yc, rk Tlm. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/authors-query-91425334.html | Author's Query | True | STANLEY B. WINTERS. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-soviet-comment-on-poor-consumer-goods.html | A SOVIET COMMENT ON POOR CONSUMER GOODS | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mrs-lq-k-cooke-has-son.html | Mrs. lq. K. Cooke Has Son | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sports-news.html | Sports News | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nearer-to-earth-today.html | Nearer to Earth Today | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/interfaith-campaign-churchmen-in-drive-to-raise-quality-of.html | INTERFAITH CAMPAIGN; Churchmen in Drive to Raise Quality Of Television and Other Media | True | By George Dugan | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/academy-gets-350000-gift.html | Academy Gets $350,000 Gift | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/warren-content-in-court-post-could-not-imagine-return-to-arena-of.html | Warren Content in Court Post;' Could Not Imagine' Return to Arena of Political Life | True | By Anthony Lewis | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bedouins-charge-woes-to-israel-sheiks-of-350-driven-into-sinai.html | BEDOUINS CHARGE WOES TO ISRAEL; Sheiks of 350 Driven Into Sinai Complain of Loss of Animals and Tents | True | By Jay Walz | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/icebreaker-feat-by-soviet-likely-experts-predict-a-dramatic.html | ICEBREAKER FEAT BY SOVIET LIKELY; Experts Predict a Dramatic Achievement by the Lenin in Arctic or Antarctic | True | By Walter Sullivan | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fibrosis-group-to-be-assisted-by-fete-nov-24-westchester-chapter-of.html | Fibrosis Group To Be Assisted By Fete Nov. 24; Westchester Chapter of Foundation Plans a Luncheon at Plaza | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/quiz-for-citizens.html | Quiz for Citizens | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joan-levy-is-married.html | Joan Levy Is Married | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/execution-of-reds-foes-confirmed-by-hungary.html | Execution Of Reds' Foes Confirmed by Hungary | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/carillon-spire-on-way-dutch-to-commemorate-aid-given-by-the-u-s.html | CARILLON SPIRE ON WAY; Dutch to Commemorate Aid Given by the U. S. | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/irvin-cohen-jr-fiance-of-jacqueline-fishbeln.html | Irvin Cohen Jr. Fiance Of Jacqueline Fishbeln | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/requiem-mass-for-lanza.html | Requiem Mass for Lanza | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/starlings-trained-to-talk.html | Starlings Trained to Talk | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/indiana-subdues-nebraska-23-to-7-36000-see-hoosiers-score-in-first.html | INDIANA SUBDUES NEBRASKA, 23 TO 7; 36,000 See Hoosiers Score in First 70 Seconds After 2 Fumbles by Losers | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/anne-e-kirkendall-bride-in-bay-state.html | Anne E. Kirkendall' Bride in Bay State | True | .peell , The Nt' Ynrk Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/crosby-sees-sons-act-visits-hollywood-night-club-feud-apparently.html | CROSBY SEES SONS' ACT; Visits Hollywood Night Club -- Feud Apparently Ended | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/brown-gets-computer-grant.html | Brown Gets Computer Grant | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/plague-in-south-african-town.html | Plague in South African Town | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/moses-and-aaron-schoenbergs-opera-among-variety-of-material-heard.html | MOSES AND AARON'; Schoenberg's Opera Among Variety Of Material Heard in West Berlin | True | By Everett Helm | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nuclear-compact-nearing-in-south-16-states-asked-to-approve-a-new.html | NUCLEAR COMPACT NEARING IN SOUTH; 16 States Asked to Approve a New Cooperative Plan on Atomic Development | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/emblems-at-the-un.html | Emblems at the U.N. | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-of-the-world-of-stamps-that-canadian-seaway-invert-a-credo.html | NEWS OF THE WORLD OF STAMPS; That Canadian Seaway Invert -- A 'Credo' Sale For Mount Vernon | True | By Kent B. Stiles | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/when-quebec-fell-drummer-boy-for-montcalm-by-wilma-pitchford-hays.html | When Quebec Fell; DRUMMER BOY FOR MONTCALM. By Wilma Pitchford Hays. Illustrated by Alan Moyler. 191 pp. New York: The Viking Press. $2.75. | True | MARGARET MACBEAN. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/if-theres-another-one-the-soviet-image-of-future-war-by-raymond-l.html | If There's Another One; THE SOVIET IMAGE OF FUTURE WAR. By Raymond L Garthoff. Introduction by Lieut. Gen. James M. Gavin (Ret). 137 pp. Washington, D. C.: Public Affairs Press. $3.25. | True | By S. L. A. Marshall | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/manned-space-ship-passes-a-new-test.html | MANNED SPACE SHIP PASSES A NEW TEST | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jg-felber-jr-mary-b-stickle-plan-marriage-eirst-classman-at-west.html | J.G. Felber Jr., Mary B. Stickle -Plan Marriage; Eirst Classman at West Point and Daughter of State Aide,Engaged | True | Special to The New York Timez. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tree-peonies-tall-shrublike-hybrids-have-regal-beauty.html | TREE PEONIES; Tall, Shrublike Hybrids Have Regal Beauty | True | By Louis Smirnow | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARLES NORMAN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/our-china-policy.html | OUR CHINA POLICY | True | HERMAN S. WOLK | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dedicated-to-health.html | Dedicated to Health | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kate-roosevelt-is-bride-of-newsman-grandchild-of-late-president-wed.html | Kate Roosevelt Is Bride of Newsman; Grandchild of Late President Wed to William Haddad | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lordjoor.html | Lord--Joor | True | Special | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kenneth-dixon-to-wed-ellen-hart-in-winter.html | Kenneth Dixon to Wed Ellen Hart in Winter | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bernardmccully.html | Bernard--McCully | True | .%¿Cfitl t" Th Np' Nc, rk Tlme. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mat-trials-at-iowa-state.html | Mat Trials at Iowa State | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/concordia-in-front-13-0.html | Concordia in Front, 13 -- 0 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-disabled-jobhunter-wider-opportunities-noted-but-report-shows.html | The Disabled Job-Hunter; Wider Opportunities Noted, but Report Shows That Many Obstacles Still Exist | True | By H0ward A. Rusk, M. D. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/public-will-view-marshalls-bier-coffin-of-war-leader-going-to.html | PUBLIC WILL VIEW MARSHALL'S BIER; Coffin of War Leader Going to Chapel Tomorrow to Await Funeral Tuesday | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-78-no-title.html | Article 78 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/will-success-spoil-gleason-tv-star-ponders-some-riddles-as-musical.html | WILL SUCCESS SPOIL GLEASON?; TV Star Ponders Some Riddles as Musical Nears Broadway | True | By Milton Bracker | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/joanna-hill-married-to-burton-k-werner.html | Joanna Hill Married To Burton K. Werner | True | [ILTON, | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-92-no-title.html | Article 92 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ason-was-born.html | Ason was born | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sandra-dunham-will-be-married-to-f-w-bowers-bay-state-teacher-is.html | Sandra Dunham Will Be Married To F. W. Bowers; Bay State Teacher Is Engaged to Former Air Lieutenant | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/r-p-i-downs-union-210.html | R. P. I. Downs Union, 21-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bucholzcohen.html | Bucholz--Cohen | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/benny-goodman-landmarks-in-new-album.html | BENNY GOODMAN LANDMARKS IN NEW ALBUM | True | By John S. Wilson | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/u-s-has-misgivings.html | U. S. HAS MISGIVINGS | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-75-no-title.html | Article 75 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jimmy-ritz-sued-for-divorce.html | Jimmy Ritz Sued for Divorce | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/for-the-worlds-children.html | For the World's Children | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/medical-grants-made-downstate-center-in-brooklyn-gets-total-of.html | MEDICAL GRANTS MADE; Downstate Center in Brooklyn Gets Total of $229,168 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/pinch-in-steel-tightening-industry-faces-lack-of-some-specific.html | PINCH IN STEEL TIGHTENING; Industry Faces Lack of Some Specific Types and Ore Shortage Is Feared | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/terrorist-threats-reported-in-france.html | TERRORIST THREATS REPORTED IN FRANCE | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-road-toward-disarmament.html | The Road Toward Disarmament | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/teaneck-topples-ridgewood-7-to-6-losers-score-on-recovered-fumble.html | TEANECK TOPPLES RIDGEWOOD, 7 TO 6; Losers Score on Recovered Fumble, But Kick Is Wide -- Hackensack in Front | True | Special To The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dance-bayanihan-filipino-company-at-winter-garden-shows-us-fresh.html | DANCE: BAYANIHAN; Filipino Company at Winter Garden Shows Us Fresh and Beautiful Art | True | By John Martin | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/how-the-mary-deare-came-to-be.html | HOW THE 'MARY DEARE' CAME TO BE | True | By Hammond Innes | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lawrenceville-shuts-out-blair.html | Lawrenceville Shuts Out Blair; | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/army-sets-back-duke-team-216-bonko-connors-blumhardt-score-for.html | ARMY SETS BACK DUKE TEAM, 21-6; Bonko, Connors, Blumhardt Score for Cadets Before 33,500 at Durham | True | By Michael Strauss | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ira-pickets-united-nations.html | I.R.A. Pickets United Nations | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/denise-b-147infield-to-become-a-bride.html | Denise B. 147infield To Become a Bride | True | Special To The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/warfare-triumphs-in-230300-champagne-stakes-tompion-is-second.html | WARFARE TRIUMPHS IN $230,300 CHAMPAGNE STAKES; TOMPION IS SECOND | True | By Joseph C. Nichols | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fire-out-of-control.html | Fire Out of Control | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-m-butash-fiance-of-susan-j-brink.html | A. M. Butash Fiance Of Susan J. Brink | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-89-no-title.html | Article 89 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/why-reconfirm.html | WHY RECONFIRM? | True | MISS MARGARET SHERIDAN | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/endorsement.html | ENDORSEMENT | True | S. GOLDHAGEN | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/figueres-chides-u-s-on-dictators-expresident-of-costa-rica-calls.html | FIGUERES CHIDES U. S. ON DICTATORS; Ex-President of Costa Rica Calls for Intervention to Overthrow Tyrants | True | By Sam Pope Brewer | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-blake-wed-to-r-a-ha-nsen-in-c0nfiecticut-bride-is-attended-by.html | Miss Blake Wed To R. A. Ha. nsen In C0nfiecticut; Bride Is Attended by 4 at Wedding in St. John's, Darien | True | Spect.l 1o The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-house-paints-they-thin-with-water-and-resist-blistering.html | NEW HOUSE PAINTS; They Thin With Water And Resist Blistering | True | By Bernard Gladstone | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bumping-a-child.html | BUMPING A CHILD | True | Dr. S. M. LILIENFELD | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/climax-in-steel.html | Climax in Steel | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/greenport-posts-3814-triumph.html | Greenport Posts 38-14 Triumph | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/trinity-tops-colby-wins-2822-after-trailing-by-1613-at-halftime.html | TRINITY TOPS COLBY; Wins, 28-22, After Trailing by 16-13 at Half-Time | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/early-ranger-goals-beat-canadiens-4_2-rangers-defeat-canadiens-4-to.html | Early Ranger Goals Beat Canadiens, 4_2; RANGERS DEFEAT CANADIENS, 4 TO 2 | True | By United Press International | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cooper-hay.html | Cooper -- Hay | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/-saratoga-dec-16-will-assist-work-of-museum-here-contemporary.html | ' Saratoga' Dec. 16 Will Assist Work Of Museum Here; Contemporary Display of Crafts to Benefit by Fete at Show | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/beaver-college-dean-resigns.html | Beaver College Dean Resigns | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/monte-blue-marries-on-coast.html | Monte Blue Marries on Coast | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/comment-in-brief-on-current-lp-disks.html | COMMENT IN BRIEF ON CURRENT LP DISKS | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/judith-a-fay-engaged-to-wed-r-b-lightfoot-exstudent-at-smith-will-b.html | Judith A. Fay Engaged to Wed R. B. Lightfoot; Ex-Student at Smith Will Be the Bride of Teacher in Hawaii | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/port-authority-film-captures-ten-years-of-progress-on-piers.html | Port Authority Film Captures Ten Years of Progress on Piers | True | By Jacques Nevard | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lutheran-society-has-power-fight-political-overtones-develop-in.html | LUTHERAN SOCIETY HAS POWER FIGHT; Political Overtones Develop in Struggle for Control of Insurance Group | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/with-film-and-flashbulb-mirror-with-a-memory-the-art-of-photography.html | With Film and Flashbulb; MIRROR WITH A MEMORY: The Art of Photography. By Charles Michael Daugherty. Illustrated with photographs. 96 pp. New York: Harcourt, Brace & Co. $3.25. | True | JACOB DESCHIN. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/state-cooperative-hunting-area-plan-successful-in-first-seven-days.html | State Cooperative Hunting Area Plan Successful in First Seven Days; By JOHN W. RANDOLPH | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/outserts-ride-with-products-printed-folders-are-used-increasingly.html | OUTSERTS' RIDE WITH PRODUCTS; Printed Folders Are Used Increasingly to Promote Related Merchandise | True | By William M. Freeman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/william-shepard-and-lois-burke-planning-to-wed-harvard-law-student.html | William Shepard And Lois Burke Planning to Wed; Harvard Law Student Fiance of Teacher, a Graduate of Vassar | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mamaroneck-wins-again.html | Mamaroneck Wins Again | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/bulkis-newman.html | Bulkis -- Newman | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nuclear-0weri-for-peace.html | NUCLEAR ;0WERi? FOR; PEACE | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/at-105-he-plans-first-vote.html | At 105, He Plans First Vote | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lopez-mateos-at-falls-mexican-party-visits-2-sides-going-to-texas.html | LOPEZ MATEOS AT FALLS; Mexican Party Visits 2 Sides -Going to Texas Today | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/virginia-l-bush-wed-to-student-in-new-jersey-bride-of-robert-joseph.html | Virginia L. Bush Wed to Student In New Jersey; Bride of Robert Joseph Mockler, Candidate for Ph. D. at Columbia | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hearing-league-to-get-proceeds-of-theatre-fete-new-york-unit-plans.html | Hearing League To Get Proceeds Of Theatre Fete; New York Unit Plans Benefit at 'Sound of Music' Dec. 15 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/earl-alger-is-fiance-of-miss-linda-sanders.html | Earl Alger Is Fiance Of Miss Linda Sanders | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/orange-conquers-holy-cross-426-schwedes-paces-syracuse-to-victory.html | ORANGE CONQUERS HOLY CROSS, 42-6; Schwedes Paces Syracuse to Victory After Crusaders Take Lead at Start | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/oklahoma-state-wins.html | Oklahoma State Wins | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/2-new-yorkers-cited-in-smuggling-case.html | 2 NEW YORKERS CITED IN SMUGGLING CASE | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/stripped-issues-gain-in-wall-st-due-bills-are-exchanged-for.html | STRIPPED ISSUES GAIN IN WALL ST.; ' Due Bills' Are Exchanged for Warrants Attached to Some Offerings | True | By Elizabeth M. Fowler | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sports-of-the-times-dont-rile-an-eagle.html | Sports of The Times; Don't Rile an Eagle | True | By Arthur Daley | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/child-to-mrs-t-r-meyer.html | Child to Mrs. T. R. Meyer | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/hartford-u-rites-set-cornerstone-of-first-building-will-be-laid-nov.html | HARTFORD U. RITES SET; Cornerstone of First Building Will Be Laid Nov. 3 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/stage-team-revisited-stage-team-is-revisited.html | STAGE TEAM REVISITED; STAGE TEAM IS REVISITED | True | By Maurice Zolotow | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/9man-team-starts-trek-in-antarctic.html | 9-MAN TEAM STARTS TREK IN ANTARCTIC | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/woman-killed-as-bus-tips.html | Woman Killed as Bus Tips | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tv-quiz.html | TV QUIZ | True | | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-trillion-cubic-feet-of-exhaust-this-outpouring-from-the.html | A Trillion Cubic Feet of Exhaust; This outpouring from the automobiles of America each day is speeding research on health hazards from gasoline fumes and on how to reduce them. | True | By Leonard Engel | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/ophthalmologists-elect.html | Ophthalmologists Elect | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/quakers-led-by-doelling-overwhelm-brown-36-to-9-doelling-leads.html | Quakers, Led by Doelling, Overwhelm Brown, 36 to 9; Doelling Leads Unbeaten Penn To 36-to-9 Victory Over Brown | True | By Louis Effrat | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/beautiful.html | BEAUTIFUL' | True | MICHAEL GRUENBAUM | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/kansas-layoffs-set-plants-at-wichita-to-close-for-lack-of-steel.html | KANSAS LAYOFFS SET; Plants at Wichita to Close for Lack of Steel Stocks | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/humphrey-urges-a-u-s-arms-plan-sees-evidence-that-russians-are.html | HUMPHREY URGES A U. S. ARMS PLAN; Sees Evidence That Russians Are Sincere and Calls for Economic Study | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/farms-cultivate-love-khrushchev-declares.html | Farms Cultivate Love, Khrushchev Declares | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/former-officials-retract-on-suez-canal-has-not-met-disaster-under.html | FORMER OFFICIALS RETRACT ON SUEZ; Canal Has Not Met Disaster Under Egyptians, Aides Concede in Paris | True | By W. Granger Blair | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-glenn-is-wed-to-richard-meyer.html | Miss Glenn Is Wed To Richard Meyer | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/harriet-beard-is-engaged.html | Harriet Beard Is Engaged | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dinner-for-psychiatric-clinic.html | Dinner for Psychiatric Clinic | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/new-us-tax-rule-worries-lobbies-trade-groups-believe-ban-on.html | NEW U.S. TAX RULE WORRIES LOBBIES; Trade Groups Believe Ban on Deductions Will Cut Funds for Legislative Battles | True | By Congressional Quarterly | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/churchill-hails-gifts-to-college-praises-ford-grant-in-rites-at-new.html | CHURCHILL HAILS GIFTS TO COLLEGE; Praises Ford Grant in Rites at New Cambridge Science School to Bear His Name | True | By Walter H. Waggoner | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/french-list-toll-in-algeria.html | French List Toll in Algeria | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/czechs-deny-missile-bases.html | Czechs Deny Missile Bases | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/english-springer-spaniel-captures-top-honors-at-albany-kennel-club.html | English Springer Spaniel Captures Top Honors at Albany Kennel Club Show; MACDUFF IS BEST AMONG 673 DOGS | True | By John Rendel | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lawrence-beats-baldwin-12-to-6-jackson-scores-on-66yard-run-carle.html | LAWRENCE BEATS BALDWIN, 12 TO 6; Jackson Scores on 66-Yard Run -- Carle Place Downs Roslyn, 35 to 6 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/italian-line-outfitting-its-new-flagship-leonardo-da-vinci.html | Italian Line Outfitting Its New Flagship, Leonardo da Vinci | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/tribal-battle-reported.html | Tribal Battle Reported | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/police-mustaches-barred.html | Police Mustaches Barred | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/senator-chavez-in-korea.html | Senator Chavez in Korea | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/centuryold-ms-of-gospel-saved-restoration-done-as-gift-to-st-lukes.html | CENTURY-OLD MS. OF GOSPEL SAVED; Restoration Done as Gift to St. Luke's Hospital -- It Was Made by Patient | True | By Sanka Knox | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/floral-designs-for-period-containers-plant-material-should.html | FLORAL DESIGNS FOR PERIOD CONTAINERS; Plant Material Should Complement The Vase's Texture and Shape | True | GEORGIANA R. SMITH. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/school-football-player-dies.html | School Football Player Dies | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/on-party-reform.html | ON PARTY REFORM | True | STEPHEN K. BAILEY | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/british-hopeful.html | BRITISH HOPEFUL | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/turnpike-service.html | TURNPIKE SERVICE | True | WALTER G. BUKRKLE | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/harris-c-kirby.html | HARRIS C. KIRBY | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/transport-news-ship-trade-down-but-us-cargo-for-58-held-to.html | TRANSPORT NEWS: SHIP TRADE DOWN; But U.S. Cargo for '58 Held to Billion-Ton Mark -- Farrell Orders Vessel | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/steel-debate-on-tafthartley-executive-is-given-little-discretion.html | STEEL: DEBATE ON TAFT-HARTLEY; Executive Is Given Little Discretion | True | By Joseph A. Loftus | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/doris-abrs-enged.html | Doris Abrs Enged | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/city-to-test-718-sirens-air-raid-drill-wednesday-is-not-a-public.html | CITY TO TEST 718 SIRENS; Air Raid Drill Wednesday Is Not a Public Alert | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/sabena-keeps-flying-in-strike.html | Sabena Keeps Flying in Strike | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/child-to-mrs-we-wright.html | Child to Mrs. W.E. Wright | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/unbeaten-new-dorp-eleven-downs-brooklyn-tech-staten-islanders-gain.html | Unbeaten New Dorp Eleven Downs Brooklyn Tech; STATEN ISLANDERS GAIN 18-7 VICTORY | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/plainfield-downs-perth-amboy.html | Plainfield Downs Perth Amboy; | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-palace-guard-put-behind-fence-sentries-now-pacing-beats-in.html | THE PALACE GUARD PUT BEHIND FENCE; Sentries Now Pacing Beats in Buckingham Grounds to Escape the Tourist | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/fullerton-wells.html | FULLERTON WELLS | True | Spec!al T?e Nw York Tlmr.. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/past-present-future-from-galaxies-to-man-a-story-of-the-beginnings.html | Past, Present, Future; FROM GALAXIES TO MAN: A Story of the Beginnings of Things. By John Pfeiffer. Illustrated. 234 pp. New York: Random House. $4.95. | | By I. Bernard Cohen | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/propaganda-maze.html | PROPAGANDA MAZE | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/private-schools-fear-miami-curb-point-to-countys-refusal-to-allow.html | PRIVATE SCHOOLS FEAR MIAMI CURB; Point to County's Refusal to Allow Zoning Change for Church's Building Plan | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/nancy-j-smith-bride-of-benjamin-c-chace.html | Nancy J. Smith Bride Of Benjamin C. Chace | True | )lel ll TO Thp NtP)' YOlk' Tlrtl'q. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/court-adds-new-bar-to-allwhite-juries-ruling-poses-major-problems.html | COURT ADDS NEW BAR TO ALL-WHITE JURIES; Ruling Poses Major Problems for Justice in Southern Cases | True | By Anthony Lewis | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/at-the-end-of-the-trail-dance-back-the-buffalo-by-milton-lott-406.html | At the End of the Trail; DANCE BACK THE BUFFALO. By Milton Lott. 406 pp. Boston: Houghton Mifflin Company. $4.50. | | By Oliver la Farge | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-flying-classroom.html | The 'Flying Classroom' | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/max-n-maisel-87-owner-of-book-shop.html | MAX N. MAISEL, 87, OWNER OF BOOK SHOP | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-world-of-music-management-move-columbia-artists-has-bought.html | THE WORLD OF MUSIC: MANAGEMENT MOVE; Columbia Artists Has Bought Fischer Building, Including Concert Hall | | By Eric Salzman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/college-gets-150000-gift.html | College Gets $150,000 Gift | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-sculptors-ideas-on-sculpture.html | A SCULPTOR'S IDEAS ON SCULPTURE | True | By Dore Ashton | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/yonkers-church-scene-of-wedding-of-miss-sweeney-she-is-bride-of.html | Yonkers Church Scene of Wedding Of Miss Sweeney; She Is Bride of Robert N. Sheehy, Graduate of Fordham in '56 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/london-exchange-busy-settlements-go-to-saturday-because-of-heavy.html | LONDON EXCHANGE BUSY; Settlements Go to Saturday Because of Heavy Trading | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-changing-scene-this-sculptured-earth-the-landscape-of-america.html | The Changing Scene; THIS SCULPTURED EARTH: The Landscape of America. By John A. Shimer. Illustrated. 255 pp. New York: Columbia University Press. $7.50. | | By John Pfeiffer | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/changing-face-of-the-party-chairman-once-a-generally.html | Changing Face of the Party Chairman; Once a generally inconsequential figure in American politics, he has emerged from the back rooms the personification of his party's stand on national issues. | True | By David S. Broder | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/a-star-at-work-ingrid-bergman-making-debut-in-tv-drama.html | A STAR AT WORK; Ingrid Bergman Making Debut in TV Drama | True | By John P. Shanley | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/russians-expectant.html | RUSSIANS EXPECTANT | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cure-seems-near-in-tobacco-blight-researcher-prevents-black-shank.html | CURE SEEMS NEAR IN TOBACCO BLIGHT; Researcher Prevents Black Shank by Crossing a Wild Plant With a Domestic | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shipyard-strike-ends-accord-reached-on-west-coast-after-8week-tieup.html | SHIPYARD STRIKE ENDS; Accord Reached on West Coast After 8-Week Tie-Up | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/day-court-stages-rush-and-captures-121900-hawthorne-gold-cup-by.html | Day Court Stages Rush and Captures $121,900 Hawthorne Gold Cup by Neck; 17-1 SHOT LOWERS RECORD AT TRACK | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/oregon-race-on-with-large-field-kennedy-morse-symington-and.html | OREGON RACE ON, WITH LARGE FIELD; Kennedy, Morse, Symington and Humphrey Off to Early Start in 1960 Stakes | True | By Lawrence E. Davies | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/education-in-review-john-deweys-philosophy-of-education-and-the.html | EDUCATION IN REVIEW; John Dewey's Philosophy of Education And the Issues of the Day | True | By Fred M. Hechinger | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/khrushchev-work-and-you-shall-receive-new-promise-of-plenty-is.html | KHRUSHCHEV: WORK AND YOU SHALL RECEIVE; New Promise of Plenty Is Coupled With Pressure for More Output | True | By Max Frankel | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/son-to-mrs-w-c-stephens.html | Son to Mrs. W. C. Stephens | True | special to Tile New York Tlme. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/governor-scored-on-school-bonds-prendergast-says-silence-on-issue.html | GOVERNOR SCORED ON SCHOOL BONDS; Prendergast Says Silence on Issue Marks Failure to Keep 1958 Pledge | True | By Paul Crowell | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/shakeup-in-cuba-laid-to-unrest-raul-castro-given-complete-control.html | SHAKE-UP IN CUBA LAID TO UNREST; Raul Castro Given Complete Control of Armed Forces-- Insurgents Hunted | True | By R. Hart Phillips | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lack-of-engineers-laid-to-space-race.html | LACK OF ENGINEERS LAID TO SPACE RACE | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/central-connecticut-wins.html | Central Connecticut Wins | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/last-cargo-from-hudson-bay.html | Last Cargo From Hudson Bay | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/franzius-armstrong.html | Franzius - Armstrong | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/author-assures-soviet-hemingway-says-he-would-gladly-visit-russians.html | AUTHOR ASSURES SOVIET; Hemingway Says He Would Gladly Visit Russians | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/virginia-gable-plans-wedding-in-december.html | Virginia Gable Plans Wedding in December | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mrs-dewitt-thomas.html | MRS. DEWITT THOMAS | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/turnpikes-near-a-turning-point-jersey-vote-on-takeover-may-mark-the.html | TURNPIKES NEAR A TURNING POINT; Jersey Vote on Take-Over May Mark the End of Independent Journey | True | By Paul Heffernan | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/cruising-through-florida-jungle-forests-awaits-pleasure-boatmen-few.html | Cruising Through Florida Jungle Forests Awaits Pleasure Boatmen; FEW MAPS DETAIL OKLAWAHA RIVER | True | By Clarence E. Lovejoy | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/outlook-brightens-in-old-dust-bowl.html | OUTLOOK BRIGHTENS IN OLD DUST BOWL | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/trinitypawling-on-top.html | Trinity-Pawling on Top | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/news-of-television-and-radio-the-killers-to-have-double.html | NEWS OF TELEVISION AND RADIO; " The Killers" to Have Double Exposure--Other Items | True | By Val Adams | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/lay-preacher-goes-to-jail-on-mission.html | LAY PREACHER GOES TO JAIL ON MISSION | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/3-referendums-on-jersey-ballot-college-bond-issue-rail-aid-and.html | 3 REFERENDUMS ON JERSEY BALLOT; College Bond Issue, Rail Aid and Gaming to Be Decided -- Sunday Law Proposed | True | By George Cable Wright | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/authors-queries.html | Authors' Queries | True | ROBERT E. HORN | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/terror-lived-there-too-the-haunting-of-hill-house-by-shirley.html | Terror Lived There, Too; THE HAUNTING OF HILL HOUSE By Shirley Jackson. 246 pp. New York: The Viking Press. $3.95. | True | By Edmund Fuller | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mclean-shaw.html | McLean -- Shaw | True | Special to The New York Times | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/mt-holyoke-club-sets-fete.html | Mt. Holyoke Club Sets Fete | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/roys-beiser.html | Roys -Beiser | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-95-no-title.html | Article 95 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dr-barbara-redding-bride-of-dr-walter-m-hamilton.html | Dr. Barbara Redding Bride Of Dr. Walter M. Hamilton | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/youths-work-day-to-assist-church-congregational-children-do-chores.html | YOUTHS WORK DAY TO ASSIST CHURCH; Congregational Children Do Chores in City Area and Turn Over the Pay | | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/coast-guard-rally-nips-amherst-1412.html | COAST GUARD RALLY NIPS AMHERST, 14-12 | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/yeshiva-names-fund-chief.html | Yeshiva Names Fund Chief | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/dirksen-has-heart-ailment.html | Dirksen Has Heart Ailment | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/conant-to-address-harvard-gathering.html | CONANT TO ADDRESS HARVARD GATHERING | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/spencechapin-to-be-assisted-by-fete-nov-9-millinery-unit-plans-a.html | Spence-Chapin To Be Assisted By Fete Nov. 9; Millinery Unit Plans a Cocktail Event for Adoption Service | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/culottes-pants-plus.html | Culottes: Pants Plus | True | By Patricia Peterson | 1987-07-08 | RE0000343427 | RE0000343427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/jerry-haislip-marries-elizabeth-hartmann.html | Jerry Haislip Marries Elizabeth Hartmann | True | Special to The New York 'L'lmc. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/august-hummel.html | AUGUST HUMMEL | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/article-83-no-title.html | Article 83 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/rh-w-chadwell-weds-miss-moeller.html | R.H. W. Chadwell Weds Miss Moeller | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/miss-napoiino-bride-in-capital-of-a-m-bickel-graduate-of-williami-a.html | Miss Napoiino Bride in Capital Of A. M. Bickel; Graduate of WilliamI and Mary Marriedto I | True | Special to The ew York Times. I | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/locust-valley-shut-out.html | Locust Valley Shut Out | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/the-nation.html | THE NATION | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/t-c-u-sets-back-texas-aggies-by-396-spikes-moreland-excel-horned.html | T. C. U. Sets Back Texas Aggies By 39-6; Spikes, Moreland Excel; Horned Frogs, Outplayed in First Period, Crush Rivals Before Crowd of 42,000 | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/capital-church-at-100year-mark-st-aloysius-roman-catholic.html | CAPITAL CHURCH AT 100-YEAR MARK; St. Aloysius Roman Catholic Congregation Will Open Celebration Today | True | By Bess Furman | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/westfield-and-union-hill-on-top.html | Westfield and Union Hill on Top | True | Special to The New York Times. | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-18 | 1959-10-18 | https://www.nytimes.com/1959/10/18/archives/protestant-unit-to-cite-brooklyn-civic-leader.html | Protestant Unit to Cite Brooklyn Civic Leader | True | | 1987-07-08 | RE0000343427 | RE0000343427 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/job-printing-pact-ratified-by-union.html | JOB PRINTING PACT RATIFIED BY UNION | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/tv-keeps-watch-for-shoplifters-detective-agency-marking-50-years.html | TV KEEPS WATCH FOR SHOPLIFTERS; Detective Agency, Marking 50 Years, Notes Rise in Use of Protective Devices CONCERNS ARE RETICENT Some Do Not Tell Public or Employes They Are Under Electronic Surveillance | True | By Seymour Topping | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/a-story-of-aid.html | A Story of Aid | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/louie-the-louse.html | Louie the Louse' | True | JOHN P. SHANLEY | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/3-city-judges-support-wagner-on-plan-to-curb-youth-crime-3-judges.html | 3 City Judges Support Wagner On Plan to Curb Youth Crime; 3 JUDGES SUPPORT CITY'S YOUTH PLAN | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/herbert-charles-co-appoints-two-aides.html | Herbert Charles & Co. Appoints Two Aides | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-is-planning-two-space-shots-lunar-satellite-and-a-probe-near.html | U. S. IS PLANNING TWO SPACE SHOTS; Lunar Satellite and a Probe Near Venus Scheduled to Offset Soviet Feats | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/miss-brussaly-bows-soprano-heard-in-program-at-carnegie-recital.html | MISS BRUSSALY BOWS; Soprano Heard in Program at Carnegie Recital Hall | True | J. B. | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/browns-long-gains-down-cards-17-to-7.html | BROWNS' LONG GAINS DOWN CARDS, 17 TO 7 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/dogooders-praised-unitarian-preacher-extols-social-workers-in-city.html | DO-GOODERS' PRAISED; Unitarian Preacher Extols Social Workers in City | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cuba-takes-land-of-ramon-castro-premiers-brother-loses-all-but-1000.html | CUBA TAKES LAND OF RAMON CASTRO; Premier's Brother Loses All but 1,000 Acres of Estate Inherited From Father | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/school-unit-sets-2575000-issue-new-york-state-district-plans-oct-28.html | SCHOOL UNIT SETS $2,575,000 ISSUE; New York State District Plans Oct. 28 Bond Sale -- Other Municipals | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/folding-box-shipments-drop.html | Folding Box Shipments Drop | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/transport-news-ship-aide-named-lawyer-to-head-committee-of-american.html | TRANSPORT NEWS: SHIP AIDE NAMED; Lawyer to Head Committee of American Lines -- Airline Reports Bermuda Gain | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/women-descend-peak-ten-survivors-of-himalayan-team-returning-after.html | WOMEN DESCEND PEAK; Ten Survivors of Himalayan Team Returning After 2 Die | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/brandeis-picks-cantor-comedian-and-a-judge-named-university-fellows.html | BRANDEIS PICKS CANTOR; Comedian and a Judge Named University Fellows | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/hope-dims-for-three-in-mine.html | Hope Dims for Three in Mine | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/fitzsimmons-widow-dies.html | Fitzsimmons' Widow Dies | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/daphne-preece-james-hellmuth-will-be-married-graduate-of-oldfields.html | Daphne Preece, James Hellmuth Will Be Married; Graduate of Oldfields School and Alumnus of Yale Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/peiping-reports-gain-in-coal.html | Peiping Reports Gain in Coal | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/governor-lauds-puerto-rican-aid-sees-real-progress-ahead-for.html | GOVERNOR LAUDS PUERTO RICAN AID; Sees 'Real Progress' Ahead for Self-Help Program to Fight Delinquency | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/tal-beats-smyslov-lifts-lead-in-chess.html | TAL BEATS SMYSLOV, LIFTS LEAD IN CHESS | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/fong-named-elector-hawaii-senator-is-added-to-hall-of-fame-panel.html | FONG NAMED ELECTOR; Hawaii Senator Is Added to Hall of Fame Panel | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/nations-football-stalwarts-shaken-by-a-wave-of-upsets-and-close.html | Nation's Football Stalwarts Shaken by a Wave of Upsets and Close Calls; SYRACUSE, PENN, YALE HOLD FIRM Georgia Tech, Purdue, Iowa Are Beaten -- L. S. U. and Texas Lose Stature | True | By Allison Danzig | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/military-colors-borne-on-fifth-ave.html | Military Colors Borne on Fifth Ave. | True | | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/food-news-pork-sausage-is-in-good-supply.html | Food News; Pork Sausage Is in Good Supply | True | By June Owen | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cheidehhelm-5-engineer-is-dead-klydraulic-specialist-held-patent.html | SCHEIDEHHELM, /5, ENGIHEER, IS DEAD; klydraulic Specialist Held Patent for an Anchoring Wall for Use on Dams | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/plastic-crib-fringe-kills-baby.html | Plastic Crib Fringe Kills Baby | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/stocks-buoyant-on-london-board-industrial-index-up-5-points-in-week.html | STOCKS BUOYANT ON LONDON BOARD; Industrial Index Up 5 Points in Week, Closing Near Tuesday's New High VOLUME SETS A RECORD Steel Issues Pace Advance, Despite Profit-Taking -- Rubber Shares Soar | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/s-palmer-gaillardi-l-lawyer-dies-at-1031.html | S. PALMER GAILLARD,I L LAWYER, DIES AT 1031 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/toppazzini-scores-twice.html | Toppazzini Scores Twice | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/fortyniners-crush-lions-detroit-suffers-4th-loss-34-to-13-san.html | Forty-Niners Crush Lions; DETROIT SUFFERS 4TH LOSS, 34 TO 13 San Francisco's Defensive Line Plays Key Role in Victory Over Lions | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/drunkard-ends-26year-run.html | Drunkard' Ends 26-Year Run | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/moroccans-told-to-repatriate-cash.html | MOROCCANS TOLD TO REPATRIATE CASH | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/riordan-paces-chaminade.html | Riordan Paces Chaminade | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-is-considering-ouster-of-a-russian-us-said-to-weigh-ousting-a.html | U. S. Is Considering Ouster of a Russian; U.S SAID TO WEIGH OUSTING A RUSSIAN | True | By William J. Jordenspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/new-schaefer-unit-will-be-dedicated.html | NEW SCHAEFER UNIT WILL BE DEDICATED | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/church-honors-miss-anderson-st-philips-in-harlem-gives-negro-singer.html | CHURCH HONORS MISS ANDERSON; St. Philip's in Harlem Gives Negro Singer Silver Cross as Rector's Award | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/debut-song-recital-by-lucretia-ferre.html | DEBUT SONG RECITAL BY LUCRETIA FERRE | True | J. B. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/dolmetsch-in-recital-he-and-saeby-offer-program-of-early-music-in.html | DOLMETSCH IN RECITAL; He and Saeby Offer Program of Early Music in Town Hall | True | E. S. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/french-soccer-results.html | French Soccer Results | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/british-flier-rescued-at-sea.html | British Flier Rescued at Sea | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/he-remembers-when-kid-gore-new-deerfield-football-coach-played.html | He Remembers When; Kid Gore, New Deerfield Football Coach, Played During Era of Jim Thorpe | True | By Michael Straussspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/eleanore-stalker-engaged-to-marry.html | Eleanore Stalker Engaged to Marry | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/modern-leasing-a-complex-task-brokers-job-now-involves-longterm.html | MODERN LEASING A COMPLEX TASK; Broker's Job Now Involves Long-Term Contracts and Millions of Dollars | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/beekman-hospital-names-aide.html | Beekman Hospital Names Aide | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rock-n-rollers-riot-police-quell-disorders-among-15000-at-kansas.html | ROCK 'N' ROLLERS RIOT; Police Quell Disorders Among 15,000 at Kansas City Show | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/football-by-any-other-name-say-gaelic-would-be-just-as-rough-kerry.html | Football by Any Other Name -- Say, Gaelic -- Would Be Just as Rough; KERRY RETAINS CUP IN GAELIC FOOTBALL | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/karachi-and-new-delhi.html | Karachi and New Delhi | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/laborites-urged-not-to-trim-sails-leftist-british-union-chief-says.html | LABORITES URGED NOT TO TRIM SAILS; Leftist British Union Chief Says Party Will Suffer if It Drops Socialist Aims | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-found-lacking-sense-of-direction.html | U. S. FOUND LACKING SENSE OF DIRECTION | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rites-set-for-miss-mcclellandl.html | Rites Set for Miss McClellandl | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/14-girls-to-bow-at-tuxedo-ball-next-saturday-71st-autumn-event-to.html | 14 Girls to Bow At Tuxedo Ball Next Saturday; 71st Autumn Event to Be Largest in More Than Forty Years | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/foreign-affairs-the-u-s-and-asias-faltering-democracies.html | Foreign Affairs; The U. S. and Asia's Faltering Democracies | True | By C. L. Sulzbergerbandung, Indonesia. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/mrs-sue-k-norris-becomes-affianced.html | Mrs. Sue K. Norris Becomes Affianced | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/holy-cross-on-top-156.html | Holy Cross on Top, 15-6 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/laotians-on-way-to-u-s.html | Laotians on Way to U. S. | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cardinal-dedicates-new-hospital-wing.html | CARDINAL DEDICATES NEW HOSPITAL WING | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/ticket-sale-for-polish-ballet.html | Ticket Sale for Polish Ballet | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rams-end-packers-threegame-winning-streak-wade-and-matson-pace-456.html | Rams End Packers' Three-Game Winning Streak;; WADE AND MATSON PACE 45-6 VICTORY Rams' Aerial Ace Passes to Three Scores -- Running Star Gains 121 Yards | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/st-peters-prep-wins-runs-winning-streak-to-15-by-beating-demarest.html | ST. PETER'S PREP WINS; Runs Winning Streak to 15 by Beating Demarest, 19-13 | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/steel-mediators-give-up-find-accord-impossible-us-injunction-next.html | STEEL MEDIATORS GIVE UP, FIND ACCORD IMPOSSIBLE; U.S. INJUNCTION NEXT STEP; REPORT DUE TODAY Talks End After Union Rejects Arbitration on Working Rules Steel Panel Rules Peace Bid; Calls Accord Impossible Now | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/news-men-named-for-cabot-prizes-5-to-be-honored-for-aiding.html | NEWS MEN NAMED FOR CABOT PRIZES; 5 to Be Honored for Aiding Friendship in Americas -- Ceremony at Columbia | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-n-bloc-to-seek-a-bigger-council-asianafrican-states-may-submit.html | U. N. BLOC TO SEEK A BIGGER COUNCIL; Asian-African States May Submit Resolution Today on Expanding 3 Bodies | True | By McCandlish Phillipsspecial To The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/seton-hall-tops-st-michaels-126-denoia-scores-in-final-45-seconds.html | SETON HALL TOPS ST. MICHAEL'S 12-6; DeNoia Scores in Final 45 Seconds to Decide Game -- Queen of Peace Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/perry-t-coons.html | PERRY T, COONS | True | Spt. cial to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/shields-yacht-wins-singlehanded-race.html | SHIELDS' YACHT WINS SINGLEHANDED RACE | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/far-side-of-moon-reported-filmed-moscow-says-photos-from-rocket-are.html | FAR SIDE OF MOON REPORTED FILMED; Moscow Says Photos From Rocket Are Being Studied -- Will Publicize Data FAR SIDE OF MOON REPORTED FILMED | True | By Osgood Caruthersspecial To The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/canadiens-rally-for-three-thirdperiod-goals-and-beat-rangers-at.html | Canadiens Rally for Three Third-Period Goals and Beat Rangers at Garden; GEOFFRION'S SHOT DECIDES 6-5 GAME Tally Follows Second Score by Henri Richard Against Rangers Before 15,270 | True | By William J. Briordy | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/hussein-receives-russian.html | Hussein Receives Russian | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/two-held-in-shooting-police-say-brothers-admit-wounding-policeman.html | TWO HELD IN SHOOTING; Police Say Brothers Admit Wounding Policeman | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/truck-freight-shows-sharp-rise-for-august.html | Truck Freight Shows Sharp Rise for August | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/bradford-butleri-of-as0is-was-9-lawyer-exjudge-advocate-of-state.html | BRADFORD BUTLERI OF AS0IS WAS 9; Lawyer, Ex-Judge Advocate of State Unit, DiesAide in Brook {yn Court, '29-41 | True | SPecial to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/2-join-consultants-firm.html | 2 Join Consultants Firm | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/trinity-alumnae-plan-dance.html | Trinity Alumnae Plan Dance | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/economics-man-joins-yale.html | Economics Man Joins Yale | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/moderates-leave-japans-socialists.html | MODERATES LEAVE JAPAN'S SOCIALISTS | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cbstv-cancels-name-that-tune-tonights-performance-will-be-last-for.html | C.B.S.-TV CANCELS 'NAME THAT TUNE'; Tonight's Performance Will Be Last for Quiz Show -- Nixon to Appear on N.B.C. | True | By Val Adams | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/renault-gives-up-israeli-trade-tie-french-auto-concern-stops.html | RENAULT GIVES UP ISRAELI TRADE TIE; French Auto Concern Stops Supplying Plant in Haifa to Escape Arab Boycott | True | By Seth S. Kingspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/merger-approved-for-3-companies-philips-electronics-central.html | MERGER APPROVED FOR 3 COMPANIES; Philips Electronics, Central Utilities and Consolidated Electronics to Unite | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/stores-turn-to-imports-for-young.html | Stores Turn To Imports For Young | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/mccone-urges-cut-in-nuclear-secrecy-by-u-s-and-soviet-mcone-asks.html | McCone Urges Cut In Nuclear Secrecy By U. S. and Soviet; MCONE ASKS CUT IN ATOM SECRECY | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rommel-is-honored-by-west-germans.html | ROMMEL IS HONORED BY WEST GERMANS | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/wider-aid-urged-as-welfare-aim-senator-mccarthy-scores-at-catholic.html | WIDER AID URGED AS WELFARE AIM; Senator McCarthy Scores at Catholic Parley Limits Defined by Eisenhower | True | By John Wickleinspecial To the New York Times | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/kaiser-agrees-not-to-seek-separate-pact-with-union-comes-to-terms.html | Kaiser Agrees Not to Seek Separate Pact With Union; Comes to Terms With Blough on How to Carry on Steel Strike Battle With McDonald if Settlement Fails KAISER ENDS BID FOR STEEL PACT | True | By James Restonspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/political-motive-denied.html | Political Motive Denied | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/against-amendment-no-6-transfer-of-barge-canal-to-federal.html | Against Amendment No. 6; Transfer of Barge Canal to Federal Government Is Opposed | True | LAWRENCE S. HAMILTON, | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/charles-f-gaetjens.html | CHARLES F. GAETJENS | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/quartet-makes-debut-new-york-string-group-at-carnegie-recital-hall.html | QUARTET MAKES DEBUT; New York String Group at Carnegie Recital Hall | True | E.S. I | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/secrecy-decried-on-germ-warfare-chemical-group-deplores-publics.html | SECRECY DECRIED ON GERM WARFARE; Chemical Group Deplores Public's Lack of Data -- Defense Plans Hailed | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/hawaiians-dog-first-spunky-air-pilot-a-pointer-scores-in-field.html | HAWAIIAN'S DOG FIRST; Spunky Air Pilot, a Pointer, Scores in Field Trial | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/fillis-takes-4mile-run-here.html | Fillis Takes 4-Mile Run Here | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/prayer-and-gunfire-mark-end-of-observance-to-john-brown.html | Prayer and Gunfire Mark End Of Observance to John Brown | True | By Foster Haileyspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/missile-defense-i-armys-successful-nike-zeus-test-points-up-problem.html | Missile Defense -- I; Army's Successful Nike Zeus Test Points Up Problem of Interception | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/iraq-to-try-plotters-peoples-court-to-hear-case-of-kassims.html | IRAQ TO TRY PLOTTERS; People's Court to Hear Case of Kassim's Attackers | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/irving-florsheim-deadi-i-i-shoecompanychairman-kept-i-thoroughbred.html | IRVING FLORSHEIM DEADI; : I i ShoeCompanyChairman Kept: i Thoroughbred Race Horses | True | Special to The New york Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/javits-backs-governor.html | Javits Backs Governor | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/johnson-draft-is-seen.html | Johnson Draft Is Seen | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/east-germanys-gains-fall-in-living-costs-improvement-in-standards.html | East Germany's Gains; Fall in Living Costs, Improvement in Standards Reported | True | DESMOND FLOWER. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/site-is-dedicated-for-airport-chapel.html | SITE IS DEDICATED FOR AIRPORT CHAPEL | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cudhill-kalypso-takes-honors-among-593-dogs-in-troy-show-wire-fox.html | Cudhill Kalypso Takes Honors Among 593 Dogs in Troy Show; Wire Fox Terrier Owned by Mrs. Florsheim Is Best -- Poodle Gains Award | True | By John Rendelspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/poverty-of-ideas-laid-to-church-tv-clarity-and-vitality-must.html | POVERTY OF IDEAS LAID TO CHURCH TV; Clarity and Vitality Must Replace Triteness, Editor Tells Layman's Sunday | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-due-to-widen-soviet-exchanges.html | U. S. DUE TO WIDEN SOVIET EXCHANGES | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rasmussen-visits-the-rockefellers-at-pocantico-hills-rasmussen.html | Rasmussen Visits The Rockefellers At Pocantico Hills; RASMUSSEN VISITS THE ROCKEFELLERS | True | By Robert Aldenspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/john-g-f-merrow.html | JOHN G. F. MERROW | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/copper-strike-talks-put-off.html | Copper Strike Talks Put Off | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/du-pont-plans-new-plant.html | Du Pont Plans New Plant | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/wheat-trade-rises-195859-level-sharply-above-that-of-preceding-year.html | WHEAT TRADE RISES; 1958-59 Level Sharply Above That of Preceding Year | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/blue-net-scores-in-paris.html | Blue Net Scores in Paris | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/american-heritage-series.html | American Heritage' Series | True | J. G. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/treasury-weighs-another-move-to-stretch-out-the-national-debt-new.html | Treasury Weighs Another Move To Stretch Out the National Debt; New Refunding Held Likely to Offer Investors Choice of 2 Maturities -- 'Magic 5s' Encourage Officials TREASURY WEIGHS REFUNDING PLAN | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/nathan-zvaifler-throat-specialist.html | NATHAN ZVAIFLER, THROAT SPECIALIST | True | Special to The New York Times, | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/biblical-drama.html | Biblical Drama | True | LEWIS FUNKE. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/birds-and-people-find-refuge-here-breezy-jamaica-bay-retreat-draws.html | BIRDS AND PEOPLE FIND REFUGE HERE; Breezy Jamaica Bay Retreat Draws Tired City Folk, as Well as Ornithologists | True | By John C. Devlin | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/institution-rules-set-state-stiffens-regulations-on-homes-for-aged.html | INSTITUTION RULES SET; State Stiffens Regulations on Homes for Aged | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/disaster-grows-in-eastern-india-floods-ravage-west-bengal-while.html | DISASTER GROWS IN EASTERN INDIA; Floods Ravage West Bengal While Drought Destroys Uttar Pradesh Crops | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/catholic-doctors-hear-court-plan-justice-mcnally-commends-use-of.html | CATHOLIC DOCTORS HEAR COURT PLAN; Justice McNally Commends Use of Specialist Panel in Medical Disputes | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/flattops-for-japan.html | Flat-Tops' for Japan | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/lanza-burial-wednesday.html | Lanza Burial Wednesday | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/three-sides-of-athenian-agora-now-dug-up-by-american-group.html | Three Sides of Athenian Agora Now Dug Up by American Group | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/javits-asks-votes-for-school-bonds-senator-joins-backers-of.html | JAVITS ASKS VOTES FOR SCHOOL BONDS; Senator Joins Backers of Amendment 4 -- Assures Upstate Voters on Cost SCHOOL BOND PLEA ISSUED BY JAVITS | True | By Paul Crowell | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/father-escorts-miss-finkelstein-at-her-wedding-alumna-of-adelphi.html | Father Escorts Miss Finkelstein At Her Wedding; Alumna of Adelphi and James K. Silberman Are Married Here | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/irbms-for-greece-termed-unlikely-with-talks-in-suspense-us-missile.html | IRBM'S FOR GREECE TERMED UNLIKELY; With Talks in Suspense, U.S. Missile Project Appears to Have Been Abandoned IRBM'S IN GREECE TERMED UNLIKELY | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/kaisers-heir-apparent-edgar-fosburg-kaiser.html | Kaiser's Heir Apparent; Edgar Fosburg Kaiser | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/selloff-buffets-soybean-futures-prices-set-back-by-clearing-weather.html | SELL-OFF BUFFETS SOYBEAN FUTURES; Prices Set Back by Clearing Weather -- Corn, Oats Dip -- Other Grains Climb | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/the-influenced-are-friends.html | The Influenced Are Friends | True | By Carl Spielvogel | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/the-refugees.html | The Refugees | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-of-vermont-gets-550000.html | U. of Vermont Gets $550,000 | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/makarios-and-turk-confer-on-cyprus.html | MAKARIOS AND TURK CONFER ON CYPRUS | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/eugene-fitzsimmons.html | EUGENE FITZSIMMONS | True | SDectal to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/critics-criticized-on-music-reviews-get-taste-of-own-medicine-at.html | CRITICS CRITICIZED ON MUSIC REVIEWS; Get Taste of Own Medicine at Meeting in Capital After Two Concerts | True | By Ross Parmenterspecial To The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/gilbert-reese-is-heard-cellist-includes-beethoven-sonata-in-his.html | GILBERT REESE IS HEARD; 'Cellist Includes Beethoven Sonata in His Program | True | E. S. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/u-s-letters-hail-khrushchev-trip-pravda-publishes-a-page-of.html | U. S. LETTERS HAIL KHRUSHCHEV TRIP; Pravda Publishes a Page of Comments Lauding Visit of Soviet Premier | True | By Osgood Caruthersspecial To The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/inquiry-is-accepted-by-suffolk-g-o-p.html | INQUIRY IS ACCEPTED BY SUFFOLK G. O. P. | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/contract-bridge-television-bridge-shows-premiere-brings-questions.html | Contract Bridge; Television Bridge Show's Premiere Brings Questions on Bidding by Experts | True | By Albert H. Morehead | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/leasehold-sold-on-madison-ave-investors-acquire-corner-at-sixtieth.html | LEASEHOLD SOLD ON MADISON AVE.; Investors Acquire Corner at Sixtieth Street -- Other Manhattan Rentals | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/charles-coburn-marries.html | Charles Coburn Marries | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/prices-of-cotton-continue-to-firm-gains-in-week-range-from-21-to-36.html | PRICES OF COTTON CONTINUE TO FIRM; Gains in Week Range From 21 to 36 Points -- October Delivery Rises 17 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/argentine-stock-active-in-zurich-strong-demand-prompted-by-boom-in.html | ARGENTINE STOCK ACTIVE IN ZURICH; Strong Demand Prompted by Boom in Buenos Aires -- Dollar Rate Stiffens | True | By George H. Morisonspecial To The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/jack-benny-does-some-research-at-the-truman-library-expresident.html | Jack Benny Does Some Research at the Truman Library; Ex-President Straight Man for Comedian Play 'Missouri Waltz' on Piano and Violin | True | By Jack Gould | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/kodak-net-soared-by-32-in-quarter-34828783-was-cleared-against.html | KODAK NET SOARED BY 32% IN QUARTER; $34,828,783 Was Cleared, Against $26,299,099 in the 1958 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/gop-to-hear-oregonian.html | G.O.P. to Hear Oregonian | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/james-orva-james.html | JAMES ORVA!. JAMES | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/bernard-shaws-heartbreak-house-maurice-evans-stars-in-comedy.html | Bernard Shaw's 'Heartbreak House'; Maurice Evans Stars in Comedy Revival Susannah and Elders' Acted in Church | True | By Brooks Atkinson | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/de-gaulle-praises-marshalls-record.html | DE GAULLE PRAISES MARSHALL'S RECORD | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/giants-beat-eagles-before-68783-and-take-sole-lead-in-eastern.html | Giants Beat Eagles Before 68,783 and Take Sole Lead in Eastern Division; SVARE GOES OVER IN 24-7 TRIUMPH Defensive Player's 70-Yard Dash With Interception Sparks Giant Victory | True | By Louis Effrat | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/cities-may-get-aid-to-buy-park-sites-moses-predicts-state-plan-for.html | CITIES MAY GET AID TO BUY PARK SITES; Moses Predicts State Plan for 75 Million Bond Issue CITIES MAY GET AID TO BUY PARK SITES | True | By Peter Kihss | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/eisenhower-at-church-attends-presbyterian-service-hears-prayer-for.html | EISENHOWER AT CHURCH; Attends Presbyterian Service -- Hears Prayer for Peace | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/supplies-of-steel-are-near-bottom-effect-will-be-felt-long-after.html | SUPPLIES OF STEEL ARE NEAR BOTTOM; Effect Will Be Felt Long After Strike Settlement As Cutbacks Increase CUSTOMERS ARE SILENT Fear of "Rocking the Boat" Cited -- Plight Is Severe for Auto Makers | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/mother-fights-for-life.html | Mother Fights for Life | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/colts-pass-attack-halts-bears-by-217.html | COLTS' PASS ATTACK HALTS BEARS BY 21-7 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/harder-smith-55-led-knitwear-firm.html | HARDER SMITH, 55, LED KNITWEAR FIRM | True | Speda.1 to The New York 'Imem, | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/moss-auto-takes-watkins-glen-race.html | MOSS AUTO TAKES WATKINS GLEN RACE | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rites-for-flynn-today-adors-body-arrives-in-los-angeles-from.html | RITES FOR FLYNN TODAY; Ad[or's Body Arrives in Los Angeles From Vancouver | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/3m-company-buys-concern.html | 3M Company Buys Concern | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/urban-planners-eye-human-side-delegates-to-national-parley-hope-new.html | URBAN PLANNERS EYE 'HUMAN SIDE'; Delegates to National Parley Hope New Law Will Ease Renewal Hardships RELOCATION A PROBLEM Limited Funds in Federal Program Also Disturbing Officials Across Country | True | By Charles Grutznerspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/morton-expects-contest.html | Morton Expects Contest | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/spotlight-on-rates-a-look-behind-the-cold-statistics-on-treasurys.html | Spotlight on Rates; A Look Behind the Cold Statistics on Treasury's Recent Borrowing RATES REVIEWED FOR U. S. ISSUES | True | By Edward H. Collins | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/new-command-in-cairo-nasser-streamlines-military-staff-chief-is.html | NEW COMMAND IN CAIRO; Nasser Streamlines Military -- Staff Chief Is Named | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/red-wing-sextet-blanks-leafs-30-sawchuk-scores-shutout-as-detroit.html | RED WING SEXTET BLANKS LEAFS, 3-0; Sawchuk Scores Shutout as Detroit Stays Unbeaten -- Bruins Tie Hawks, 2-2 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/concert-series-begins-serkin-on-program-marking-new-school.html | CONCERT SERIES BEGINS; Serkin on Program Marking New School Anniversary | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/buyer-forms-import-unit.html | Buyer Forms Import Unit | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/8-held-in-congo-killing-tribal-leader-in-area-of-unrest-is-found.html | 8 HELD IN CONGO KILLING; Tribal Leader in Area of Unrest Is Found Murdered | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/i-waltera-schroeder.html | I wALTERA. SCHROEDER | True | pecial to Tile New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/arabisraeli-ties-on-health-urged-dean-of-jerusalem-medical-school.html | ARAB-ISRAELI TIES ON HEALTH URGED; Dean of Jerusalem Medical School Sees Middle East Gaining by Cooperation | True | By Irving Spiegel | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/strawberry-blonde.html | Strawberry Blonde' | True | J. P. S. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/recovery-reversal.html | Recovery Reversal | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/robertson-says-critic-hates-u-s-calls-guerrero-tokyo-rose-of-manila.html | ROBERTSON SAYS CRITIC HATES U. S.; Calls Guerrero 'Tokyo Rose' of Manila -- Filipino Insists He Helped America | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/strikes-in-essential-industries.html | Strikes in Essential Industries | True | WINTHROP H. KELLOGG. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/25-seized-in-vienna-clash.html | 25 Seized in Vienna Clash | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/student-center-to-get-proceeds-of-theatre-party-international-house.html | Student Center To Get Proceeds Of Theatre Party; International House to Be Assisted Jan. 20 at 'Saratoga' Showing | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/students-debate-refugee-problem-youth-panel-weighs-u-s.html | STUDENTS DEBATE REFUGEE PROBLEM; Youth Panel Weighs U. S. Responsibility, but Fails to Reach Clear Conclusion | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/t-frank-j-murray-lawyer-dies-former-jersey-state-controller.html | t Frank J. Murray, Lawyer, Dies; Former Jersey State Controller | True | Special to T'ne New York TLeS. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/newsman-also-ousted-ap-man-expelled-by-moscow-in-similar-incident.html | NEWSMAN ALSO OUSTED; AP Man Expelled by Moscow in 'Similar Incident' | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/socony-to-open-nuclear-center.html | Socony to Open Nuclear Center | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/3-caught-after-jail-break.html | 3 Caught After Jail Break | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/meets-mexicos-president.html | Meets Mexico's President | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/1year-maturities-are-79957491565.html | 1-YEAR MATURITIES ARE $79,957,491,565 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/opera-puccini-quiz-show-turandot-presented-at-the-city-center.html | Opera: Puccini Quiz Show; Turandot' Presented at the City Center | True | By Howard Taubman | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/bishop-bayne-sees-his-role-in-london-as-a-coordinator.html | Bishop Bayne Sees His Role in London As a 'Coordinator' | True | By George Dugan special To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/irving-fields-in-piano-recital.html | Irving Fields in Piano Recital | True | J. S. W. | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/child-to-mrs-doubleday-jr.html | Child to Mrs. Doubleday Jr. | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/joseph-m-cummins-i-retired-general-78.html | JOSEPH M. CUMMINS, i RETIRED GENERAL, 78 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/driverless-car-joins-the-jam-and-crashes.html | Driverless Car Joins The Jam and Crashes | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/court-awaiting-presidents-move-administration-is-poised-to-ask.html | COURT AWAITING PRESIDENT'S MOVE; Administration Is Poised to Ask 80-Day Injunction COURT AWAITING PRESIDENT'S MOVE | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/jay-heberts-273-best-magee-and-fleck-post-275s-for-second-in-coast.html | JAY HEBERT'S 273 BEST; Magee and Fleck Post 275's for Second in Coast Golf | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/democrats-salute-schary-for-courage.html | DEMOCRATS SALUTE SCHARY FOR COURAGE | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/delinquents-on-pass-are-held-in-attack.html | DELINQUENTS ON PASS ARE HELD IN ATTACK | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/rev16bert-bapst-diesi-former-buffalo-school-head-became-a-priest-at.html | ,REV-16BERT BAPST DIESI; Former Buffalo School Head{ Became a Priest at 71 I | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/foreign-stakes-in-france-rise-investments-up-in-halfyear-except.html | FOREIGN STAKES IN FRANCE RISE; Investments Up in Half-Year Except Those of Dollar Zone and Italy | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/special-to-the-new-york-times-81991033.html | Special to The New York Times. | True | SPECIAL TO THE NEW YORK TIMES | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/brush-fire-continues-blaze-north-of-los-angeles-still-out-of.html | BRUSH FIRE CONTINUES; Blaze North of Los Angeles Still Out of Control | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/commercial-paper-off-outstanding-obligations-fell-9-in-september.html | COMMERCIAL PAPER OFF; Outstanding Obligations Fell 9% in September | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/insurer-offering-rights.html | Insurer Offering Rights | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/hitrun-fatality-2d-pedestrian-badly-injured-by-auto-in-brooklyn.html | HIT-RUN FATALITY; 2d Pedestrian Badly Injured by Auto in Brooklyn | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/giants-maninmotion-blocker-throws-eagle-line-off-balance.html | Giants' Man-in-Motion Blocker Throws Eagle Line Off Balance | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/music-man-talks-about-music-man-robert-preston-tells-how-role-of.html | MUSIC MAN TALKS ABOUT 'MUSIC MAN'; Robert Preston Tells How Role of Harold Hill Has Stayed Fresh 2 Years | True | By Arthur Gelb | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/womens-world-abroad-paris-crowded-with-cars-and-people-diors-harem.html | Women's World Abroad; Paris Crowded With Cars and People -- Dior's Harem Skirt Seen in Chic Circles | True | By Gill Goldsmithparis. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/mutual-funds-some-are-termed-a-paradox-trend-for-secrecy-in-certain.html | Mutual Funds: Some Are Termed a Paradox; Trend for Secrecy in Certain Cases Is Decried | True | By Gene Smith | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/ft-pierce-plans-major-terminal-backers-hope-florida-unit-will-turn.html | FT. PIERCE PLANS MAJOR TERMINAL; Backers Hope Florida Unit Will Turn East-Coast City Into Deep-Water Port | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/sclerosis-unit-to-benefit.html | Sclerosis Unit to Benefit | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/copper-steel-used-in-cooking-utensils.html | Copper, Steel Used In Cooking Utensils | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/british-u-n-chief-asks-direct-talks-dixon-says-parleys-outside.html | BRITISH U. N. CHIEF ASKS DIRECT TALKS; Dixon Says Parleys Outside World Body Offer Best Results on Key Issues | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/argentines-win-again-field-hockey-squad-finishes-with-perfect-slate.html | ARGENTINES WIN AGAIN; Field Hockey Squad Finishes With Perfect Slate at Rye | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/organist-marks-half-a-century-dickinson-plays-own-work-at-brick.html | ORGANIST MARKS HALF A CENTURY; Dickinson Plays Own Work at Brick Church -- Gives Sermon to Children | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/new-interfacing-gives-body-to-sheer-fabrics.html | New Interfacing Gives Body to Sheer Fabrics | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/hewitt-takes-post-at-compton.html | Hewitt Takes Post at Compton | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/tribute-tonight-to-ives-composer-norwalk-concert-to-mark-eve-of.html | TRIBUTE TONIGHT TO IVES, COMPOSER; Norwalk Concert to Mark Eve of 85th Birthday -- Musician Died in 1954 | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/red-china-accused-by-krishna-menon.html | RED CHINA ACCUSED BY KRISHNA MENON | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/powell-departs-warns-city-hall-leaving-for-operation-he-promises.html | POWELL DEPARTS, WARNS CITY HALL; Leaving for Operation, He Promises 'Repercussions' if Harlem Is Neglected | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/the-metropolitan-future.html | The Metropolitan Future | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/actors-equity-gives-150000.html | Actors Equity Gives $150,000] | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/israeli-chief-off-to-burma.html | Israeli Chief Off to Burma | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/gop-issues-call-for-census-aides-invites-partys-members-to-apply.html | G.O.P. ISSUES CALL FOR CENSUS AIDES; Invites Party's Members to Apply for Supervisors' Jobs on 1960 Count | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/lobby-taxes-opposed-industry-group-here-demands-hearing-on.html | LOBBY TAXES OPPOSED; Industry Group Here Demands Hearing on Proposals | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/catholic-weekly-urges-one-bible-associate-editor-of-america-cites.html | CATHOLIC WEEKLY URGES ONE BIBLE; Associate Editor of America Cites Approval by Catholic and Protestant Scholars | True | By Edward C. Burks | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/text-of-american-assembly-report-on-us-ties-to-latin-nations.html | Text of American Assembly Report on U.S. Ties to Latin Nations | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/vietnam-backers-to-meet.html | Vietnam Backers to Meet | True | | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/youth-dies-of-football-injury.html | Youth Dies of Football Injury | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/melcher-shuns-costly-scripts-producer-who-paid-10000-for-pillow.html | MELCHER SHUNS COSTLY SCRIPTS; Producer, Who Paid $10,000 for 'Pillow Talk,' Describes Film Making as Science | True | Special to The New York Times | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/uruguay-rated-as-tops-in-area-in-marine-salvage-techniques.html | Uruguay Rated as Tops in Area In Marine Salvage Techniques | True | By Kathleen McLaughlinspecial To The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/kilkenny-victor-2423-tops-galway-in-dublin-game-and-takes-hurling.html | KILKENNY VICTOR, 24-23; Tops Galway in Dublin Game and Takes Hurling Cup | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/boston-surgeon-wins-lasker-heart-award.html | Boston Surgeon Wins Lasker Heart Award | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/stephen-mitchell-seeks-illinois-governorship.html | Stephen Mitchell Seeks Illinois Governorship | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/dr-james-stygall.html | DR. JAMES STYGALL | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/soviet-denies-charge-tells-italy-all-war-prisoners-have-been.html | SOVIET DENIES CHARGE; Tells Italy All War Prisoners Have Been Repatriated | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/neophyte-admirer-of-antiques-urged-to-study-first-then-start.html | Neophyte Admirer of Antiques Urged To Study First, Then Start Collecting | True | By Cynthia Kellogg | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/sports-of-the-times-a-smash-hit.html | Sports of The Times; A Smash Hit | True | By Arthur Daley | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/area-study-links-decline-of-cities-to-suburbs-rise-600000-harvard.html | AREA STUDY LINKS DECLINE OF CITIES TO SUBURBS' RISE; $600,000 Harvard Survey Says Present Renewal Will Not Halt Blight PLANNING HEAD SHOCKED 'What We Cannot Afford to Waste Is Time,' Regional Unit President Warns AREA STUDY FINDS DECLINE OF CITIES Shifting Tides of Population Bringing New Problems to the City Area People, Jobs and Retail Sales | True | By Clayton Knowles | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/kit-to-produce-tan-introduced.html | Kit to Produce Tan Introduced | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/election-debate-sought-in-queens.html | ELECTION DEBATE SOUGHT IN QUEENS | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/two-brothers-killed-on-road.html | Two Brothers Killed on Road | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/nightmare-in-moscow.html | Nightmare in Moscow | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/mounties-defeat-stepinac-14-to-0-mount-st-michael-wins-3d-in-row.html | MOUNTIES DEFEAT STEPINAC, 14 TO 0; Mount St. Michael Wins 3d in Row -- Chaminade Tops St. John's Prep, 34-0 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/russia-versus-china.html | Russia Versus China | True | CATHERINE BUEIILER. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/steelers-capitalize-on-fumbles-and-vanquish-redskins-27-to-6.html | Steelers Capitalize on Fumbles And Vanquish Redskins, 27 to 6 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/foreign-exchange-rates-week-ended-oct-16-1959.html | Foreign Exchange Rates; Week Ended Oct. 16, 1959 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/archibald-d-williams.html | ARCHIBALD D. WILLIAMS | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/50-gop-dinners-to-hail-president-fundraising-will-be-goal-of.html | 50 G.O.P. DINNERS TO HAIL PRESIDENT; Fund-Raising Will Be Goal of Affairs in January -- Closed TV Planned | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/window-cleaners-get-13-rise-here-higher-prices-due.html | Window Cleaners Get $13 Rise Here; Higher Prices Due | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/poland-beats-finland-31.html | Poland Beats Finland, 3-1 | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/random-notes-in-washington-federal-money-man-goes-south-tightpolicy.html | Random Notes in Washington: Federal Money Man Goes South; ' Tight-Policy' Martin Taking Vacation at Pole -- Leaks From Camp David | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/blue-grass-ball-nov-17-to-help-travelers-aid-dinner-dance-at-plaza.html | Blue Grass Ball Nov. 17 to Help Travelers Aid; Dinner Dance at Plaza Will Be a Benefit for New York Society | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/copper-shipments-rise-report-notes-strikes-cut-september-mine.html | COPPER SHIPMENTS RISE; Report Notes Strikes Cut September Mine Output | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/shopping-center-is-sold.html | Shopping Center Is Sold | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/chairman-is-elected-by-finance-conference.html | Chairman Is Elected By Finance Conference | True | | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/guiomar-novaes-pianist-offers-distinguished-recital-at-hunter.html | Guiomar Novaes, Pianist, Offers Distinguished Recital at Hunter | True | ERIC SALZMAN. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/increases-in-help-to-latins-called-essential-to-u-s-american.html | INCREASES IN HELP TO LATINS CALLED ESSENTIAL TO U. S.; American Assembly Report Says Growth Is Best Bar to Expanding Red Efforts INCREASE IN HELP TO LATINS URGED | True | By Sam Pope Brewerspecial To the New York Times. | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-19 | 1959-10-19 | https://www.nytimes.com/1959/10/19/archives/oconnor-fights-dropping-2-piers-leases-signed-on-terminals-that.html | O'CONNOR FIGHTS DROPPING 2 PIERS; Leases Signed on Terminals That Planning Commission Deleted From Budget | True | By Edward A. Morrow | 1987-07-08 | RE0000343428 | RE0000343428 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/african-leader-tried-congress-unit-aide-accused-of-rioting-and.html | AFRICAN LEADER TRIED; Congress Unit Aide Accused of Rioting and Cattle Theft | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rough-kids-missing-hayes-coach-yearns-for-players-of-old.html | Rough Kids' Missing; Hayes' Coach Yearns for Players of Old | True | By Robert M. Lipsyte | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stolen-car-kills-3-children-in-ohio-fourth-youngster-suffers-a.html | STOLEN CAR KILLS 3 CHILDREN IN OHIO; Fourth Youngster Suffers a Broken Leg as Driver Loses Control in Chase | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mayor-supports-oconnor-on-piers-gives-views-to-i-l-a-after-union.html | MAYOR SUPPORTS O'CONNOR ON PIERS; Gives Views to I. L. A. After Union Assails Plan Body's Dropping of Projects | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/play-farmed-out-to-saint-subber-comden-and-green-assign-one-shoe.html | PLAY FARMED OUT TO SAINT SUBBER; Comden and Green Assign 'One Shoe Off' to Producer -- Montgomery to Direct | True | By Sam Zolotow | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/to-raise-educational-levels.html | To Raise Educational Levels | True | ROY C. BROWN. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/georgenicholas.html | George--Nicholas | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/german-red-confesses-oelssner-concedes-he-was-guilty-of-opportunism.html | GERMAN RED CONFESSES; Oelssner Concedes He Was Guilty of 'Opportunism' | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/edgewater-back-as-overseas-port.html | EDGEWATER BACK AS OVERSEAS PORT | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/decision-pleases-omalley.html | Decision Pleases O'Malley | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/trade-bank-trust-co-chooses-new-officer.html | Trade Bank & Trust Co. Chooses New Officer | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/continental-league-faces-collapse-if-city-delays-action-on-site.html | Continental League Faces Collapse if City Delays Action on Site, Shea Says; FLUSHING MEADOW CALLED ESSENTIAL City Approval of That Site Needed Quickly or League Will Fall, Shea Feels | True | By Louis Effrat | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/catholic-chance-in-60-discounted-but-episcopal-bishop-dun-opposes.html | CATHOLIC CHANCE IN '60 DISCOUNTED; But Episcopal Bishop Dun Opposes Use of Religious Test in Party Choices | True | By George Duganspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/melba-colt-is-engaged-to-luke-a-delmouzo.html | Melba Colt Is Engaged To Luke A. Delmouzo | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-s-denies-soviet-charge.html | U. S. Denies Soviet Charge | True | By William J. Jordenspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/durante-and-crosby-visit-sinatra-show.html | Durante and Crosby Visit Sinatra Show | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/charles-e-brown.html | CHARLES E, BROWN | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tribes-clash-in-congo-new-riots-flare-in-belgian-colony-as-deaths.html | TRIBES CLASH IN CONGO; New Riots Flare in Belgian Colony as Deaths Reach 30 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/cook-beets-in-skin-to-retain-redness.html | Cook Beets in Skin To Retain Redness | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/compared-two-systems.html | Compared Two Systems | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/pittsburgh.html | PITTSBURGH | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/prowler-shoots-brooklyn-man.html | Prowler Shoots Brooklyn Man | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/layoffs-in-state-near-15000-autos-rails-and-building-hurt.html | Lay-Offs in State Near 15,000; Autos, Rails and Building Hurt | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/college-president-resigns.html | College President Resigns | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/guinea-executes-2-for-theft.html | Guinea Executes 2 for Theft | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/balcony-is-dedicated-chapel-area-is-enlarged-st-lukes-hospital.html | BALCONY IS DEDICATED; Chapel Area Is Enlarged St. Luke's Hospital | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/monroney-backs-cargo-plane-aid-plans-bill-for-u-s-support-of.html | MONRONEY BACKS CARGO PLANE AID; Plans Bill for U. S. Support of Airline Loans -- Craft Would Bolster Defense | True | By Richard Witkin | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/bengurion-is-73.html | Ben-Gurion Is 73 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-s-aide-predicts-dip-in-food-prices-clague-at-financial-parley.html | U. S. AIDE PREDICTS DIP IN FOOD PRICES; Clague, at Financial Parley, Also Sees Little Effect on Costs by Steel Strike U.S. AIDE PREDICTS DIP IN FOOD PRICES | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/french-run-slated.html | French Run Slated | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/israeli-patrol-kills-arab.html | Israel Patrol Kills Arab | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sparkling-year-for-champagne-vines-of-france-were-blessed-this.html | Sparkling Year for Champagne; Vines of France Were Blessed This Summer With a Broiling Sun New Wine Undergoing First Fermentation in Dark, Cool Caves | True | By Craig Claibornespecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/gaullist-affirms-existence-of-plot-plan-to-overthrow-regime-charged.html | GAULLIST AFFIRMS EXISTENCE OF PLOT; Plan to Overthrow Regime Charged -- 100 Raids Hit Rightists in France | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/chicagoans-meet-a-wary-governor-rockefeller-starts-visit-fails-to.html | CHICAGOANS MEET A WARY GOVERNOR; Rockefeller Starts Visit -- Fails to Shed Light on Political Aspirations | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/palsy-drive-worker-honored.html | Palsy-Drive Worker Honored | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/press-freedom-hailed-it-is-basis-of-free-world-newspaper-parley.html | PRESS FREEDOM HAILED; It Is Basis of Free World, Newspaper Parley Told | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/text-of-the-report-submitted-to-eisenhower-by-the-steel-board-of.html | Text of the Report Submitted to Eisenhower by the Steel Board of Inquiry | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/poles-put-to-test-in-meat-shortage-crisis-forces-reds-to-raise.html | POLES PUT TO TEST IN MEAT SHORTAGE; Crisis Forces Reds to Raise Price by 25% Despite Promise of Easing | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/table-of-average-weights.html | Table of Average Weights | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-n-news-cut-asked-soviet-proposes-reduction-in-public-information.html | U. N. NEWS CUT ASKED; Soviet Proposes Reduction in Public Information Activity | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/united-industrial-in-a-merger-deal.html | UNITED INDUSTRIAL IN A MERGER DEAL | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-n-body-backs-childs-charter-social-committee-accepts-outline-of.html | U. N. BODY BACKS CHILD'S CHARTER; Social Committee Accepts Outline of Basic Rights -- Assembly Approval Seen | True | By Paul Hofmannspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/whites-quit-classes-150-walk-out-at-town-school-racial-fight-seen.html | WHITES QUIT CLASSES; 150 Walk Out at Town School -- Racial Fight Seen as Basis | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/indians-call-up-six-3-pitchers-and-3-outfielders-are-promoted-by.html | INDIANS CALL UP SIX; 3 Pitchers and 3 Outfielders Are Promoted by Cleveland | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/canada-orders-study-on-her-steed-outlook.html | Canada Orders Study On Her Steed Outlook | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/chessman-assails-brown.html | Chessman Assails Brown | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/newspaper-controllers-elect.html | Newspaper Controllers Elect | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/former-bulova-officer-becoming-gruen-chief.html | Former Bulova Officer Becoming Gruen Chief | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/trenton.html | TRENTON | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/scott-knocks-out-sugar-hart-in-9th-neighborhood-rivals-stage-bitter.html | SCOTT KNOCKS OUT SUGAR HART IN 9TH; Neighborhood Rivals Stage Bitter Welterweight Fight for Chance at Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/studebaker-corp-remains-in-black-3dquarter-net-53c-a-share-compared.html | STUDEBAKER CORP. REMAINS IN BLACK; 3d-Quarter Net 53c a Share, Compared With a Loss of $9,218,316 in '58 Period | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mrs-p-knickerbocker.html | MRS. P. KNICKERBOCKER | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/detroit.html | DETROIT | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/keatings-own-poll-says-europe-wants-worlds-fair-here.html | Keating's Own Poll Says Europe Wants World's Fair Here | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/turks-overtake-poles-in-u-n-race-lead-4239-on-31st-ballot-for.html | TURKS OVERTAKE POLES IN U. N. RACE; Lead 42-39 on 31st Ballot for Security Council Seat -- Vote Put Off 2 Weeks TURKS OVERTAKE POLES IN U. N. RACE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mayor-seeks-new-ideas-on-youthcrime-legislation-wagner-asks-aid-in.html | Mayor Seeks New Ideas on Youth-Crime Legislation; WAGNER ASKS AID IN YOUTH PROBLEM | True | By Peter Kihss | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/briton-hopeful-on-arms-accord-ornsbygore-asserts-in-un-that.html | BRITON HOPEFUL ON ARMS ACCORD; Ormsby-Gore Asserts in U.N. That Positions of East and West Are Much Closer | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/christmas-bazaar-to-be-held-dec-23.html | Christmas Bazaar To Be Held Dec. 2-3 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-s-donates-to-u-n-force.html | U. S. Donates to U. N. Force | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/jaes-esaum71-sankmc-orrjcal.html | JAes E,-SAUM/71, SANKmC orrJcAL' | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/l-i-mother-kills-girls-and-herself.html | L. I. MOTHER KILLS GIRLS AND HERSELF | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/erwin-j-paul-i-67-interior-designer.html | ERWIN J. PAUL I, 67, INTERIOR DESIGNER | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/living-up-to-medea-wnta-offers-second-top-production-in-a-row-with.html | Living Up to 'Medea'; WNTA Offers Second Top Production in a Row With 'The Power and the Glory' | True | By John P. Shanley | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/foreign-shipyards-visited-by-senator.html | FOREIGN SHIPYARDS VISITED BY SENATOR | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/knicks-in-exhibition-tonight.html | Knicks in Exhibition Tonight | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/in-the-nation-two-governors-on-a-welltrodden-bypass.html | In The Nation; Two Governors on a Well-Trodden By-Pass | True | By Arthur Krock | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/music-americas-product-jaime-laredo-18-in-local-violin-debut.html | Music: Americas Product; Jaime Laredo, 18, in Local Violin Debut | True | By Howard Taubman | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tactics-scored-in-fund-appeals-protestant-leader-decries-selfish.html | TACTICS SCORED IN FUND APPEALS; Protestant Leader Decries 'Selfish' Motive in Some United Campaigns | True | By John Wicklein special To The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mrs-john-cordes.html | MRS. JOHN CORDES | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/teamsters-seeking-taxi-drivers-vote.html | TEAMSTERS SEEKING TAXI DRIVERS' VOTE | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/hundreds-honor-marshall-in-washington-cathedral.html | Hundreds Honor Marshall in Washington Cathedral | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/brazilians-to-seek-trade-with-soviet.html | BRAZILIANS TO SEEK TRADE WITH SOVIET | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/toy-center-planned-industry-slates-permanent-exhibit-for-early-1960.html | TOY CENTER PLANNED; Industry Slates Permanent Exhibit for Early 1960 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/9000-in-december-draft-call.html | 9,000 in December Draft Call | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tenant-aid-urged-in-public-housing-plea-for-better-treatment-of.html | TENANT AID URGED IN PUBLIC HOUSING; Plea for Better Treatment of Such Families Is Made at National Conference | True | By Charles Grutzner special To The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/petrulli-case-recalled.html | Petrulli Case Recalled | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/major-steel-users-facing-a-lean-diet-for-months-expected-reopening.html | Major Steel Users Facing A Lean Diet for Months; Expected Reopening of Mills Not Likely to Bring Full Output by Year's End, Survey Finds -- More Lay-Offs Due MAIN STEEL USERS FACING THIN DIET | | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/court-denies-appeal-of-an-executed-killer.html | Court Denies Appeal Of an Executed Killer | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/party-alignment-in-japan.html | Party Alignment in Japan | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/schweppes.html | Schweppes | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/minor-gases-irk-2-on-high-court-harlan-joined-by-whittaker-in.html | MINOR GASES IRK 2 ON HIGH COURT; Harlan Joined by Whittaker in Criticism of Review of $25,000 Verdict | True | By Anthony Lewis special To The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/change-of-venue-asked-fair-bombing-trial-in-little-rock-questioned.html | CHANGE OF VENUE ASKED; Fair Bombing Trial in Little Rock Questioned | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/canadatobritain-jet-runs-set.html | Canada-to-Britain Jet Runs Set | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-s-agrees-to-loan-sought-by-morocco.html | U. S. AGREES TO LOAN SOUGHT BY MOROCCO | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/4-jets-reach-london-early.html | 4 Jets Reach London Early | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/high-school-work-stiffened-by-city-extra-prepared-subject-to-be.html | HIGH SCHOOL WORK STIFFENED BY CITY; Extra Prepared Subject to Be Added for Commercial and Academic Diplomas | True | By Leonard Buder | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/charles-bishop.html | CHARLES BISHOP | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dr-josef-hoop-64-dead-president-of-the-liechtenstein-parliament-was.html | DR. JOSEF HOOP, 64, DEAD; President of the Liechtenstein Parliament Was Biographer i | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/other-sales-mergers-spear-co.html | OTHER SALES, MERGERS; Spear & Co. | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/woman-may-be-involved.html | Woman May Be Involved | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/seattle-gets-1961-girls-golf.html | Seattle Gets 1961 Girls' Golf | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/wives-who-await-train-ask-news-of-tieups.html | Wives Who Await Train Ask News of Tie-Ups | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/steel-shortages-cut-auto-output-some-plants-shut-last-some-plants.html | STEEL SHORTAGES CUT AUTO OUTPUT; Some Plants Shut Last Week, Others May Follow, | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/popularity-tests-in-politics-decried.html | POPULARITY TESTS IN POLITICS DECRIED | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/car-industry-drops-68000.html | Car Industry Drops 68,000 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mayflower-group-schedules-fete-at-plaza-oct-29-society-of.html | Mayflower Group Schedules Fete At Plaza Oct. 29; Society of Descendants Annual Event Will Honor Debutantes | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/damato-to-testify.html | D'Amato to Testify | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/priest-reported-missing.html | Priest Reported Missing | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/los-angeles.html | LOS ANGELES | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/court-dismisses-ravine-appeals-high-tribunal-rejects-bids-to.html | COURT DISMISSES RAVINE APPEALS; High Tribunal Rejects Bids to Prevent Dodgers From Acquiring Land for Park | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/frank-j-trainor.html | FRANK J. TRAINOR | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/shop-mall-hailed-as-success-on-l-i-hempstead-ends-its-test-with.html | SHOP MALL HAILED AS SUCCESS ON L. I.; Hempstead Ends Its Test With Merchants Noting Sharp Rises in Sales | True | By Roy R. Silverspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/panel-says-stress-not-illness-causes-most-heart-palpitations.html | Panel Says Stress, Not Illness, Causes Most Heart Palpitations | True | By Sam Pope Brewer | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/baltimore.html | BALTIMORE | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sabbatical-year-ends-thousands-of-jews-assemble-on-mt-zion-to-mark.html | SABBATICAL YEAR ENDS; Thousands of Jews Assemble on Mt. Zion to Mark Event | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/youth-dies-of-football-injury.html | Youth Dies of Football Injury | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/air-crash-in-fire-area-plane-with-chemical-spray-goes-down-on-coast.html | AIR CRASH IN FIRE AREA; Plane With Chemical Spray Goes Down on Coast | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/judging-panel-named-group-will-designate-nations-10-outstanding.html | JUDGING PANEL NAMED; Group Will Designate Nation's 10 Outstanding Young Men | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/laotians-accuse-u-s-of-parsimony-police-go-unpaid-because-of-delays.html | LAOTIANS ACCUSE U. S. OF PARSIMONY; Police Go Unpaid Because of Delays in Aid, Report in Official Bulletin Says | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/turks-deny-smuggling.html | Turks Deny Smuggling | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/apartment-site-in-east-side-deal-13story-house-planned-at-32636-e.html | APARTMENT SITE IN EAST SIDE DEAL; 13-Story House Planned at 326-36 E. 49th Street -- Hotel Changes Hands | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/canadian-oil-output-up.html | Canadian Oil Output Up | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/toscanini-kin-dies-in-italy.html | Toscanini Kin Dies in Italy | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/building-coming-down-gargoyles-up-for-sale.html | Building Coming Down, Gargoyles Up for Sale | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sandra-ely-betrothed-to-william-h-miller.html | Sandra Ely Betrothed To William H. Miller | True | Special to Te New York Times. I | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/bonds-strong-demand-for-bills-aids-rest-of-governments-november.html | Bonds: Strong Demand for Bills Aids Rest of Governments; NOVEMBER ISSUES SELL AT PREMIUM New 5% Notes Unchanged -- Corporates Are Weak After Early Gains | True | By Paul Heffernan | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/film-stars-join-in-nuclear-plea-hollywood-chapter-of-sane-policy.html | FILM STARS JOIN IN NUCLEAR PLEA; Hollywood Chapter of Sane Policy Committee Starts $50,000 Fund Drive | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/leo-j-warwick.html | LEO J. WARWICK | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/soybean-options-decline-further-good-harvest-weather-and-weekend.html | SOYBEAN OPTIONS DECLINE FURTHER; Good Harvest Weather and Week-End Sales Depress Prices -- Grains Dull | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/cooperation-urged-by-safety-leader.html | COOPERATION URGED BY SAFETY LEADER | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/boxers-invade-14th-st-theatre-2026-attend-card-at-academy-of-music.html | Boxers Invade 14th St. Theatre; 2,026 Attend Card at Academy of Music -- Redl Wins | True | By James F. Lynch | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mary-k-tracy-engaged-to-wed-i-james-d-farley-manhattanville-alumna.html | Mary K. Tracy Engaged to Wed i James D. Farley; Manhattanville Alumna !Becomes Affianced to i Georgetown Graduate | True | Sp'lal t' Th? N'e' Yck -.mrs | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/presummit-talk-scouted-by-bonn-but-western-leaders-are-still.html | PRE-SUMMIT TALK SCOUTED BY BONN; But Western Leaders Are Still Expected to Convene About End of November | True | By Sydney Grusonspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/crime-declines-in-karachi.html | Crime Declines in Karachi | True | Special to The New York Times | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/perry-t-coons.html | PERRY T. COONS | True | Special to 'Tile 'ew York '[.JmS. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/velveteen-shifts-to-daytime-garb.html | Velveteen Shifts To Daytime Garb | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/i-lydia-e-richardson-towed.html | i Lydia E. Richardson towed | True | Special to Tile lw York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/new-steel-coating-national-develops-a-way-to-bond-plastic-to-strips.html | NEW STEEL COATING; National Develops a Way to Bond Plastic to Strips | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/2-managers-suspended-coast-boxing-figures-banned-for-making-secret.html | 2 MANAGERS SUSPENDED; Coast Boxing Figures Banned for Making Secret Pact | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/detroit-edison-lifts-earnings-profit-for-fiscal-year-is-236-a-share.html | DETROIT EDISON LIFTS EARNINGS; Profit for Fiscal Year Is $2.36 a Share, Compared With $2.34 Year Before | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/oct-28-theatre-party-today-yeshiva-institute.html | Oct. 28 Theatre Party Today Yeshiva Institute | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/finland-seeking-u-s-atomic-fuel-deal-would-be-first-made-through.html | FINLAND SEEKING U. S. ATOMIC FUEL; Deal Would Be First Made Through World Agency Since 1956 Crisis | True | By John W. Finneyspecial to the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/louis-w-maguire.html | LOUIS W. MAGUIRE | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/wisconsin-and-ohio-state-renew-big-ten-bids-saturday-pennnavy-game.html | Wisconsin and Ohio State Renew Big Ten Bids Saturday; PENN-NAVY GAME AMONG HIGHLIGHTS Syracuse's Battle Against West Virginia Also a Top Offering in the East | True | By Allison Danzig | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/liberals-support-school-bond-vote-party-backs-all-but-one-of.html | LIBERALS SUPPORT SCHOOL BOND VOTE; Party Backs All but One of Amendments -- Income Tax Changes Not Favored | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/paul-a-lilly.html | PAUL A. LILLY | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/planning-urban-areas.html | Planning Urban Areas | True | E. A. GUTKIND. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/meltzerschwartz.html | Meltzer--Schwartz | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/employes-shower-held-beneficial-to-employer.html | Employe's Shower Held Beneficial to Employer | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/william-l-carr-aide-of-circus-82-advance-agent-for-aingling.html | WILLIAM L. CAR;R.; AIDE OF CIRCUS, 82; Advance Agent for aingling Brothers 52 Years Dies-Was Locater of Sites | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/12-lose-narcotic-plea-supreme-court-bars-review-of-jail-terms-in.html | 12 LOSE NARCOTIC PLEA; Supreme Court Bars Review of Jail Terms in Peddling | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/food-fair-properties-planning-13-projects.html | Food Fair Properties Planning 13 Projects | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/migrating-hawks-foil-counters-at-jersey-ridge-only-3028-observed-in.html | Migrating Hawks Foil Counters at Jersey Ridge; Only 3,028 Observed in 26 Days This Year, Compared With 6,958 in 1958 Bird Club Head Speculates That Many Took Different Route Because of Wind | True | By John C. Devlinspecial To The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/economic-linking-of-nations-urged-u-s-should-start-a-group-for.html | ECONOMIC LINKING OF NATIONS URGED; U. S. Should Start a Group for Atlantic Cooperation, Conference Is Told TRADE ACT IS CITED Measure Grants Authority for Participation, Parley on Distribution Hears | True | By John H. Fentonspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/chicago.html | CHICAGO | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rankin-leads-seniors-65yearold-golfer-has-72-to-pace-northsouth.html | RANKIN LEADS SENIORS; 65-Year-Old Golfer Has 72 to Pace North-South Play | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/george-r-bock.html | GEORGE R. BOCK | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/average-funeral-661-survey-indicates-cost-does-not-include-vault-or.html | AVERAGE FUNERAL $661; Survey Indicates Cost Does Not Include Vault or Plot | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/paper-picks-2-aides-gould-made-general-manager-of-journalamerican.html | PAPER PICKS 2 AIDES; Gould Made General Manager of Journal-American | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/court-to-get-plea-failure-in-bargaining-sad-day-for-nation.html | COURT TO GET PLEA; Failure in Bargaining 'Sad Day for Nation,' President Asserts PITTSBURGH COURT TO RECEIVE PLEA President Deplores Need for Him to Act -- Calls it a 'Sad Day for Nation' | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/columbia-aide-named.html | Columbia Aide Named | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/trustees-proposed-for-park-theatre.html | TRUSTEES PROPOSED FOR PARK THEATRE | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/new-facts-link-obesity-to-death-life-insurance-study-finds-blood.html | NEW FACTS LINK OBESITY TO DEATH; Life Insurance Study Finds Blood Pressure Hazards Greater Than Thought MORTALITY RATE DOWN Modern Control of Disease Offsets Other Figures -- Weight Tables Revised NEW FACTS LINK OBESITY TO DEATH | True | By Russell Porter | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/organizing-genius-george-stanley-halas.html | Organizing Genius; George Stanley Halas | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/presidents-steel-letter.html | President's Steel Letter | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/fox-is-player-of-year-white-sox-infielder-selected-in-news-service.html | FOX IS 'PLAYER OF YEAR'; White Sox Infielder Selected in News Service Poll | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mighty-billy-had-struck-out.html | Mighty Billy Had Struck Out | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/airline-raises-dividend-western-air-to-pay-25c-and-suspend-stock.html | AIRLINE RAISES DIVIDEND; Western Air to Pay 25c and Suspend Stock Payments | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/3-plead-guilty-in-dog-theft.html | 3 Plead Guilty in Dog Theft | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ulster-police-posts-attacked.html | Ulster Police Posts Attacked | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stocks-in-london-scale-new-peaks-industrial-share-average-up-35.html | STOCKS IN LONDON SCALE NEW PEAKS; Industrial Share Average Up 3.5 Points -- British Funds Rise Sharply | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/song-recital-given-by-marten-sameth.html | SONG RECITAL GIVEN BY MARTEN SAMETH | True | ERIC SALZMAN. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/argentina-maps-60-economy-plan-world-fund-unit-arrives-to-draft.html | ARGENTINA MAPS '60 ECONOMY PLAN; World Fund Unit Arrives to Draft Policy -- Curb on State Companies Sought | True | By Juan de Onisspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/little-orchestra-opens-13th-season-scherman-conducts-concert.html | LITTLE ORCHESTRA OPENS 13TH SEASON; Scherman Conducts Concert Featuring His Version of 'Apothecary' by Haydn | True | ROSS PARMENTER. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/missile-defense-ii-final-evaluation-of-us-systems-awaits-completion.html | Missile Defense -- II; Final Evaluation of U.S. Systems Awaits Completion of Many Studies | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stanton-brown-43-exebassy-aide.html | STANTON BROWN, 43, EX.EBASSY AIDE | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ind-and-bmt-delayed-brake-trouble-slows-both-lines-in-morning-rush.html | IND AND BMT DELAYED; Brake Trouble Slows Both Lines in Morning Rush | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/hard-sell-not-needed-in-soviet-russian-says-here-soviet-officials.html | Hard Sell Not Needed in Soviet, Russian Says Here; SOVIET OFFICIALS VIEW AD INDUSTRY | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/laboratory-dedicated-harvard-chemistry-building-named-for-conant.html | LABORATORY DEDICATED; Harvard Chemistry Building Named for Conant | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/cleaner-air-week-slated.html | Cleaner Air Week Slated | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/national-business-show-has-its-first-exhibit-of-autos-attendance.html | National Business Show Has Its First Exhibit of Autos -- Attendance for 5 Days Is Forecast at 144,000; BUSINESS SHOW IS OPENED HERE | True | By Alfred R. Zipser | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sidney-rosens-have-son.html | Sidney Rosens Have Son ! | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/g-o-p-year-predicted-simpson-of-house-says-wide-trend-favors-party.html | G. O. P. YEAR PREDICTED; Simpson of House Says Wide Trend Favors Party in '60 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/senate-panel-urges-scrap-steel-inquiry.html | SENATE PANEL URGES SCRAP STEEL INQUIRY | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/news-conference-tomorrow.html | News Conference Tomorrow | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/luck-has-helped-yale-coach-says-olivar-also-points-to-added.html | LUCK HAS HELPED YALE, COACH SAYS; Olivar Also Points to Added Experience as Factor in Eli's Football Success | True | By Lincoln A. Werden | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/commercial-paper-yields-up.html | Commercial Paper Yields Up | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/gerard-and-cici-tie-with-peterspopp.html | GERARD AND CICI TIE WITH PETERS-POPP | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rough-treatment-reported.html | Rough Treatment' Reported | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/91day-bill-rate-dips-to-4099-from-peak-4262-last-week.html | 91-Day Bill Rate Dips to 4.099% From Peak 4.262% Last Week | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/national-safety-council-marine-unit-meets-cargo-rates-to-rise.html | National Safety Council Marine Unit Meets -- Cargo Rates to Rise | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/britain-ends-curb-on-travel-funds-british-end-curb-on-travel-funds.html | Britain Ends Curb On Travel Funds; BRITISH END CURB ON TRAVEL FUNDS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/brokerage-concern-leases.html | Brokerage Concern Leases | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/citys-362-yesterday-ooldest-since-april-13.html | City's 36.2 Yesterday Coldest Since April 13 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/art-a-young-sculptor-oliver-andrews-work-at-the-alan-gallery.html | Art: A Young Sculptor; Oliver Andrews' Work at the Alan Gallery | True | By Dore Ashton | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mexican-riders-score-again-in-jumping-competition-at-harrisburg.html | Mexican Riders Score Again in Jumping Competition at Harrisburg Show; BRAZIL IS SECOND, U. S. 'B' TEAM THIRD Guash, de la Garza Notch Faultless Rides for Mexico and Win by 3.3 Seconds | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mrs-nell-a-lou1ler.html | MRS. NELL A. LOu1=';LER | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/shop-talk-it-is-not-always-a-womans-world.html | Shop Talk; It Is Not Always a Woman's World | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mcdonald-statement-on-industry-offer.html | McDonald Statement on Industry Offer | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/american-picks-life-in-the-soviet-plastics-expert-renounces-u-s.html | AMERICAN PICKS LIFE IN THE SOVIET; Plastics Expert Renounces U. S. After Ending His Job at Moscow Exhibition | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/newport-beats-port-vale.html | Newport Beats Port Vale | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/british-fares-to-rise-commuters-protest.html | British Fares to Rise; Commuters Protest | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stalled-truck-derails-train.html | Stalled Truck Derails Train | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/pickets-bar-workers-supervisory-personnel-kept-out-of-fairless.html | PICKETS BAR WORKERS; Supervisory Personnel Kept Out of Fairless Works | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/lufthansa-has-58-loss-7500000-deficit-reported-passengers-freight.html | LUFTHANSA HAS '58 LOSS; $7,500,000 Deficit Reported -- Passengers, Freight Up | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/gerosa-attacks-probond-tactics-tells-jury-school-officials-use.html | GEROSA ATTACKS PRO-BOND TACTICS; Tells Jury School Officials Use Teachers and Pupils as 'Propaganda Agents' GEROSA ATTACKS PRO-BOND TACTICS | True | By David Anderson | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/u-n-reporting-cited-times-receives-award-from-american-association.html | U. N. REPORTING CITED; Times Receives Award From American Association Unit | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/hails-practical-nurses-eisenhower-greets-national-group-at-conclave.html | HAILS PRACTICAL NURSES; Eisenhower Greets National Group at Conclave Here | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/states-press-praised-tax-commissioner-cites-aid-on-withholding-plan.html | STATE'S PRESS PRAISED; Tax Commissioner Cites Aid on Withholding Plan | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/favored-born-rich-outruns-chistosa-in-mileandaneighth-aqueduct-race.html | Favored Born Rich Outruns Chistosa in Mile-and-an-Eighth Aqueduct Race; USSERY TRIUMPHS WITH 2-TO-1 SHOT Born Rich Takes Feature Purse by Neck -- Eight in Rouge Dragon Today | True | By Joseph C. Nichols | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/girl-3-found-safe-in-forest.html | Girl, 3, Found Safe in Forest | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dukes-quits-pistons-quintet.html | Dukes Quits Pistons' Quintet | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/newspapers-honored-awards-given-for-reporting-on-local-government.html | NEWSPAPERS HONORED; Awards Given for Reporting on Local Government | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/no-progress-seen-in-new-pier-talks-first-meeting-after-strike.html | NO PROGRESS SEEN IN NEW PIER TALKS; First Meeting After Strike Brings Step Backward, Employers Charge | True | By Jacques Nevard | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/collective-bargaining-crisis.html | Collective Bargaining Crisis | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/buyu-s-policy-adopted-in-loans-for-foreign-aid-development-unit-to.html | ' BUY-U, S' POLICY ADOPTED IN LOANS FOR FOREIGN AID; Development Unit to Require Most Borrowing Nations to Purchase Goods Here BUY-U. S' POLICY IS SET FOR LOANS | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/websters-parents-shocked.html | Webster's Parents Shocked | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/finletter-urges-primary-fights-says-democratic-battles-in-spring.html | FINLETTER URGES PRIMARY FIGHTS; Says Democratic Battles in Spring Would Be Good for Health of State Party | True | By Leo Egan | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/electricity-gain-in-soviet-noted-3-senators-say-it-is-pacing-hydro.html | ELECTRICITY GAIN IN SOVIET NOTED; 3 Senators Say It Is Pacing Hydro Power Field -- Cite Its Big Projects Abroad | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/state-asked-to-bar-drivers-addicted-to-common-drugs.html | State Asked to Bar Drivers 'Addicted' To Common Drugs | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/baseball-senators-influenced-by-poll-to-stay-in-capital.html | Baseball Senators, Influenced by Poll, To Stay in Capital | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/diplomats-widow-kills-children.html | DIPLOMAT'S WIDOW KILLS CHILDREN | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ceylon-assails-broadcast.html | Ceylon Assails Broadcast | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/jacks-office-studied-manhattan-inquiry-started-by-little-hoover.html | JACK'S OFFICE STUDIED; Manhattan Inquiry Started by Little Hoover Commission | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stock-split-approved.html | Stock Split Approved | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/davey-moore-favored-champion-31-choice-to-beat-neill-in-nontitle.html | DAVEY MOORE FAVORED; Champion 3-1 Choice to Beat Neill in Non-Title Fight | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/two-hofstra-backs-sidelined.html | Two Hofstra Backs Sidelined | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/church-editor-named-north-carolina-baptists-pick-layman-first-since.html | CHURCH EDITOR NAMED; North Carolina Baptists Pick Layman, First Since 1907 | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/twa-sales-conclave.html | T.W.A. Sales Conclave | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/jordan-accuses-israel-premier-charges-300-bedouins-have-been.html | JORDAN ACCUSES ISRAEL; Premier Charges 300 Bedouins Have Been Expelled | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/theatre-giver-of-light-the-miracle-worker-opens-at-playhouse.html | Theatre: Giver of Light; The Miracle Worker' Opens at Playhouse | True | By Brooks Atkinson | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/contract-bridge-1960-world-championship-tournament-will-be-played.html | Contract Bridge; 1960 World Championship Tournament Will Be Played in Turin, Not Italy | True | By Albert H. Morehead | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/odwyers-appeal-on-u-s-tax-barred-high-court-upholds-ruling-that.html | O'DWYER'S APPEAL ON U. S. TAX BARRED; High Court Upholds Ruling That Ex-Mayor and Miss Simpson Owe $8,242 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/station-lockers-will-be-scented-2712-new-models-going-in-grand.html | STATION LOCKERS WILL BE SCENTED; 2,712 New Models Going in Grand Central Will Squirt Deodorizer on Opening | True | By Nan Robertson | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/two-roads-slate-wide-revamping-erie-and-lackawanna-plan-changes-if.html | TWO ROADS SLATE WIDE REVAMPING; Erie and Lackawanna Plan Changes if Merger Is Approved by I. C. C. | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/kaiser-discounts-hints-of-pressure.html | KAISER DISCOUNTS HINTS OF 'PRESSURE' | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/cotton-declines-by-1-to-12-points-early-advances-are-erased-by.html | COTTON DECLINES BY 1 TO 12 POINTS; Early Advances Are Erased by Hedge Selling -- Options in Liverpool Gain | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/opening-of-upstate-road-set.html | Opening of Upstate Road Set | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/commodities-rise-index-climbed-to-857-friday-from-855-thursday.html | COMMODITIES RISE; Index Climbed to 85.7 Friday From 85.5 Thursday | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/10-increase-slated.html | 10% Increase Slated | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/german-red-flag-problem-to-bonn-complex-issues-raised-by-the-easts.html | GERMAN RED FLAG PROBLEM TO BONN; Complex Issues Raised by the East's Insistence on Flying New Banner | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/james-c-sinnigen.html | JAMES C. SINNIGEN | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/czechs-jailed-in-health-case.html | Czechs Jailed in Health Case | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/income-levy-set-records-in-1958-number-of-returns-taxable-income.html | INCOME LEVY SET RECORDS IN 1958; Number of Returns, Taxable Income and Collections All Top Old Marks | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/broader-relief-for-needy-gains-in-new-federal-plan-broader-u-s-aid.html | Broader Relief for Needy Gains in New Federal Plan; BROADER U. S. AID TO NEEDY STUDIED | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/guild-accuses-a-f-m-charges-union-and-disk-concerns-are-unfair.html | GUILD ACCUSES A. F. M.; Charges Union and Disk Concerns Are Unfair | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/conservatism-rise-hailed-by-mueller.html | CONSERVATISM RISE HAILED BY MUELLER | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/2-dous-tied-at-67-in-bestball-golf-mengert-and-ward-deadlock.html | 2 DOUS TIED AT 67 IN BEST-BALL GOLF; Mengert and Ward Deadlock Williams and Belluardo in Pro Event in Jersey | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/buffalo.html | BUFFALO | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/lions-promote-sakala-columbia-quarterback-moves-up-to-secondteam.html | LIONS PROMOTE SAKALA; Columbia Quarterback Moves Up to Second-Team Berth | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/police-end-melee-at-girls-school.html | POLICE END MELEE AT GIRLS SCHOOL | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/text-of-gov-browns-statement-on-chessmans-plea.html | Text of Gov. Brown's Statement on Chessman's Plea | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/goldwyn-leaves-hospital.html | Goldwyn Leaves Hospital | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rail-unions-back-fullcrew-laws-at-state-hearing-they-say-statutes.html | RAIL UNIONS BACK FULL-CREW LAWS; At State Hearing, They Say Statutes Provide Safety -- Carriers Charge Waste | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/hamilton-allen.html | HAMILTON ALLEN | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sidelights-lag-in-payments-of-loans-noted.html | Sidelights; Lag in Payments of Loans Noted | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/halas-says-national-football-league-will-expand-to-texas-next.html | Halas Says National Football League Will Expand to Texas Next Season; DALLAS TEAM IN, HOUSTON LIKELY Statement by Halas Draws Some Opposition, but He Calls Plans Well Set | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/india-seeks-vote-in-marine-agency-asks-u-n-ruling-on-action.html | INDIA SEEKS VOTE IN MARINE AGENCY; Asks U. N. Ruling on Action Limiting Rights in Group Dealing With Shipping | True | By Edward A. Morrowspecial To The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/princeton-end-out-for-season.html | Princeton End Out for Season | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/providence-fight-postponed.html | Providence Fight Postponed | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/white-case-turns-to-time-element-prosecution-cuts-estimate-how-long.html | WHITE CASE TURNS TO TIME ELEMENT; Prosecution Cuts Estimate How Long Unionist Lived After Fatal Shooting | True | By Will Lissnerspecial To The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/role-of-hospital-fund.html | Role of Hospital Fund | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/fischer-emerges-with-chess-draw-brooklynite-holds-petrosian-even-in.html | FISCHER EMERGES WITH CHESS DRAW; Brooklynite Holds Petrosian Even in 30-Move Game -- Smyslov Beats Keres | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/medaris-will-retire-from-army-jan-31-medaris-to-leave-army-next.html | Medaris Will Retire From Army Jan. 31; MEDARIS TO LEAVE ARMY NEXT YEAR | True | By United Press International. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tour-of-homes-is-planned-here-on-nov-17-and-18-yorkville-youth.html | Tour of Homes Is Planned Here on Nov. 17 and 18; Yorkville Youth Group and Parents League to Gain at 8th Event | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/patterson-warns-new-subway-cars-could-raise-fare-alternatives-would.html | PATTERSON WARNS NEW SUBWAY CARS COULD RAISE FARE; Alternatives Would Be Tax Increase or Time Buying, City Transit Chief Says $237,400,000 COST SEEN 1,160 IRT Coaches, 800 for BMT Should Be Obtained, Budget Hearing Learns SUBWAY CAR NEED MIGHT RAISE FARE | True | By Charles G. Bennett | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/youngstown.html | YOUNGSTOWN | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/4-children-die-in-car-crash.html | 4 Children Die in Car Crash | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/althea-gibson-signs-pro-contract-for-nearly-100000.html | Althea Gibson Signs Pro Contract for Nearly $100,000 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/joseph-j-tolqj-surgeon-72-dies-philadelphia-physician-was-a-noted.html | JOSEPH J. TOLqJ), SURGEON, 72, DIES; Philadelphia Physician Was a Noted Cathoic Layman Won Many Honors | True | Special to The ew York Ttznes. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/harness-driver-loses-on-appeal-commission-affirms-sholty-suspension.html | HARNESS DRIVER LOSES ON APPEAL; Commission Affirms Sholty Suspension -- 10 Entered in $25,000 Pace Friday | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mayor-lauds-bus-at-its-2d-debut-inspects-new-purchase-for-city-line.html | MAYOR LAUDS BUS AT ITS 2D DEBUT; Inspects New Purchase for City Line but It's Same as One Honored Oct. 2 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/overseers-urged-for-ascap-funds-judge-suggests-exjustice-and-ives.html | OVERSEERS URGED FOR ASCAP FUNDS; Judge Suggests Ex-Justice and Ives Be Hired to Check Royalty Distribution | True | By Edward Ranzal | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/city-to-test-raid-sirens-at-11-a-m-tomorrow.html | City to Test Raid Sirens At 11 A. M. Tomorrow | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/the-mountain-is-still-the-master-woman-finds-death-on-a-stormswept.html | The Mountain Is Still the Master; Woman Finds Death on a Storm-Swept Himalaya Peak Mme. Kogan's Skill and Zeal No Match for Cho Oyu | True | By Robert Daleyspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/shetlands-move-into-prominence-for-the-campus.html | Shetlands Move Into Prominence For the Campus | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/-super-ark-to-rescue-stranded-african-game.html | ' Super Ark' to Rescue Stranded African Game | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/new-taxes-urged-to-help-schools-allen-tells-p-t-a-sources-must-be.html | NEW TAXES URGED TO HELP SCHOOLS; Allen Tells P. T. A. Sources Must Be Opened by State to Maintain Standard | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/warriors-beat-knicks-124123.html | Warriors Beat Knicks, 124-123 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rebels-may-appeal-to-u-n.html | Rebels May Appeal to U. N. | True | Special to The New York Times | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/mexicans-cheer-lopez-on-return-president-gets-a-heros-welcome-after.html | MEXICANS CHEER LOPEZ ON RETURN; President Gets a Hero's Welcome After His Tour of U. S. and Canada | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/edward-kuhn-66-aide-in-mamaroneck.html | EDWARD S. KUHN, 66, AIDE IN MAMARONECK | True | Special to The e Yong Te.- | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/walter-cieciuch-dies4-retired-police-commissioner-of-jersey-city.html | WALTER CIECIUCH DIES4; Retired Police Commissioner of Jersey City Was 68 | True | Special to The .'ew York Tlme . | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/fighting-continues.html | Fighting Continues | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/swift-co-president-joins-railways-board.html | Swift & Co. President Joins Railway's Board | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/shakespeare-in-the-park.html | Shakespeare in the Park | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/new-policy-outlined.html | New Policy Outlined | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/steel-production-at-a-3month-high.html | STEEL PRODUCTION AT A 3-MONTH HIGH | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/carney-program-to-be-repeated-peter-and-the-wolf-slated-nov-29.html | CARNEY PROGRAM TO BE REPEATED; ' Peter and the Wolf' Slated Nov. 29 -- 'The Fabulous Fifties' Delayed 2 Weeks | True | By Val Adams | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/merchandise-is-diverse-as-antiques-fair-opens.html | Merchandise Is Diverse As Antiques Fair Opens | True | By Sanka Knox | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/roccaperez-team-wins-in-wrestling.html | ROCCA-PEREZ TEAM WINS IN WRESTLING | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/the-hunt-goes-modern-ride-now-pay-later.html | The Hunt Goes Modern: Ride Now, Pay Later | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sally-feinberg-ts-engagedj.html | Sally Feinberg -Ts EngagedJ | True | .eelai to The New N,,rk T rues. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/eisenhower-criticized-mrs-roosevelt-sees-lack-of-integration.html | EISENHOWER CRITICIZED; Mrs. Roosevelt Sees Lack of Integration Leadership | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/arms-waste-alleged-symington-puts-it-at-more-than-100000000-a-week.html | ARMS WASTE ALLEGED; Symington Puts It at More Than $100,000,000 a Week | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/text-of-the-united-nations-draft-declaration-of-the-rights-of.html | Text of the United Nations Draft Declaration of the Rights of Children | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/chemicals-maker-lifts-profit-48-american-cyanamid-net-61c-a-share.html | CHEMICALS MAKER LIFTS PROFIT 48%; American Cyanamid Net 61c a Share in Quarter Ended Sept. 30, Against 41c Reports of Operations Given With the Comparative Figures | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dubinsky-arrives-in-israel.html | Dubinsky Arrives in Israel | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/rentcontrol-parley-slated.html | Rent-Control Parley Slated | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/powell-surgery-today.html | Powell Surgery Today | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/con-ed-asks-rise-in-biguser-rates-10-temporary-increase-is-sought.html | CON ED ASKS RISE IN BIG-USER RATES; 10% Temporary Increase Is Sought Now Pending a Full Study by P. S. C. | True | By Lawrence O'Kane | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/people-to-people-president-says-program-will-set-back-dictators.html | PEOPLE TO PEOPLE'; President Says Program Will Set Back Dictators | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/the-american-assembly.html | The American Assembly | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/books-and-authors.html | Books and Authors | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/anglican-unit-urges-new-view-of-suicide-anglicans-urge-new-suicide.html | Anglican Unit Urges New View of Suicide; ANGLICANS URGE NEW SUICIDE VIEW | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/teamwork-urged-on-medical-costs-rockefeller-in-talk-to-public.html | TEAMWORK URGED ON MEDICAL COSTS; Rockefeller, in Talk to Public Health Parley, Asks Role for U. S. and States | True | By Murray Illsonspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/james-l-hawley.html | JAMES L. HAWLEY | True | Sctal to The New York 'L"lmes. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/lof-glass-profit-set-a-new-record-first-9months-net-equaled-402-a.html | L-O-F GLASS PROFIT SET A NEW RECORD; First 9-Months Net Equaled $4.02 a Share, Against $1.06 in '58 Period | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ship-tank-opened.html | Ship Tank Opened | True | Special to The New York Times | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/pennuccis-75-scores-in-golf.html | Pennucci's 75 Scores in Golf | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/van-doren-returns-to-columbia-class.html | VAN DOREN RETURNS TO COLUMBIA CLASS | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stock-car-owner-is-killed.html | Stock Car Owner Is Killed | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/publisher-left-3-million.html | Publisher Left 3 Million | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/state-to-borrow-for-housing-aid-56-million-bond-issue-to-run-50.html | STATE TO BORROW FOR HOUSING AID; 56 Million Bond Issue to Run 50 Years Is Slated for Offering Nov. 28 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/state-drafting-budget-hurd-presides-at-first-of-10-sessions-to-set.html | STATE DRAFTING BUDGET; Hurd Presides at First of 10 Sessions to Set Funds | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/antigone-a-ballet-royal-company-in-premiere-of-cranko-work-in.html | ANTIGONE A BALLET; Royal Company in Premiere of Cranko Work in London | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/workers-expect-to-strike-again-men-are-happy-over-pay-for-christmas.html | WORKERS EXPECT TO STRIKE AGAIN; Men Are Happy Over Pay for Christmas but Back Walkout After 80 Days | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/cabezon-clips-lincoln-mark.html | Cabezon Clips Lincoln Mark | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/jewish-committee-elects.html | Jewish Committee Elects | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/murder-appeal-rejected.html | Murder Appeal Rejected | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/wood-field-and-stream-death-of-a-deer-hunter-yellow-vest-was-bright.html | Wood, Field and Stream; Death of a Deer Hunter: Yellow Vest Was Bright but Not Bullet-Proof | True | By John W. Randolph | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/aec-plans-detroit-parley.html | A.E.C. Plans Detroit Parley | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/next-week-nurse-week.html | Next Week Nurse Week | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/david-cronhei-rety-man-dies-operated-office-buildings-in-newark-and.html | DAVID CRONHEI, RETY, MAN, DIES !; Operated Office Buildings[ in Newark and Other { Parts of Jersey ] t | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/all-parties-score-sukarno-policies-new-indonesian-regime-is-under.html | ALL PARTIES SCORE SUKARNO POLICIES; New Indonesian Regime Is Under Heavy Attack After Three Months in Office | True | By Bernard Kalbspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/spirit-behind-marshall-plan.html | Spirit Behind Marshall Plan | True | PAUL G. HOFFMAN. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dreyfus-fund-manager-elects-a-new-director.html | Dreyfus Fund Manager Elects a New Director | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/errol-flynns-rites-held-in-hollywood.html | ERROL FLYNN'S RITES HELD IN HOLLYWOOD | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/luncheon-planned-for-jewish-charity.html | Luncheon Planned For Jewish Charity | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/personal-income-declines-again-monthly-drop-laid-to-stoppages.html | Personal Income Declines Again; Monthly Drop Laid to Stoppages | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/swift-co-talks-resume.html | Swift Co. Talks Resume | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dilemma-for-keglers-bowlers-loyalty-to-houses-can-make-them.html | Dilemma for Keglers; Bowlers' Loyalty to Houses Can Make Them Ineligible for Some Tourneys | True | By Gordon S. White, Jr. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/bible-week-is-opened-president-receives-delegation-of-laymens.html | BIBLE WEEK IS OPENED; President Receives Delegation of Laymen's Committee | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/criticism-of-china-is-printed-in-india.html | CRITICISM OF CHINA IS PRINTED IN INDIA | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/damato-sees-world-from-woods-pattersons-manager-weighs-the-future.html | D'Amato Sees World From Woods; Patterson's Manager Weighs the Future in Connecticut Ex-Champion Drills in Abandoned Care for Return Bout | True | By Gay Talesespecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/world-affairs-institute.html | World Affairs Institute | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/milkmen-plan-strike-13000-in-city-area-threaten-to-walk-out.html | MILKMEN PLAN STRIKE; 13,000 in City Area Threaten to Walk Out Saturday | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/chessmans-plea-denied-by-brown-california-governor-refuses-to-spare.html | CHESSMAN'S PLEA DENIED BY BROWN; California Governor Refuses to Spare Convict-Author -- Execution Due Friday | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/deadlock-at-the-un.html | Deadlock at the U.N. | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/german-forest-fires-costly.html | German Forest Fires Costly | True | | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/yams-plentiful.html | Yams Plentiful | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/medical-study-slated-panel-will-explore-u-s-role-in-research.html | MEDICAL STUDY SLATED; Panel Will Explore U. S. Role in Research Programs | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/split-termed-dangerous-economic-linking-of-nations-urged.html | Split Termed Dangerous; ECONOMIC LINKING OF NATIONS URGED | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/son-to-lrs-lawson-jr.html | Son to lrs. Lawson Jr. | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sports-of-the-times-in-honor-of-big-red.html | Sports of The Times; In Honor of Big Red | True | By Arthur Daley | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/partnership-shift-werle-big-board-chairman-to-join-scheffmeyer-co.html | PARTNERSHIP SHIFT; Werle, Big Board Chairman, to Join Scheffmeyer & Co. | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/singer-held-as-thief-rock-n-roll-performer-is-arrested-as-burglar.html | SINGER HELD AS THIEF; Rock 'n' Roll Performer Is Arrested as Burglar | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/4-oil-companies-bid-for-canada-rights.html | 4 OIL COMPANIES BID FOR CANADA RIGHTS | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/du-pont-sets-a-record-in-sales-with-22-gain.html | Du Pont Sets a Record In Sales With 22% Gain | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/audubon-book-nets-36400.html | Audubon Book Nets $36,400 | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/officers-son-balks-he-wont-enroll-in-r-o-t-c-at-u-of-california.html | OFFICER'S SON BALKS; He Won't Enroll in R. O. T. C. at U. of California | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/sound-of-music-draws-queue.html | Sound of Music' Draws Queue | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/5-mining-concerns-allowed-to-merge.html | 5 MINING CONCERNS ALLOWED TO MERGE | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/cleveland.html | CLEVELAND | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/management-consultant-shifts.html | Management Consultant Shifts | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/tourists-from-u-s-wooed-by-castro.html | TOURISTS FROM U. S. WOOED BY CASTRO | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/dr-ernest-w-dean-exoil-official-71.html | DR. ERNEST W. DEAN, EX-OIL OFFICIAL, 71 | True | Special to TAe ,ew York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/st-josephs-alumnae-fetei.html | St. Joseph's Alumnae Fetei | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/2-million-library-to-rise-in-museum-metropolitan-to-double-its-book.html | 2 MILLION LIBRARY TO RISE IN MUSEUM; Metropolitan to Double Its Book Capacity -- Plans Approved by City NEW ART NOW ON VIEW 4,000-Year-Old Sculpture of Sumerian Ruler Among Recent Acquisitions | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/flemming-assails-plans-to-curb-relief.html | FLEMMING ASSAILS PLANS TO CURB RELIEF | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/against-northway-route-defeat-of-amendment-to-preserve-forest.html | Against Northway Route; Defeat of Amendment to Preserve Forest Region Urged | True | ELEANOR R. CROSBY, | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/birmingham.html | BIRMINGHAM | True | Special to The New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/advertising-increase-in-morality-is-urged.html | Advertising Increase in Morality Is Urged | True | By Carl Spielvogelspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/moscow-details-spying-charges-says-u-s-aide-was-caught-paying-20000.html | MOSCOW DETAILS SPYING CHARGES; Says U. S. Aide Was Caught Paying 20,000 Rubles to Procure Secret Data MOSCOW DETAILS SPYING CHARGES | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/hospital-names-director.html | Hospital Names Director | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/appliance-trade-is-hit-by-romney-less-store-space-and-forced-buying.html | APPLIANCE TRADE IS HIT BY ROMNEY; Less Store Space and Forced Buying to Raise Volume Are Scored at Meeting | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/ukraine-exile-chief-a-victim-of-poison.html | UKRAINE EXILE CHIEF A VICTIM OF POISON | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/wool-futures-off-reflecting-a-slide-in-markets-abroad-trend-is.html | Wool Futures Off, Reflecting a Slide In Markets Abroad; TREND IS HIGHER IN COMMODITIES | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/jews-from-egypt-succeed-in-brazil-group-admitted-after-suez-crisis.html | JEWS FROM EGYPT SUCCEED IN BRAZIL; Group Admitted After Suez Crisis Get Welcome and Chance for New Life | True | By Tad Szulcspecial To the New York Times. | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/union-insurer-appeals-ban.html | Union Insurer Appeals Ban | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/stocks-decline-on-strike-news-average-falls-396-points-as-investors.html | STOCKS DECLINE ON STRIKE NEWS; Average Falls 3.96 Points as Investors Assess the Steel and Rail Picture VOLUME AT 2,470,000 612 Issues Off and 352 Up -- Studebaker Rises 1/4 in Heavy Trading STOCKS DECLINE ON STRIKE NEWS | True | By Burton Crane | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/requiem-for-8-brokers-service-for-members-of-stock-exchange-to-be.html | REQUIEM FOR 8 BROKERS; Service for Members of Stock Exchange to Be Held Today | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/3-architects-form-firm.html | 3 Architects Form Firm | True | | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-20 | 1959-10-20 | https://www.nytimes.com/1959/10/20/archives/c-b-s-revises-tv-policy-to-end-program-deceits-cbs-acts-to-bar-all.html | C. B. S. Revises TV Policy To End Program 'Deceits'; C.B.S. ACTS TO BAR ALL TV 'DECEITS' | True | By Jack Gould | 1987-07-08 | RE0000343440 | RE0000343440 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/employment-drops-in-canada.html | Employment Drops in Canada | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/brown-wins-praise-stevenson-rates-californian-very-highly-as-leader.html | BROWN WINS PRAISE; Stevenson Rates Californian 'Very Highly' as Leader | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/apalachin-figure-is-ordered-freed-appellate-division-approves.html | APALACHIN FIGURE IS ORDERED FREED; Appellate Division Approves Release of Lombardozzi After 14 Months in Jail | True | By Richard J. H. Johnston | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/cornelia-w-mahan-i-becomes-affianced.html | !Cornelia W. Mahan I Becomes Affianced | True | SVedal to Tile New Yorg Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/grains-soybeans-in-wide-advice-wheat-up-on-export-outlook-while.html | GRAINS, SOYBEANS IN WIDE ADVICE; Wheat Up on Export Outlook While Forecast of Rain Aids Corn and Beans | True | | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/2-bronx-houses-traded-for-a-manhattan-plot.html | 2 Bronx Houses Traded For a Manhattan Plot | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/blocking-of-move-by-senators-is-hit-griffiths-adviser-says-a-l.html | BLOCKING OF MOVE BY SENATORS IS HIT; Griffith's Adviser Says A. L. 'Buckled' -- Athletics Deny Planning Shift to Coast | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-s-policy-on-aid-subject-to-study-announcement-by-the-state.html | U. S. POLICY ON AID SUBJECT TO STUDY; Announcement by the State Department on I. C. A. Fails to Settle Issue | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/east-side-bar-is-closed.html | East Side Bar is Closed | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/fanny-may-to-offer-mortgages-in-exchange-for-u-s-issues.html | Fanny May to Offer Mortgages In Exchange for U. S. Issues | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/john-pialoglou-is-dead-brokerage-aide-here-was-66-mextobacco.html | JOHN PIALOGLOU IS DEAD?; Brokerage Aide Here Was 66 mEx-Tobacco Merchant | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/aeronautic-group-will-meet.html | Aeronautic Group Will Meet | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/london-planes-early-again.html | London Planes Early Again | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/stanford-outlawes-hazing.html | Stanford Outlawes Hazing | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/police-break-up-rally-in-nairobi-disperse-5000-nationalists-seeking.html | POLICE BREAK UP RALLY IN NAIROBI; Disperse 5,000 Nationalists Seeking End to Kenya's State of Emergency | True | By Leonard Ingallsspecial To The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/eisenhower-greets-truman-at-funeral-president-meets-truman-at-rites.html | Eisenhower Greets Truman at Funeral; PRESIDENT MEETS TRUMAN AT RITES | True | By Alvin Shusterspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/office-tour-set-proceeds-to-aid-designers-fund.html | Office Tour Set; Proceeds to Aid Designers' Fund | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/daniels-wins-decision.html | Daniels Wins Decision | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/toronto-thieves-get-40000.html | Toronto Thieves Get $40,000 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/gimbels-elevates-head-of-valley-stream-store.html | Gimbels Elevates Head Of Valley Stream Store | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/a-p-group-elects-cove-hoover-new-president-of-state-association.html | A. P. GROUP ELECTS; Cove Hoover New President of State Association | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/britain-is-assailed-in-cairo-newspaper.html | BRITAIN IS ASSAILED IN CAIRO NEWSPAPER | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/czechs-will-free-gi-his-prison-term-for-border-violation-to-end.html | CZECHS WILL FREE G.I.; His Prison Term for Border Violation to End Saturday | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/script-revision-held-increasing-lantz-producer-sees-need-for.html | SCRIPT REVISION HELD INCREASING; Lantz, Producer, Sees Need for Extensive Rewritings -Gibson Play Scores | True | By Arthur Gelb | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/pilot-project-in-israel.html | Pilot Project in Israel | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/castro-assails-critics-says-hostile-press-will-die-tells-of-arming.html | CASTRO ASSAILS CRITICS; Says Hostile Press Will Die -- Tells of Arming Peasants | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/nicaraguan-will-head-americas-atomic-unit.html | Nicaraguan Will Head Americas Atomic Unit | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hebrew-home-will-gain.html | Hebrew Home Will Gain | True | | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/greenwich-parcel-in-deal.html | Greenwich Parcel in Deal | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/holiday-collection-circles-small-world-of-fashions.html | Holiday Collection Circles Small World of Fashions | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/net-raised-231-by-b-f-goodrich-profit-320-a-share-in-the-first-9.html | NET RAISED 23.1% BY B. F. GOODRICH; Profit $3.20 a Share in the First 9 Months of 1959, Against $2.61 in '58 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/shopping-center-is-sold-in-queens-canelstein-disposes-of-site-in.html | SHOPPING CENTER IS SOLD IN QUEENS; Canelstein Disposes of Site in Bayside and Buys 2 Others on Long Island | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/buyers-forecast-yearend-gains-head-of-kirby-block-co-predicts.html | BUYERS FORECAST YEAR-END GAINS; Head of Kirby, Block & Co. Predicts Fourth-Quarter Sales Will Rise 4-4 1/2% BUYERS FORECAST YEAR-END GAINS | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/foreign-affairs-communisms-two-faces-in-southeast-asia.html | Foreign Affairs; Communism's Two Faces in Southeast Asia | True | By C. L Sulzbergersydney, Australia. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/5-cited-in-connecticut-honored-by-the-state-bar-for-roles-in-court.html | 5 CITED IN CONNECTICUT; Honored by the State Bar for Roles in Court Revision | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/nathaniel-i-hyatt.html | NATHANIEL I. HYATT | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/joint-deals-called-new-finance-trend.html | JOINT DEALS CALLED NEW FINANCE TREND | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/british-commons-inducts-speaker-former-solicitor-general-is-chosen.html | BRITISH COMMONS INDUCTS SPEAKER; Former Solicitor General Is Chosen by Tories Despite Opposition's Protests | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sun-oil-to-pay-5-in-stock-dividend-distribution-slated-for-dec.html | SUN OIL TO PAY 5% IN STOCK DIVIDEND; Distribution Slated for Dec. 10 to Shareholders of Record of Oct. 30 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/board-of-regents-will-reduce-tests.html | BOARD OF REGENTS WILL REDUCE TESTS | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/excerpts-from-the-governments-petition-for-strike-injunction-and.html | Excerpts From the Government's Petition for Strike Injunction and Union's Reply; Steel Workers' Brief Challenges the Constitutionality of Taft-Hartley Provisions | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mrs-florence-baker.html | M,RS. FLORENCE BAKER | True | Special to The ,New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dartmouth-tackle-excused.html | Dartmouth Tackle Excused | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-s-studies-baggagehandling-on-piers-towboat-breaches-dam-on-ohio.html | U. S. Studies Baggage-Handling on Piers -- Towboat Breaches Dam on Ohio | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/eisenhower-puts-december-summit-up-to-de-gaulle-favors-november.html | EISENHOWER PUTS DECEMBER SUMMIT UP TO DE GAULLE; Favors November Parley by West -- Is Said to Oppose Pressure on France President Puts Summit Parley In December Up to de Gaulle | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/soviet-farmers-exhort-writers-19000-in-open-letter-ask-more-stress.html | SOVIET FARMERS EXHORT WRITERS; 19,000, in Open Letter, Ask More Stress on Humanity and Less on Technology | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/jesuit-at-st-pauls-due-to-be-its-first-catholic-lecturer-in-400.html | JESUIT AT ST. PAUL'S; Due to Be Its First Catholic Lecturer in 400 Years | True | Special to The New York Times | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/leftist-prince-to-be-tried.html | Leftist Prince to Be Tried | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ryder-golfers-say-warm-summer-put-them-in-shape.html | Ryder Golfers Say Warm Summer Put Them in Shape | True | By Lincoln A. Werden | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/boston-theatre-award-rodgers-and-hammerstein-set-up-prize-for-stage.html | BOSTON THEATRE AWARD; Rodgers and Hammerstein Set Up Prize for Stage Work | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ww-rs0nis1-ehato-aide-administrator-in-paris-in-195455-dieshead-of.html | w.w. Rs0Nis1 E-HATO AIDE; , Administrator in Paris in 1954-55 Dies-- Head of Bundy Tubing in Detroit | True | Special to --e New* Torlc X'mes. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/133-takes-crown-for-thomas-pair-team-victor-by-5-strokes-in-jersey.html | 133 TAKES CROWN FOR THOMAS PAIR; Team Victor by 5 Strokes in Jersey P.G.A. Event - Jim Turnesa Duo Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/britain-accepts-western-summit-backs-presidents-plan-for-parley-to.html | BRITAIN ACCEPTS WESTERN SUMMIT; Backs President's Plan for Parley to Unify Approach to Talks With Soviet | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/87500ton-tanker-due-japanese-to-lay-keel-of-the-naess-sovereign-nov.html | 87,500-TON TANKER DUE; Japanese to Lay Keel of the Naess Sovereign Nov. 2 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/paris-acts-on-taxes-fiscal-bill-sent-to-assembly-wage-earners-may.html | PARIS ACTS ON TAXES; Fiscal Bill Sent to Assembly -- Wage Earners May Benefit | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/authority-denies-urging-fare-rise-ogrady-says-increase-was-one-of-3.html | AUTHORITY DENIES URGING FARE RISE; O'Grady Says Increase Was One of 3 Ways Depicted to Get More Subway Cars | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/duties-to-equalize-wage-rates-urged.html | DUTIES TO EQUALIZE WAGE RATES URGED | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/corporation-dividends-show-100-million-rise.html | Corporation Dividends Show 100 Million Rise | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/a-n-braithwaite-a-british-m-p-66.html | A. N. BRAITHWAITE, A BRITISH M. P., 66 | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/miss-julia-carroll.html | MISS JULIA CARROLL | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/opera-il-duca-dalba-in-u-s-debut.html | Opera: 'Il Duca d'Alba' in U. S. Debut | True | By Howard Taubman | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wood-field-and-stream-abundance-of-black-bears-in-maine-makes.html | Wood, Field and Stream; Abundance of Black Bears in Maine Makes Big-Game Hunting Best in Years | True | By John W. Randolph | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/navys-mobility-and-balanced-attack-pose-threat-to-unbeaten-penn.html | Navy's Mobility and Balanced Attack Pose Threat to Unbeaten Penn Eleven; QUAKERS RESPECT TRANCHINI PASSES Penn Likely to Pin Hopes on Defense and Ground Game Against Navy Saturday | | By Allison Danzigspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/aide-says-f-c-c-can-curb-tv-fixes-lee-tells-house-inquiry-of.html | AIDE SAYS F. C. C. CAN CURB TV FIXES; Lee Tells House Inquiry of Precedent for Requiring 'Labeling' of Shows | True | By William M. Blairspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/two-soviet-union-horses-to-run-in-international-race-at-laurel.html | Two Soviet Union Horses to Run In International Race at Laurel; Garnir, Contestant Last Year, and Flang to Form Entry in Turf Event Nov. 11 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/chinese-surveyors-cross-india-border.html | CHINESE SURVEYORS CROSS INDIA BORDER | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/brooklyn-houses-in-3-quick-sales.html | BROOKLYN HOUSES IN 3 QUICK SALES | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/annual-smith-tribute-due.html | Annual Smith Tribute Due | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/puerto-rico-finds-gang-crime-rising-youths-who-migrate-from-new.html | PUERTO RICO FINDS GANG CRIME RISING; Youths Who Migrate From New York Cited -- Munoz Discounts Problem | True | By Homer Bigartspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/carpenterdrake.html | Carpenter--Drake | True | C J.l t the Ne'Jc Yor ltmo!. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/medical-system-an-issue.html | Medical System an Issue | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/colorado-fuel-to-meet-stockholders-to-vote-dec-16-on-corporate.html | COLORADO FUEL TO MEET; Stockholders to Vote Dec 16 on Corporate Changes | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sakala-of-columbia-moves-up-to-firststring-as-quarterback.html | Sakala of Columbia Moves Up To First-String as Quarterback | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/yule-mailing-slate.html | Yule Mailing Slate | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/princeton-end-runs-well.html | Princeton End Runs Well | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/families-chided-on-care-of-aging-expert-says-many-elderly-in-mental.html | FAMILIES CHIDED ON CARE OF AGING; Expert Says Many Elderly in Mental Institutions Should Be at Home | True | By Emma Harrisonspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/food-distribution-center-set.html | Food Distribution Center Set | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/shipyard-for-haifa-set-contract-to-build-it-is-signed-with-dutch.html | SHIPYARD FOR HAIFA SET; Contract to Build It Is Signed With Dutch Company | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/stevenson-to-latin-america.html | Stevenson to Latin America | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/son-gives-4000-to-town-to-repay-aid-to-blind-father.html | Son Gives $4,000 To Town to Repay Aid to Blind Father | True | Special to The New York Times | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/susan-j-gray-is-future-bride-0u-r-r-wagner-smith-senior-fiancee-oui.html | Susan J. Gray Is Future Bride 0u R. R. Wagner; Smith Senior Fiancee oul a Graduate Assistant in Physics at Brown | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/3-held-as-gang-using-poodle-in-looting-120000-from-cars.html | 3 Held as Gang Using Poodle In Looting $120,000 From Cars | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/americas-unity-urged-argentine-calls-for-close-ties-to-bar-foreign.html | AMERICA'S UNITY URGED; Argentine Calls for Close Ties to Bar Foreign Ideologies | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/javits-seeks-a-rise-in-handicapped-aid.html | JAVITS SEEKS A RISE IN HANDICAPPED AID | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/garrison-n-y-tract-taken.html | Garrison, N. Y., Tract Taken | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/maglie-joins-red-sox-as-coach-to-supervise-work-of-pitchers.html | Maglie Joins Red Sox as Coach To Supervise Work of Pitchers | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mission-board-elects-woman-chief.html | Mission Board Elects Woman Chief | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/school-names-oil-executive.html | School Names Oil Executive | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/bonn-may-assist-with-2-big-liners-germans-weighing-plan-of.html | BONN MAY ASSIST WITH 2 BIG LINERS; Germans Weighing Plan of $140,000,000 Guarantee | True | By Edward A. Morrow | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/nations-neglect-of-aged-decried-dr-orr-head-of-ama-sees-15000000.html | NATION'S NEGLECT OF AGED DECRIED; Dr. Orr, Head of A.M.A., Sees 15,000,000 Left to Boredom and Idleness | True | By Sam Pope Brewer | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/lowcost-suites-held-vital-here-wagner-housing-consultant-bids-gop.html | LOW-COST SUITES HELD VITAL HERE; Wagner Housing Consultant Bids G.O.P. Cooperate on White-Collar Projects | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/columbia-booters-bow-princeton-60-soccer-victor-as-basket-robinson.html | COLUMBIA BOOTERS BOW; Princeton 6-0 Soccer Victor as Basket, Robinson Star | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/chronology-in-the-strike.html | Chronology In the Strike | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/contract-bridge-a-threehanded-game-has-a-gimmick-that-could-make-an.html | Contract Bridge; A Three-Handed Game Has a Gimmick That Could Make an Expert Frantic | True | By Albert H. Morehead | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/look-is-back-of-week.html | Look Is 'Back of Week' | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/fete-aiding-retarded-slated-friday.html | Fete Aiding Retarded Slated Friday | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/skelly-oil-chief-resigns-his-post-freeman-quits-as-president-after.html | SKELLY OIL CHIEF RESIGNS HIS POST; Freeman Quits as President After Reportedly Turning Down Chairmanship | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/general-foods-net-for-quarter-rose-by-193-to-122-a-share.html | General Foods' Net for Quarter Rose by 19.3% to $1.22 a Share | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/plight-of-a-gentle-bull-is-told-on-british-tv.html | Plight of a Gentle Bull Is Told on British TV | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/french-are-cool-to-a-presummit-paris-considers-presidents-proposal.html | FRENCH ARE COOL TO A 'PRE-SUMMIT'; Paris Considers President's Proposal for a Western Conference Premature | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/langelle-set-to-leave-u-s-aide-soviet-ousted-cuts-short-amsterdam-s.html | LANGELLE SET TO LEAVE; U. S. Aide Soviet Ousted Cuts Short Amsterdam Stay | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/britons-open-fires-put-under-a-pall.html | BRITONS OPEN FIRES PUT UNDER A PALL | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/uruguay-dismisses-strikers.html | Uruguay Dismisses Strikers | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/columbia-hails-john-dewey.html | Columbia Hails John Dewey | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/for-better-subway-service.html | For Better Subway Service | True | D. C. GREENWOOD. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/university-is-given-an-estate.html | University Is Given an Estate | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/jets-denied-at-newark-meyner-says-he-will-consider-comfort-of.html | JETS DENIED AT NEWARK; Meyner Says He Will Consider Comfort of Residents | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/policy-defended-by-south-africa-aide-tells-u-n-trusteeship-unit.html | POLICY DEFENDED BY SOUTH AFRICA; Aide Tells U. N. Trusteeship Unit Regime Is Helping South-West Territory | True | By McCandlish Phillipsspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/norwalk-opposing-proposal-to-double-power-plant-load.html | Norwalk Opposing Proposal to Double Power Plant Load | True | Special to The New York | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hutcheson-indicted-on-contempt-charge-u-s-jury-indicts-carpenter.html | Hutcheson Indicted On Contempt Charge; U. S. JURY INDICTS CARPENTER. CHIEF | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/tibetans-cross-into-india.html | Tibetans Cross Into India | True | Special to The New York | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/khrushchev-visit-evaluated.html | Khrushchev Visit Evaluated | True | GERALDINE FITCH. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/337-masons-named-to-33d-degree-rank.html | 337 MASONS NAMED TO 33D DEGREE RANK | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-of-rochester-fees-rise.html | U. of Rochester Fees Rise | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/another-high-set-by-london-stocks-industrials-overcome-early.html | ANOTHER HIGH SET BY LONDON STOCKS; Industrials Overcome Early Softness to Lift Average by 1.8 Points to 295 | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/tangier-banks-are-curbed.html | Tangier Banks Are Curbed | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/brooklyn-arts-institute-elects.html | Brooklyn Arts Institute Elects | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/cold-war-and-cold-peace.html | Cold War and Cold Peace | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/surge-foreseen-for-urban-areas-store-chairman-envisions-renewal.html | SURGE FORESEEN FOR URBAN AREAS; Store Chairman Envisions Renewal Slowing Growth of Shopping Centers | True | By John H. Fentonspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/poisschupack.html | Pois--Schupack | True | special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/vice-president-elected-by-liquor-importers.html | Vice President Elected By Liquor Importers | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/potato-futures-up-8-to-16-points-report-of-a-light-european-crop.html | POTATO FUTURES UP 8 TO 16 POINTS; Report of a Light European Crop Brings Heavy Buying -- Copper Advances | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/world-court-jurisdiction-wisdom-of-submitting-domestic-matters-to.html | World Court Jurisdiction; Wisdom of Submitting Domestic Matters to Court Queried | True | PHILIP MARSHALL BROWN. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-j-h-hillman-officers.html | New J. H. Hillman Officers | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/silberling-kept-on-in-suffolk-inquiry.html | SILBERLING KEPT ON IN SUFFOLK INQUIRY | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/endicott-johnson-adds-publisher-to-its-board.html | Endicott Johnson Adds Publisher to Its Board | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sweden-plans-a-sales-tax.html | Sweden Plans a Sales Tax | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/engagement-terminated.html | Engagement Terminated | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/5th-annual-heart-ball-will-be-held-april-261.html | 5th Annual Heart Ball ' Will Be Held April 261 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/renault-faces-suit-by-israeli-company.html | RENAULT FACES SUIT BY ISRAELI COMPANY | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ships-carry-less-cargo.html | Ships Carry Less Cargo | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/citys-718-raid-sirens-will-be-tested-today.html | City's 718 Raid Sirens Will Be Tested Today | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/extremism-on-algeria.html | Extremism on Algeria | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/judge-asks-vote-on-ascaps-writ-finds-little-consent-in-consent.html | JUDGE ASKS VOTE ON ASCAP'S WRIT; Finds Little 'Consent' in Consent Decree and Urges Membership Referendum | True | By Philip Benjamin | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/cancer-conquest-in-75-years-seen-study-of-disease-patterns-is-urged.html | CANCER CONQUEST IN 75 YEARS SEEN; Study of Disease Patterns Is Urged at Anniversary of Memorial Center | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/medaris-denies-hes-protesting-but-retiring-missile-chief-declares.html | MEDARIS DENIES HE'S PROTESTING; But Retiring Missile Chief Declares Space Program Needs Acceleration | True | By Richard Witkin | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/brazil-gains-police-trophy-at-pennsylvania-nation-horse-show.html | Brazil Gains Police Trophy at Pennsylvania Nation Horse Show; FERREIRA IS FIRST IN JUMPING EVENT Brazilian Rides 2 Horses to Perfect Scores -- Elder of Canada Is Runner-Up | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/n-y-u-cites-class-of-17.html | N. Y. U. Cites Class of '17 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/pirates-acquire-infielder.html | Pirates Acquire Infielder | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/corvettes-popularity-is-up-jeffords-tuerke-and-dominianni-set-pace.html | Corvette's Popularity Is Up; Jeffords, Tuerke and Dominianni Set Pace in Class Racers Gaining Skill With Powerful U. S. Car | True | By Frank M. Blunk | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-s-steel-corp-promotes-2-aides.html | U. S. Steel Corp. Promotes 2 Aides | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/railroad-executives-predict-many-mergers.html | Railroad Executives Predict Many Mergers | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/air-force-stalls-new-cargo-plane-lack-of-funds-curtailing.html | AIR FORCE STALLS NEW CARGO PLANE; Lack of Funds Curtailing Development Program of Lockheed Super Hercules | True | By Edward Hudson | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/youths-trial-begins-accused-of-slaying-elderly-man-in-brooklyn-park.html | YOUTH'S TRIAL BEGINS; Accused of Slaying Elderly Man in Brooklyn Park | True | | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rockefeller-accused-prendergast-scores-closed-hearings-on-budget.html | ROCKEFELLER ACCUSED; Prendergast Scores Closed Hearings on Budget | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sovietpeiping-split-is-believed-far-off.html | SOVIET-PEIPING SPLIT IS BELIEVED FAR OFF | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hartford-u-names-2-regents.html | Hartford U. Names 2 Regents | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mayor-governor-to-urge-fair-here-javits-keating-and-moses-also.html | MAYOR, GOVERNOR TO URGE FAIR HERE; Javits, Keating and Moses Also Going to Washington Friday to Press Plea | True | By Edith Evans Asbury | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/catholics-press-polish-aid-plans-u-s-bishops-negotiating-with.html | CATHOLICS PRESS POLISH AID PLANS; U. S. Bishops Negotiating With Warsaw for Wider Scope in Welfare Field | True | By John Wickleinspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/giants-doing-too-well-to-suit-their-coach-howell-says-team-must-be.html | Giants Doing Too Well to Suit Their Coach; Howell Says Team Must Be on Guard Against Letdown | True | By Robert L. Teague | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/east-german-incidents-soviet-troops-fire-on-u-s-and-french-officers.html | EAST GERMAN INCIDENTS; Soviet Troops Fire on U. S. and French Officers | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/yvonne-weeks-in-bow-soprano-offers-program-at-carnegie-recital-hall.html | YVONNE WEEKS IN BOW; Soprano Offers Program at Carnegie Recital Hall | True | J. B. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/air-pollution-meeting-opens.html | Air Pollution Meeting Opens | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/2-factions-clash-in-michigan-gop-henry-ford-2d-opposes-bid-by.html | 2 FACTIONS CLASH IN MICHIGAN G.O.P.; Henry Ford 2d Opposes Bid by Summerfield to Oust Chairman, a Liberal | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/border-talks-gain-india-and-pakistan-set-rules-to-insure-frontier.html | BORDER TALKS GAIN; India and Pakistan Set Rules to Insure Frontier Peace | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rebel-group-reported-costa-rican-board-declares-nicaraguans-are-on.html | REBEL GROUP REPORTED; Costa Rican Board Declares Nicaraguans Are on Border | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/davey-moore-of-us-knocks-out-neill-in-nontitle-encounter-in-london.html | Davey Moore of U.S. Knocks Out Neill in Non-Title Encounter in London; FIGHT IS HALTED IN 2:55 OF FIRST British Champion Is Floored Four Times in Opening Round by Davey Moore | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dr-fred-heinold-i-educator-was-62.html | DR. FRED HEINOLD, I EDUCATOR, WAS 62 | True | I Special to The New York T/me. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/eagles-sign-cothren.html | Eagles Sign Cothren | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/george-h-halpin-of-mining-company.html | GEORGE H. HALPIN OF MINING COMPANY | True | Special to The lew York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/beryllium-raises-prices.html | Beryllium Raises Prices | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/city-aides-conviction-upheld.html | City Aide's Conviction Upheld | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-jersey-utility-shows-gains-in-net.html | NEW JERSEY UTILITY SHOWS GAINS IN NET | True | | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/miss-hayes-signs-for-wnta-drama-cherry-orchard-listed-as.html | MISS HAYES SIGNS FOR WNTA DRAMA; ' Cherry Orchard' Listed as Possibility for Actress -- 'Masquerade Party' Change | True | By Val Adams | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/guterma-pleads-for-a-dismissal-his-attorney-calls-security-fraud.html | GUTERMA PLEADS FOR A DISMISSAL; His Attorney Calls Security Fraud Indictment Against Him Unconstitutional | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/tanker-ordered-in-france.html | Tanker Ordered in France | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/congo-death-toll-40.html | Congo Death Toll 40 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/envoy-to-finland-edson-sessions-gets-recess-appointment-by.html | ENVOY TO FINLAND; Edson Sessions Gets Recess Appointment by President | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/2-sides-rest-case-at-trial-of-white.html | 2 SIDES REST CASE AT TRIAL OF WHITE | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/engineers-honorpresident.html | Engineers Honor-President | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/exbrotherinlaw-of-castro-leads-effort-to-overthrow-him-former.html | Ex-Brother-in-Law of Castro Leads Effort to Overthrow Him; FORMER RELATIVE COMBATS CASTRO | True | By Peter Kihss | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/city-shcool-bonds-stir-bitter-fight-issue-of-500000000-for.html | CITY SHCOOL BONDS STIR BITTER FIGHT; Issue of $500,000,000 for Construction Outside Debt Limit Bewilders Many | True | By Layhmond Robinson | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/the-steel-boards-task.html | The Steel Board's Task | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/syracuse-snapping-its-scissors-tricky-line-thrust-helps-orange-roll.html | Syracuse Snapping Its Scissors; Tricky Line Thrust Helps Orange Roll Up Big Scores | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/issue-of-utility-on-market-today-70-million-southern-bell.html | ISSUE OF UTILITY ON MARKET TODAY; 70 Million Southern Bell Debentures to Be Offered at Yield of 5.35% | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/fund-posts-rise-for-share-value-1318-a-share-on-sept-30-at-1.html | FUND POSTS RISE FOR SHARE VALUE; $13.18 a Share on Sept. 30, at 1 William St., Against $12.02 a Year Before | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/younger-than-ever-few-18yearolds-available-for-teams-mount-hermon.html | Younger Than Ever; Few 18-Year-Olds Available for Teams Mount Hermon Football Coach Finds | True | By Michael Straussspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wider-aid-for-needy-facing-opposition.html | WIDER AID FOR NEEDY FACING OPPOSITION | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/barge-talks-are-renewed.html | Barge Talks Are Renewed | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/10000-strikers-on-relief-rolls.html | 10,000 Strikers on Relief Rolls | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-room-settings-dazzle-the-amateur-decorator.html | New Room Settings Dazzle the Amateur Decorator | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/frank-a-simmons.html | FRANK A. SIMMONS | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/cotton-futures-generally-gain-only-near-december-off-1-point-a-bale.html | COTTON FUTURES GENERALLY GAIN; Only Near December, Off 1 Point a Bale, Is Weak - Others Rise 1 to 6 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/loring-buzzell-dies-here-at-32-head-ot-music-publishing-firm.html | Loring Buzzell Dies Here at 32; Head of Music Publishing Firm | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hunt-dance-is-planned-in-rumson-on-saturday.html | Hunt Dance Is Planned In Rumson on Saturday | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/party-slated-dec-16-at-sound-of-music.html | Party Slated Dec. 16 At 'Sound of Music' | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/judge-in-historic-case-herbert-peter-sorg.html | Judge in Historic Case; Herbert Peter Sorg | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/aec-safety-chief-named.html | A.E.C. Safety Chief Named | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/action-on-steel-urged-kefauver-calls-for-special-congress-session.html | ACTION ON STEEL URGED; Kefauver Calls for Special Congress Session on Issue | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wife-held-in-killing-of-noted-l-i-skater.html | WIFE HELD IN KILLING OF NOTED L. I. SKATER | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/stoppage-in-steel-is-sixth-since-46-current-strike-is-longest.html | STOPPAGE IN STEEL IS SIXTH SINCE '46; Current Strike Is Longest -Industry's History Replete With Labor Struggles | True | By Stanley Levey | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/lawyer-joins-reis-board.html | Lawyer Joins Reis Board | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/karagheusian-president-an-empire-bank-trustee.html | Karagheusian President An Empire Bank Trustee | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/27-on-new-haven-injured-in-crash-rescue-engine-hits-stalled-onecar.html | 27 ON NEW HAVEN INJURED IN CRASH; Rescue Engine Hits Stalled One-Car Commuter Train It Was Sent to Tow In FIVE ARE HOSPITALIZED Representative Irwin Seeks Swift Action to Eliminate 'Needless Breakdowns' | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hospital-to-gain-by-theatre-fete-here-on-jan-13-lenox-hill-will.html | Hospital to Gain By Theatre Fete Here on Jan. 13; Lenox Hill Will Benefit From Party at 'Pink Jungle' Showing | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/food-fats-and-oils-both-products-have-varied-uses-rules-for-storage.html | Food: Fats and Oils; Both Products Have Varied Uses -Rules for Storage, Cooking Listed | True | By June Owen | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mr-beame-and-no-4.html | Mr. Beame and No. 4 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/army-emphasizes-an-air-game-now-cadets-once-ground-team-primarily.html | ARMY EMPHASIZES AN AIR GAME NOW; Cadets, Once Ground Team Primarily, Have Nation's Best Pass Average | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wright-vs-painting-a-critique-of-guggenheim-museum-finds-design.html | Wright Vs. Painting; A Critique of Guggenheim Museum Finds Design Defeats Its Function The Guggenheim Museum, a Provocative Design by Frank Lloyd Wright, Will Be Opened Today Wright Vs. Painting | True | By John Canaday | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/theatre-of-love-and-life-warm-peninsula-bows-at-the-helen-hayes.html | Theatre: Of Love and Life; ' Warm Peninsula' Bows at the Helen Hayes | True | By Brooks Atkinson | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dr-melbourne-george.html | DR, MELBOURNE GEORGE, | True | Soeclal to The New York Tlmc. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/turner-to-build-boys-club.html | Turner to Build Boys Club | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/boy-floats-5-loan-from-large-bank-here.html | Boy Floats $5 Loan From Large Bank Here | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-scenery-device-shown-at-hofstra.html | NEW SCENERY DEVICE SHOWN AT HOFSTRA | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rail-unions-warned-executive-pledges-drive-to-remove-featherbedding.html | RAIL UNIONS WARNED; Executive Pledges Drive to Remove Featherbedding | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/william-collinson.html | WILLIAM COLLINSON | True | $Dtclal t,, Th Nt-. Y,':k TlnlO. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/delay-on-un-bid-urged-el-salvador-for-postponement-till-60-on.html | DELAY ON U.N. BID URGED; El Salvador for Postponement Till '60 on Bigger Councils | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/birrell-freed-from-rio-jail.html | Birrell Freed From Rio Jail | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/herbert-klotzes-have-son.html | Herbert Klotzes Have Son | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/european-aid-is-urged.html | European Aid Is Urged | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wife-wins-in-strike-settlement-lets-her-husband-continue-working.html | WIFE WINS IN STRIKE; Settlement Lets Her Husband Continue Working Days | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/cranes-back-in-texas-11-arrive-at-wildlife-refuge-in-autumn.html | CRANES BACK IN TEXAS; 11 Arrive at Wildlife Refuge in Autumn Migration | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/british-penny-too-big-royal-mint-concedes.html | British Penny Too Big, Royal Mint Concedes | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/2-countries-plan-freer-importing-japan-and-australia-inform-gatt.html | 2 COUNTRIES PLAN FREER IMPORTING; Japan and Australia Inform GATT Group They Will Ease Restrictions ECONOMIC GAINS CITED Improvements for Foreign Exchange Positions Bring Criticism of Curbs | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ohio-river-dam-accident.html | Ohio River Dam Accident | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/soviet-criticized-on-u-n-aid-funds-us-says-contributions-are-meager.html | SOVIET CRITICIZED ON U. N. AID FUNDS; U.S. Says Contributions Are 'Meager' in Relation to Moscow's Resources | True | By James Feronspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/2-named-to-yale-governing-body.html | 2 Named to Yale Governing Body | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/whitney-forms-new-company-for-publishing-radio-and-tv-concern-will.html | Whitney Forms New Company For Publishing, Radio and TV; Concern Will Control Such Interests -- Herald Tribune and Wall Street Journal Officials to Join Board WHITNEY FORMS A NEW COMPANY | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mary-e-facius-rl-ellis-3d-at-jv-willbe-married-graduate-of.html | Mary E. Facius, r,,,,,l... Ellis 3d a,t J,V Will-Be Married; Graduate of Briarclifi Betrothed to Babson Institute Alumnus | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sports-of-the-times-toward-expansion.html | Sports Of The Times; Toward Expansion | True | By Arthur Daley | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ohio-oil-outlays-up-capital-expenditures-will-rise-11-million-this.html | OHIO OIL OUTLAYS UP.; Capital Expenditures Will Rise 11 Million This Year | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/unionist-deplores-impasse-on-steel.html | UNIONIST DEPLORES IMPASSE ON STEEL | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-use-for-paraffin.html | New Use for Paraffin | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/two-dormitories-dedicated.html | Two Dormitories Dedicated | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/plea-for-chessman-vatican-paper-says-11year-wait-has-expiated-guilt.html | PLEA FOR CHESSMAN; Vatican Paper Says 11-Year Wait Has 'Expiated Guilt' | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/gov-boggs-on-safety-panel.html | Gov. Boggs on Safety Panel | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/official-ballot-wording-given-for-amendment-4.html | Official Ballot Wording Given for Amendment 4 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/advertising-case-for-selfhelp.html | Advertising Case for Self-Help | True | By Carl Spielvogelspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ross-renyx-field-chairman.html | Ross Renyx, Field Chairman | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/prize-photos-selected-park-department-honors-5-winners-in-2d.html | PRIZE PHOTOS SELECTED; Park Department Honors 5 Winners in 2d Contest | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/17-traffic-tags-laid-to-youth-19-tickets-for-moving-offenses-are.html | 17 TRAFFIC TAGS LAID TO YOUTH, 19; Tickets for Moving Offenses Are Believed a Record -- He Had Claimed 125 | True | By Jack Roth | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/blood-donations-today-typographers-and-others-will-aid-red-cross.html | BLOOD DONATIONS TODAY; Typographers and Others Will Aid Red Cross Program | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/school-bond-issue-opposed-proposal-called-means-for-expanding.html | School Bond Issue Opposed; Proposal Called Means for Expanding Capital Construction Program | True | HAROLD RIEGELMAN. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/miss-mary-a-warner-will-be-wed-saturday.html | Miss Mary A. Warner Will Be Wed Saturday | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/yule-cards-on-display-range-wide.html | Yule Cards On Display; Range Wide | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wife-of-defector-voices-suspicions.html | WIFE OF DEFECTOR VOICES SUSPICIONS | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/market-slumps-in-late-trading-average-drops-191-points-as-volume.html | MARKET SLUMPS IN LATE TRADING; Average Drops 1.91 Points as Volume Expands to 2,740,000 Shares 627 ISSUES OFF, 344 UP Studebaker-Packard Most Active, Advancing 1 1/8 -Steel Stocks Weak MARKET SLUMS IN LATE TRADING | True | By Burton Crane | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/steel-injunction-argued-in-court-ruling-due-today-union-fights-writ.html | STEEL INJUNCTION ARGUED IN COURT; RULING DUE TODAY; UNION FIGHTS WRIT But Federal Attorney Calls It 'Last Resort' to Settle Strike JUDGE WILL RULE ON STEEL TODAY | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rockefeller-and-chicago-trip-seen-as-fine-example-of-u-s-art-of.html | Rockefeller and Chicago; Trip Seen as Fine Example of U. S. Art Of Running for 1960 Without Running | True | By James Restonspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/players-back-2-allstar-games-if-played-within-4day-period.html | Players Back 2 All-Star Games If Played Within 4-Day Period | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/bonds-government-issues-gain-on-a-broad-front-5-notes-bills-show.html | Bonds: Government Issues Gain on a Broad Front; 5% NOTES, BILLS SHOW ADVANCES Switching by Investment Institutions Is Noted - Supply Called Thin | True | By Paul Heffernan | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/connellygillie.html | ConnellyGillie | True | special to the new york times | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/short-interest-climbs-sharply-total-up-335940-shares-in-month-for.html | SHORT INTEREST CLIMBS SHARPLY; Total Up 335,940 Shares in Month for Largest Rise Since May of 1958 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/president-flying-to-georgia-today-plans-5-days-of-relaxation-at.html | PRESIDENT FLYING TO GEORGIA TODAY; Plans 5 Days of Relaxation at Golf Club -- Serious Health Factor Denied | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/andre-bonnard-71-won-stalin-prize.html | ANDRE BONNARD, 71, WON STALIN PRIZE | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/a-simple-reactor-to-undergo-tests-a-e-c-authorizes-work-on-new.html | A SIMPLE REACTOR TO UNDERGO TESTS; A. E. C. Authorizes Work on New Nuclear Installation -- Cheaper Fuel Forecast | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/accord-on-antarctic-12nation-negotiators-agree-on-peaceful-use-of.html | ACCORD ON ANTARCTIC; 12-Nation Negotiators Agree on Peaceful Use of Area | True | Special to The New York Times | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/unity-talks-off-vatican-reveals-1960-discussions-in-venice-with.html | UNITY TALKS OFF, VATICAN REVEALS; 1960 Discussions in Venice With Orthodox Churches Postponed Indefinitely | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/albatross-war-brings-protest-bird-lovers-here-bid-us-try-other-ways.html | ALBATROSS WAR BRINGS PROTEST; Bird Lovers Here Bid U.S. Try Other Ways to End Risk of Air Collisions | True | By John C. Devlin | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/us-gives-un-lincoln-papers.html | U.S. Gives U.N. Lincoln Papers | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/keres-careful-end-game-beats-fischer-in-55-moves-at-belgrade.html | Keres' Careful End Game Beats Fischer in 55 Moves at Belgrade | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/3-candidates-in-new-rochelle-stage-razzledazzle-campaign.html | 3 Candidates in New Rochelle Stage Razzle-Dazzle Campaign | True | By Merrill Folsomspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/us-general-joins-korea-unit.html | U.S. General Joins Korea Unit | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/president-sees-jordan-envoy.html | President Sees Jordan Envoy | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/paperboard-output-takes-a-58-rise.html | PAPERBOARD OUTPUT TAKES A 5.8% RISE | True | | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/caught-a-31to1-shot-takes-hurdle-race-at-aqueduct-versus-is-second.html | Caught, a 31-to-1 Shot, Takes Hurdle Race at Aqueduct; VERSUS IS SECOND, 6 LENGTHS BEHIND Favorite Falls Back in Final Stages -- Victory Is First in U. S. for Widget | True | By William R. Conklin | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mrs-h-vander-roest.html | MRS. H. VANDER ROEST | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/tv-powerful-portrayal-ingrid-bergman-in-dramatic-debut-as-governess.html | TV: Powerful Portrayal; Ingrid Bergman in Dramatic Debut as Governess in 'Turn of the Screw' | True | By Jack Gould | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/auto-injuries-up-here-82-more-hurt-last-week-than-in-58-period-6.html | AUTO INJURIES UP HERE; 82 More Hurt Last Week Than in '58 Period -- 6 Killed | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/syndicate-sells-1040-park-avenue-goelet-buys-15story-house-at-86th.html | SYNDICATE SELLS 1040 PARK AVENUE; Goelet Buys 15-Story House at 86th St. -- 2 Parcels on 11th Ave. in Deal | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/banker-is-named-head-of-columbia-associates.html | Banker Is Named Head Of Columbia Associates | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/jet-crashes-in-sound-two-in-crew-are-picked-up-after-parachuting.html | JET CRASHES IN SOUND; Two in Crew Are Picked Up After Parachuting | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/louis-waldbauer-dies-chemist-headed-analytical-research-for-aniline.html | LOUIS WALDBAUER DIES; Chemist Headed Analytical Research for Aniline Co. | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/westchester-finale-staged.html | Westchester Finale Staged | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/effect-of-tv-quiz-inquiry.html | Effect of TV Quiz Inquiry | True | JOHN FLYNN. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/british-tv-had-scandal-too.html | British TV Had Scandal, Too | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/gerosa-and-jury-chided-on-bonds-school-aide-says-board-will-not-bar.html | GEROSA AND JURY CHIDED ON BONDS; School Aide Says Board Will Not Bar Help of Parents School Official Attacks Gerosa And Kings Jurors On Bond Issue | True | By David Anderson | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/creekmur-to-rejoin-lions.html | Creekmur to Rejoin Lions | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/raymond-c-bookhout.html | RAYMOND C. BOOKHOUT | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/l-i-water-plan-given-candidate-urges-hempstead-to-buy-3-private.html | L. I. WATER PLAN GIVEN; Candidate Urges Hempstead to Buy 3 Private Concerns | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/2-steel-concerns-note-drop-in-net-republic-and-youngstown-report.html | 2 STEEL CONCERNS NOTE DROP IN NET; Republic and Youngstown Report Third-Quarter Losses From Strike | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/mines-kill-3-israeli-girls.html | Mines Kill 3 Israeli Girls | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/arabu-s-amity-cited-dr-fayez-sayegh-addresses-friends-of-middle.html | ARAB-U. S. AMITY CITED; Dr. Fayez Sayegh Addresses Friends of Middle East | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/oldest-seminary-gets-new-leader-new-brunswick-theological-unit.html | OLDEST SEMINARY GETS NEW LEADER; New Brunswick Theological Unit Installs Vander Kolk and Marks 175th Year | True | By Farnsworth Fowlespecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/argentine-navy-reports-attack-on-a-submarine.html | Argentine Navy Reports Attack on a Submarine | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ingmar-bergman-lights-5-screens-swedish-filmmaker-spurs-trade-in.html | INGMAR BERGMAN LIGHTS 5 SCREENS; Swedish Film-Maker Spurs Trade in 'Art' Houses -Two Openings Today | True | By Richard Nason | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ibrahim-hakimi-iranian-leader-expremier-who-fought-soviet.html | IBRAHIM HAKIMI, IRANIAN LEADER; Ex-Premier Who Fought Soviet Incursions Dies m 40 Years in Government | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/thrift-group-elects.html | Thrift Group Elects | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/wallackbailey.html | WallackBailey | True | Special to Tile .'o'. Nm k Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/pakistan-starts-to-shift-capital-350-employees-quit-karachi-for-new.html | PAKISTAN STARTS TO SHIFT CAPITAL; 350 Employees Quit Karachi for New Government Seat at Rawalpindi in North | True | By Paul Grimesspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/boy-with-bomb-seized-youth-15-brought-homemade-device-to-queens.html | BOY WITH BOMB SEIZED; Youth, 15, Brought Homemade Device to Queens School | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-s-reds-reported-shifting-strategy.html | U. S. REDS REPORTED SHIFTING STRATEGY | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/sidelights-long-island-dons-urban-garb.html | Sidelights; Long Island Dons Urban Garb | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/jones-of-giants-voted-leagues-top-pitcher.html | Jones of Giants Voted League's Top Pitcher | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/automation-plan-given-to-dockers-waterfront-employers-offer.html | AUTOMATION PLAN GIVEN TO DOCKERS; Waterfront Employers Offer Proposal to I.L.A. on Issue -- No Details Listed | True | By Jacques Nevard | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-art-museum-opens-on-5th-ave-building-designed-by-wright-for.html | NEW ART MUSEUM OPENS ON 5TH AVE; Building Designed by Wright for Guggenheim Continues to Evoke Controversy NEW ART MUSEUM OPENS ON 5TH AVE | True | By Sanka Knox | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/m-d-truesdale-68-an-exstockbroker.html | M. D. TRUESDALE, 68, AN EX-STOCKBROKER | True | i | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/india-signs-for-un-aid-largescale-technical-help-to-be-supplied-to.html | INDIA SIGNS FOR U.N. AID; Large-Scale Technical Help to Be Supplied to Her | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/president-calls-space-officials-to-parley-today-meeting-may.html | PRESIDENT CALLS SPACE OFFICIALS TO PARLEY TODAY; Meeting May Consider Fate of Army Ballistic Missile Agency and Its Team VON BRAUN IS CRITICAL In Capital, He Says U. S. Program Is Imperiled by 'Ponderous Reappraisal' EISENHOWER CALLS MEETING ON SPACE | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/soviet-arctic-ports-closed.html | Soviet Arctic Ports Closed | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ethiopia-signs-cairo-pact.html | Ethiopia Signs Cairo Pact | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/paris-rightists-protest-raiding-condemn-police-action-and-urge.html | PARIS RIGHTISTS PROTEST RAIDING; Condemn Police Action and Urge Backers of 'French Algeria' to Regroup | True | By Henry Ginigerspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/two-soviet-deserters-given-asylum-in-west.html | Two Soviet Deserters Given Asylum in West | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rickover-notes-damage.html | Rickover Notes Damage | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ship-group-tries-policing-itself-congress-antitrust-freight-rate.html | SHIP GROUP TRIES POLICING ITSELF; Congress' Antitrust Freight Rate Inquiry Hears How a Japan Conference Works | True | By Werner Bamberger | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hospital-checkup.html | Hospital Check-Up | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rogers-drops-in-at-the-office.html | Rogers Drops in at the Office | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/poles-publicizing-austerity-policy-reds-try-to-persuade-people-to.html | POLES PUBLICIZING AUSTERITY POLICY; Reds Try to Persuade People to Accept Cutback in Standard of Living | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/marshall-buried-after-simple-rite-military-parade-is-omitted-small.html | MARSHALL BURIED AFTER SIMPLE RITE; Military Parade Is Omitted -- Small Gathering Attends Service at Chapel | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/c-j-mklyo-wins-by-neck-in-pace-sunny-byrd-is-second-in-feature-at.html | C. J. M'KLYO WINS BY NECK IN PACE; Sunny Byrd Is Second in Feature at Westbury -Van Hanover Third | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/films-for-young.html | Films for Young | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/drama-critics-circle-elects.html | Drama Critics Circle Elects | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/edward-p-farrell.html | EDWARD P. FARRELL | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/city-blight-seen-outracing-gains-national-meeting-demands-more.html | CITY BLIGHT SEEN OUTRACING GAINS; National Meeting Demands More Action -- Will Study Needs for All Incomes | True | By Charles Grutznerspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/l-i-college-applications-set.html | L. I. College Applications Set | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/full-tibet-airing-is-urged-by-lodge-us-delegate-tells-un-not-to-be.html | FULL TIBET AIRING IS URGED BY LODGE; U.S. Delegate Tells U.N. Not to Be Intimidated FULL TIBET AIRING IS URGED BY LODGE | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/milkmen-deny-threat-union-astounded-by-reports-of-an-impending.html | MILKMEN DENY THREAT; Union 'Astounded' by Reports of an Impending Strike | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/justice-official-backs-rights-unit-rogers-deputy-says-agency.html | JUSTICE OFFICIAL BACKS RIGHTS UNIT; Rogers' Deputy Says Agency Welcomes and Respects Commission's Actions | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dobn-sold-to-san-diego.html | DobN Sold to San Diego | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/public-invited-to-visit-city-firehouses-sunday.html | Public Invited to Visit City Firehouses Sunday | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/195-million-given-for-engineering-ford-fund-will-enable-ten-schools.html | 19.5 MILLION GIVEN FOR ENGINEERING; Ford Fund Will Enable Ten Schools to Bring Study Programs Up to Date | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/frederigk-hoe-mmir-9-dem-excommander-of-saratoga-was-vice-chief-of.html | FREDERIGK HOE, M)MIR' 9, DEM); Ex-Commander of Saratoga Was Vice Chief of Naval Operations '42 to '46 | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/child-to-mrs-j-e-wagner.html | Child to Mrs. J. E. Wagner | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/pha-bond-issue-sold-at-peak-cost-102145000-taxexempts-of-housing.html | P.H.A. BOND ISSUE SOLD AT PEAK COST; $102,145,000 Tax-Exempts of Housing Authorities Are Bought at 3.864% | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/white-house-aide-may-quit.html | White House Aide May Quit | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dodgers-ignored-in-allstar-vote-champions-fail-to-get-man-on-first.html | DODGERS IGNORED IN ALL-STAR VOTE; Champions Fail to Get Man on First or Second Team in Wire Service Poll | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/new-york-authority-sells-notes.html | New York Authority Sells Notes | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/ethics-code-urged-for-trucking-field.html | ETHICS CODE URGED FOR TRUCKING FIELD | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/british-dancer-sets-comeback.html | British Dancer Sets Comeback | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/church-is-expelled-congregation-in-little-rock-is-led-by.html | CHURCH IS EXPELLED; Congregation in Little Rock Is Led by Segregationist | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/woman-minister-ousted-in-ceylon-housing-aide-linked-by-foes-with.html | WOMAN MINISTER OUSTED IN CEYLON; Housing Aide Linked by Foes With Suspects in Murder of Bandaranaike | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rockefeller-vows-to-speak-his-mind-on-big-u-s-issues-in-chicago-he.html | ROCKEFELLER VOWS TO SPEAK HIS MIND ON BIG U. S. ISSUES; In Chicago, He Notes Career Qualifies Him to Review 6 Problems Facing Nation ROCKEFELLER VOWS TO SPEAK HIS MIND | True | By Austin C. Wehrweinspecial To The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/moscow-exchange-is-set-by-columbia.html | MOSCOW EXCHANGE IS SET BY COLUMBIA | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/airfare-cut-forecast-transport-units-director-sees-drop-in-two.html | AIR-FARE CUT FORECAST; Transport Unit's Director Sees Drop in Two Years | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/4-banned-in-stimulation-case.html | 4 Banned in Stimulation Case | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/klemperer-bows-out-illness-forces-cancellation-of-conducting-debut.html | KLEMPERER BOWS OUT; Illness Forces Cancellation of Conducting Debut at Met | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/adenauer-will-go-to-london-nov-17-hopes-to-smooth-differences-in.html | ADENAUER WILL GO TO LONDON NOV. 17; Hopes to Smooth Differences in Three-Day Pre-Summit Talk With Macmillan | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/rangers-to-meet-leaf-six-tonight-injured-howell-of-blues-is.html | RANGERS TO MEET LEAF SIX TONIGHT; Injured Howell of Blues Is Expected to Miss Game on Ice at Garden | True | By Deane McGowen | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/error-in-dispatch-americans-letter-reported-incorrectly-from-moscow.html | ERROR IN DISPATCH; American's Letter Reported Incorrectly From Moscow | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/negro-gets-us-housing-post.html | Negro Gets U.S. Housing Post | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/hunter-homecoming-planned.html | Hunter Homecoming Planned | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-n-lacks-proof-of-laos-invasion-team-finds-data-on-red-aid-in-arms.html | U. N. LACKS PROOF OF LAOS INVASION; Team Finds Data on Red Aid in Arms, but Not Troops PROOF OF INVASION OF LAOS LACKING | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/soviet-planners-invade-wall-st-group-watches-trading-on-big-board.html | SOVIET PLANNERS INVADE WALL ST.; Group Watches Trading on Big Board in Lesson on How Capitalism Works | True | By Harry Schwartz | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/commodities-ease-index-fell-to-855-on-monday-from-857-on-friday.html | COMMODITIES EASE; Index Fell to 85.5 on Monday From 85.7 on Friday | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/seminary-mapped-by-episcopalians-plan-for-training-of-priests-for.html | SEMINARY MAPPED BY EPISCOPALIANS; Plan for Training of Priests for Latin America Told at Meeting of Bishops | True | By George Duganspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/bar-group-lists-its-court-choices-of-26-city-candidates-one-is.html | BAR GROUP LISTS ITS COURT CHOICES; Of 26 City Candidates, One Is Found 'Not Qualified' -- New Scoring Is Used | True | By Foster Hailey | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/industrialist-given-award.html | Industrialist Given Award | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/orel-r-geyer.html | OREL R. GEYER | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/jack-may-support-west-side-plans-he-approves-in-principle-10000000.html | JACK MAY SUPPORT WEST SIDE PLANS; He Approves in Principle $100,000.00 Renewal He Had Been Blocking | True | By Charles G. Bennett | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/burning-bright-to-close.html | Burning Bright' to Close | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/troops-hunt-colombia-killers.html | Troops Hunt Colombia Killers | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/dance-to-aid-program-of-planned-parenthood.html | Dance to Aid Program Of Planned Parenthood | True | | 1987-07-08 | RE0000343429 | RE0000343429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/u-n-is-urged-to-act-on-overpopulation.html | U. N. IS URGED TO ACT ON OVERPOPULATION | True | Special to The New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/werner-krauss-actor-dies-at-75-austrian-stage-film-star-was-center.html | WERNER KRAUSS, ACTOR, DIES AT 75; Austrian Stage, Film Star Was Center of Protests by Foes of Fascism | True | | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/russians-develop-live-flu-vaccine-virologist-reports-step-to.html | RUSSIANS DEVELOP LIVE FLU VACCINE; Virologist Reports Step to Atlantic City Meeting -- Hails U. S. Scientists 100 MILLION INJECTED Inoculation for Mumps Is Also Disclosed -- Agent for Measles Being Sought | True | By Murray Illsonspecial To the New York Times. | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-21 | 1959-10-21 | https://www.nytimes.com/1959/10/21/archives/james-a-cashen-3d.html | JAMES A. CASHEN 3D | True | ", i hr ', Yor | 1987-07-08 | RE0000343429 | RE0000343429 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/critics-find-a-need-for-more-realism.html | Critics Find a Need for More Realism | True | By Carl Spielvogelspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/anaconda-wire-cable-names-a-new-president.html | Anaconda Wire & Cable Names a New President | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/quiz-figure-tells-of-help-in-bidding-40000-winner-on-price-is-right.html | QUIZ FIGURE TELLS OF HELP IN BIDDING; $40,000 Winner on 'Price Is Right' Says Limit on Cost Items Was Supplied | True | By William M. Blairspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mess-can-be-averted.html | Mess Can Be Averted | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nairobi-again-calm-3-of-11-held-after-disturbance-freed-mboya.html | NAIROBI AGAIN CALM; 3 of 11 Held After Disturbance Freed -- Mboya Critical | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-relief-for-japan-asked.html | More Relief for Japan Asked | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/commodity-index-up-level-rose-to-859-tuesday-from-855-on-monday.html | COMMODITY INDEX UP; Level Rose to 85.9 Tuesday From 85.5 on Monday | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/aspirin-not-indicated.html | Aspirin Not Indicated | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/reds-in-laos-raid-key-southern-town-u-n-group-discusses-laos-new.html | Reds in Laos Raid Key Southern Town; U. N. Group Discusses Laos; New Raid Is Reported REDS RAID TOWN IN SOUTHERN LAOS | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/antijewish-propaganda-hit.html | Anti-Jewish Propaganda Hit | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/alfred-freshmen-to-play.html | Alfred Freshmen to Play | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/text-of-paris-communique.html | Text of Paris Communique | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-d-j-gilbert-sr.html | MRS. D. J. GILBERT SR. | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tractor-parachuted-at-pole.html | Tractor Parachuted at Pole | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/business-lending-soared-last-week-commercial-loans-rose-206000000.html | BUSINESS LENDING SOARED LAST WEEK; Commercial Loans Rose $206,000,000 in Nation -- Total Far Above '58 | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-and-city-join-on-new-housing-map-dualincome-project-on-lower.html | U. S. AND CITY JOIN ON NEW HOUSING; Map Dual-Income Project on Lower East Side to Bar 'Economic Segregation' | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/vote-in-u-n-assembly-on-resolution-on-tibet.html | Vote in U. N. Assembly On Resolution on Tibet | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/alumnae-units-of-connecticut-plan-luncheon-members-of-7-clubs-map.html | Alumnae Units Of Connecticut Plan Luncheon; Members of 7 Clubs Map 50th Anniversary Fete Here Nov. 18 | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/anne-frank-portrait-donated.html | Anne Frank Portrait Donated | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/claudette-bogdan-prospective-bride.html | Claudette Bogdan Prospective Bride | True | Secial to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-gillmore-dies-a-retired-actress.html | MRS. GILLMORE DIES, A RETIRED ACTRESS | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/baldwin-to-vote-on-library.html | Baldwin to Vote on Library | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/fischer-subdues-benko-in-tourney-us-champion-scores-in-39-moves-in.html | FISCHER SUBDUES BENKO IN TOURNEY; U.S. Champion Scores in 39 Moves in Belgrade Chess -- Tal, Keres Adjourn | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/seminar-seeks-key-to-consumer-data.html | SEMINAR SEEKS KEY TO CONSUMER DATA | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ivan-davis-makes-exciting-piano-debut.html | Ivan Davis Makes Exciting Piano Debut | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dividend-news.html | DIVIDEND NEWS | True | Sherwin-Williams | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/pakistan-studying-chinese-maps.html | Pakistan Studying Chinese Maps | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dr-sebastian-vaccaro.html | DR. SEBASTIAN VACCARO! | True | Special to The ." | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/pope-names-secretary-of-vatican-holy-office.html | Pope Names Secretary Of Vatican Holy Office | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/warmth-of-irish-tweeds-brightens-vermont-shop.html | Warmth of Irish Tweeds Brightens Vermont Shop | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/aides-of-l-i-ball-are-feted-at-tea.html | Aides of L. I. Ball Are Feted at Tea | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/election-wiretap-studied-by-state-delay-in-telling-mcguinness-de.html | ELECTION WIRETAP STUDIED BY STATE; Delay in Telling McGuinness, De Sapio Foe, of Phone Tie-Up Investigated | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-gilbert-swanson.html | MRS. GILBERT SWANSON | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/brooklyn-theatre-is-sold.html | Brooklyn Theatre Is Sold | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/governor-favors-city-school-bonds-he-ends-silence-on-issue-in.html | GOVERNOR FAVORS CITY SCHOOL BONDS; He Ends Silence on Issue in Urging Yes Vote, but Asks Strict Use of Funds GOVERNOR FAVORS CITY SCHOOL BONDS | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/chessman-wins-execution-stay-supreme-court-grants-new-delay-pending.html | CHESSMAN WINS EXECUTION STAY; Supreme Court Grants New Delay Pending Action on Petition for a Review | True | By Anthony Lewisspecial To The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/14-join-action-board-new-directors-appointed-to-good-neighborhood.html | 14 JOIN ACTION BOARD; New Directors Appointed to Good Neighborhood Group | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/orthodox-bishop-criticizes-rome-iakovos-deplores-postponing-of.html | ORTHODOX BISHOP CRITICIZES ROME; Iakovos Deplores Postponing of Unity Talks Scheduled for Next Year in Venice | True | By George Duganspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/exposition-at-islip-will-open-today.html | EXPOSITION AT ISLIP WILL OPEN TODAY | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/labeling-economic-systems-change-proposed-from-stereotypes-of.html | Labeling Economic Systems; Change Proposed From Stereotypes of 'Communism' and 'Capitalism' | True | STUART CHASE. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/some-french-favor-delay.html | Some French Favor Delay | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/8-surpluses-declared-u-s-action-limits-amount-of-price-support.html | 8 SURPLUSES DECLARED; U. S. Action Limits Amount of Price Support Loans | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/short-positions-up-on-american-board.html | SHORT POSITIONS UP ON AMERICAN BOARD | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dinner-dance-on-dec-2-to-aid-nurse-service-visiting-health-agency.html | Dinner Dance On Dec. 2 to Aid Nurse Service; Visiting Health Agency Will Be Assisted by Fete at St. Regis | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/in-the-nation-the-latent-public-power-in-tafthartley.html | In The Nation; The Latent Public Power in Taft-Hartley | True | By Arthur Krock | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/two-weeklies-seized.html | Two Weeklies Seized | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/1oo-at-lanza-rtes-l-final-service-for-singer-isi-held-in-hollywood.html | 1,0o AT LANZA R,TES L; Final Service for Singer IsI Held in Hollywood Church I | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/boeings-wahoo-victor-boat-scores-on-lake-mead-as-maverick-incurs.html | BOEING'S WAHOO VICTOR; Boat Scores on Lake Mead as Maverick Incurs Penalty | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-still-blamed-for-dresden-raid-devastation-of-1945-attack-is.html | U. S. STILL BLAMED FOR DRESDEN RAID; Devastation of 1945 Attack Is Kept Alive by Reds as They Rebuild City | True | By Sydney Grusonspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/edwin-3-fer-i-dyertisino-rm-lretirechairman-orchoago-concern-dies.html | EDWIN (3. FER, I DYERTISINO rmN; IRetire;'Chairman orCh,oago concern Dies Once Hea(i of Railroad . | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/speaker-of-the-house.html | Speaker of the House | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/austen-riggs-center-to-gain-by-play-nov-2.html | Austen Riggs Center To Gain by Play Nov. 2 | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-14-no-title-blount-is-promoted-to-top-position-by-liggett.html | Article 14 -- No Title; Blount Is Promoted to Top Position by Liggett & Myers | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/executive-changes.html | Executive Changes | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/town-bars-removal-of-four-old-maples-at-gas-station-site.html | Town Bars Removal Of Four Old Maples At Gas Station Site | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/drivers-income-is-cut-6-by-taxi-tax-report-finds-cab-tax-cutting.html | Drivers' Income Is Cut 6% By Taxi Tax, Report Finds; CAB TAX CUTTING DRIVERS' INCOME | True | By Joseph C. Ingraham | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/marcia-young-engaged.html | Marcia Young Engaged | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/check-volume-up-turnover-rose-2-12-in-city-during-september.html | CHECK VOLUME UP; Turnover Rose 2 1/2% in City During September | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-m-m-winterble.html | MRS. M. M. WINTERBLE | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/pakistan-adopts-labor-peace-law-establishes-special-courts-to-act.html | PAKISTAN ADOPTS LABOR PEACE LAW; Establishes Special Courts to Act as Final Voice in Industrial Disputes | True | By Paul Grimesspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/police-unit-offers-advice-on-fighting-delinquency-here.html | Police Unit Offers Advice on Fighting Delinquency Here | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/art-experts-laud-wrights-design-museum-called-greatest-in-city-and.html | ART EXPERTS LAUD WRIGHT'S DESIGN; Museum Called 'Greatest' in City and 'Thrilling,' but Problems Are Cited | True | By Robert Alden | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/gronchi-may-visit-soviet.html | Gronchi May Visit Soviet | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/look-judge-no-hands-show-official-favors-handsoff-policy-dog.html | Look, Judge, No Hands; Show Official Favors Hands-Off Policy -- Dog Handler Defends Use | True | By John Rendel | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/wagner-attacks-bond-whispering-in-tv-plea-he-says-issues-foes-use.html | WAGNER ATTACKS BOND 'WHISPERING'; In TV Plea, He Says Issue's Foes Use 'Misstatements and Half-Truths' | True | By Layhmond Robinson | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/doomed-bull-may-live-american-offers-to-purchase-toogentle-british.html | DOOMED BULL MAY LIVE; American Offers to Purchase Too-Gentle British Beast | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/planning-big-sisters-benefit.html | Planning Big Sisters Benefit | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/wagner-accepts-slum-unit-shifts-brooks-replaces-lebwohl-as.html | WAGNER ACCEPTS SLUM UNIT SHIFTS; Brooks Replaces Lebwohl as Committee Director -Latter to Be Counsel | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-ralph-h-bent.html | MRS. RALPH H. BENT | True | Srlecial to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/t-w-a-strike-date-set-hostesses-plan-step-nov-18-in-dispute-over.html | T. W. A. STRIKE DATE SET; Hostesses Plan Step Nov. 18 in Dispute Over Hours | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/von-braun-cites-work-with-army-says-he-is-looking-ahead-to.html | VON BRAUN CITES WORK WITH ARMY; Says He Is Looking Ahead to Continuing His Efforts in 'Progressive' Program | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/j-h-ward-is-named-by-commonwealth-edison-of-chicago-chicago-edison.html | J. H. Ward Is Named by Commonwealth Edison of Chicago; CHICAGO EDISON PICKS PRESIDENT | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/text-of-moses-remarks.html | Text of Moses Remarks | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/paris-paper-fills-post-herald-tribune-elects-weeks-to-head-european.html | PARIS PAPER FILLS POST; Herald Tribune Elects Weeks to Head European Edition | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/project-orion-chief-named.html | Project Orion Chief Named | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nobel-aide-declines-comment.html | Nobel Aide Declines Comment | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/priests-friends-dispersed.html | Priest's Friends Dispersed | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/new-haven-central-defer-realty-suits.html | NEW HAVEN, CENTRAL DEFER REALTY SUITS | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/kazan-named-to-aid-lincoln-repertory.html | KAZAN NAMED TO AID LINCOLN REPERTORY | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/radar-use-backed.html | Radar Use Backed | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/senator-is-assailed-on-ugly-american.html | SENATOR IS ASSAILED ON 'UGLY AMERICAN' | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/15c-fare-to-stay-mayor-declares-wagner-bars-any-move-for-rise-to.html | 15C FARE TO STAY, MAYOR DECLARES; Wagner Bars Any Move for Rise to Meet Needs for Subway Equipment HE BACKS TRANSIT LAW Rejects Change in State Act to Permit Authority Use Funds for New Cars | True | By Charles G. Bennett | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/action-on-africa-urged-binding-world-court-ruling-sought-on.html | ACTION ON AFRICA URGED; Binding World Court Ruling Sought on Territory | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/war-crime-trials-planned.html | War Crime Trials Planned | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/buffalo-will-receive-franchise-in-3d-major-league-rickey-says.html | Buffalo Will Receive Franchise In 3d Major League, Rickey Says | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/olivier-due-here-in-director-role-will-stage-and-coproduce-tumbler.html | OLIVIER DUE HERE IN DIRECTOR ROLE; Will Stage and Co-Produce 'Tumbler' -- Tunesmith Is Signed by Bloomgarden | True | By Sam Zolotow | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/a-mayor-endorses-civic-beauty.html | A Mayor Endorses Civic Beauty | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/net-falls-sharply-for-b-o-railway.html | NET FALLS SHARPLY FOR B. & O. RAILWAY | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sale-of-art-will-help-ethical-culture-society.html | Sale of Art Will Help Ethical Culture Society | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/suspenseful-trek-in-mexico-they-came-to-cordura-opens-at-criterion.html | Suspenseful Trek in Mexico; 'They Came to Cordura' Opens at Criterion Gary Cooper Portrays Cryptic Army Major | True | By Bosley Crowther | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/arms-talks-held-by-u-s-and-soviet-drafts-exchanged-at-u-n-for-a.html | ARMS TALKS HELD BY U. S. AND SOVIET; Drafts Exchanged at U. N. for a Joint Resolution -- Both Sides Hopeful ARMS TALKS HELD BY U. S. AND SOVIET | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/professor-asks-red-asylum.html | Professor Asks Red Asylum | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/miss-degenhardt-engaged-to-wed-robert-holloway-tditorial-ade-will.html | Miss Degenhardt ! Engaged to Wed Robert Holloway; tditorial Ade Will Be Bride of a Candidate for Ph.D. Degree | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/real-madrid-wins-70.html | Real Madrid Wins, 7-0 | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/settling-displaced-persons.html | Settling Displaced Persons | True | JAMES McCRACKEN. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/douglas-company-is-deeper-in-red-loss-25704958-for-first-9-months.html | DOUGLAS COMPANY IS DEEPER IN RED; Loss $25,704,958 for First 9 Months of '59 as Costs Rise on Jet Program | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/us-army-detains-2-russians.html | U.S. Army Detains 2 Russians | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/worsley-battling-to-protect-his-job-as-ranger-goalie-is-beaten-by.html | Worsley, Battling to Protect His Job as Ranger Goalie, Is Beaten by Leafs; OLMSTEAD'S GOAL DECIDES GAME, 32 Third-Period Tally Wins for Leafs -- Bower, Toronto Goalie, Has 40 Saves | True | By William J. Briordy | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/renaultisraeli-split-opposed.html | Renault-Israeli Split Opposed | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/handicapped-to-be-aided.html | Handicapped to Be Aided | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/heart-bank-foreseen-new-cardiac-aids-predicted-at-jersey-dedication.html | HEART BANK FORESEEN; New Cardiac Aids Predicted at Jersey Dedication | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/beaton-to-photograph-show.html | Beaton to Photograph Show | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/707-was-insured-in-britain.html | 707 Was Insured in Britain | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/judge-orders-end-of-steel-strike-union-gets-delay-overnight-stay.html | JUDGE ORDERS END OF STEEL STRIKE; UNION GETS DELAY; Overnight Stay Will Permit Appeals Court Action in Philadelphia Today PRESIDENT'S BID UPHELD Taft-Hartley Act Injunction Granted on Finding of Peril to the Nation JUDGE ORDERS END OF STEEL STRIKE | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/last-of-quintuplets-dies-after-18-hours.html | LAST OF QUINTUPLETS DIES AFTER 18 HOURS | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/contract-bridge-game-in-which-one-more-heart-lead-would-have-turned.html | Contract Bridge; Game in Which One More Heart Lead Would Have Turned Victory Into Defeat | True | By Albert H. Morehead | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/50-years-service-to-children-hailed-special-to-the-new-york-times.html | 50 YEARS SERVICE TO CHILDREN HAILED; Special to The New York Times. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/law-on-fund-drives-argued-at-hearing.html | LAW ON FUND DRIVES ARGUED AT HEARING | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/colt-sold-for-9700.html | Colt Sold for $9,700 | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/market-declines-as-volume-eases-but-defense-issues-resist-trend.html | MARKET DECLINES AS VOLUME EASES; But Defense Issues Resist Trend -- Steels, Oils Dip -- Average Falls 2.51 12 HIGHS SET, 39 LOWS Latter Include Standard of Jersey, Off 1/4 -- Universal Match Surges by 5 MARKET DECLINES AS VOLUME EASES | True | By Burton Crane | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/steel-fabrication-strike-ends.html | Steel Fabrication Strike Ends | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/boeing-unveiling-new-cargo-plane-craft-derived-from-jetliner.html | BOEING UNVEILING NEW CARGO PLANE; Craft Derived From Jetliner Designed to Carry 100,000 Pounds at 600 M.P.H. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/senate-panel-on-aged-to-meet.html | Senate Panel on Aged to Meet | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/seatrain-appeals-cut-in-a-rail-rate-tells-i-c-cs-top-tribunal.html | SEATRAIN APPEALS CUT IN A RAIL RATE; Tells I. C. C.'s Top Tribunal Savannah-New York Plan Would Kill Its Service | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/cornell-back-is-drilled.html | Cornell Back Is Drilled | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/french-civil-servants-march.html | French Civil Servants March | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/maiden-voyage-continued.html | Maiden Voyage Continued | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/parents-to-teach-a-day-in-l-i-town-100-glen-cove-residents-to-take.html | PARENTS TO TEACH A DAY IN L. I. TOWN; 100 Glen Cove Residents to Take Over Elementary School Tasks Nov. 9 | True | By Roy R. Silverspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dillon-visits-chiang-chinese-leader-is-believed-to-have-sought-more.html | DILLON VISITS CHIANG; Chinese Leader Is Believed to Have Sought More Aid | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/net-raised-56-by-middle-south-12-months-profit-at-273-for-big.html | NET RAISED 5.6% BY MIDDLE SOUTH; 12 Months' Profit at $2.73 for Big Utility System, Compared With $2.59 | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/2-jet-planes-crash-airman-missing-in-missouri-none-hurt-in-2d.html | 2 JET PLANES CRASH; Airman Missing in Missouri -- None Hurt in 2d Mishap | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/17-scientists-win-franklin-awards.html | 17 SCIENTISTS WIN FRANKLIN AWARDS | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/capital-aide-is-named-by-jewish-committee.html | Capital Aide Is Named By Jewish Committee | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-is-criticized-for-chronic-ills-nation-spends-millions-for.html | U. S. CRITICIZED FOR CHRONIC ILLS; Nation Spends Millions for Research, but Pennies for Application, Doctor Says | True | By Murray Illsonspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/a-summit-but-when.html | A Summit, but When? | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-10-no-title-mccool-columbia-lineman-works-hard-on-books.html | Article 10 -- No Title; McCool, Columbia Lineman, Works Hard on Books After Gridiron Chores | True | By Howard M. Tuckner | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-to-be-host-to-links-seniors-british-and-canadian-golf-teams-in.html | U. S. TO BE HOST TO LINKS SENIORS; British and Canadian Golf Teams in Triangular Play at Pine Valley Nov. 5-6 | True | By Lincoln A. Werden | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/norwalk-gets-grant-state-approves-996000-to-aid-redevelopment.html | NORWALK GETS GRANT; State Approves $996,000 to Aid Redevelopment | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/lehman-reports-insurgent-drive-says-democratic-reformers-are.html | LEHMAN REPORTS INSURGENT DRIVE; Says Democratic Reformers Are Negotiating on Unity for 1960 Campaign | True | By Peter Kihss | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/to-lead-in-exploring-space.html | To Lead in Exploring Space | True | ALEXANDER W. ALLPORT. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dunkel-advances-in-seniors-golf-defeats-roberson-2-up-and-gains.html | DUNKEL ADVANCES IN SENIORS GOLF; Defeats Roberson, 2 up, and Gains Semi-Finals -- Roberts Loses to Fitzgerald | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/will-seek-vindication.html | Will Seek 'Vindication' | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/beat-generation.html | 'Beat Generation' | True | HOWARD THOMPSON. | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/3-air-marks-recorded.html | 3 Air Marks Recorded | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/hamburg-approves-jets.html | Hamburg Approves Jets | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/miracle-draws-warsaw-crowds-church-says-phenomenon-is-a-natural-one.html | 'MIRACLE DRAWS WARSAW CROWDS; Church Says Phenomenon Is a Natural One, but Throngs Persist in Pilgrimage | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/will-whitmore-57-a-t-t-ad-official-i.html | WILL WHITMORE, 57 ] A. T. & T. AD OFFICIAL i | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/museum-gets-12-million-gift.html | Museum Gets 1,2 Million Gift | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/car-orders-good-at-london-show-sales-to-u-s-agent-up-by-50-over-58-.html | CAR ORDERS GOOD AT LONDON SHOW; Sales to U. S. Agent Up by 50% Over '58 -- Industry Hailed by Macmillan | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/joint-defense-appeal-to-hold-fete-saturday.html | Joint Defense Appeal To Hold Fete Saturday | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/parakeets-alarm-saves-two.html | Parakeet's Alarm Saves Two | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-excellence-urged-in-schools-flemming-asserts-at-brown-that.html | MORE EXCELLENCE URGED IN SCHOOLS; Flemming Asserts at Brown That Stress Is Needed on Communicating Ideas | True | By John H. Fentonspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/doubt-cast-on-early-talks.html | Doubt Cast on Early Talks | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-trees-advocated-bill-favored-to-stimulate-planting-either-by.html | More Trees Advocated; Bill Favored to Stimulate Planting, Either by Owners or by City | True | CHARLES ABRAMS. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/firstamerica-net-at-31-cents-a-share.html | FIRSTAMERICA NET AT 31 CENTS A SHARE | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/h-m-bondholders-to-be-heard-nov-30.html | H. & M. BONDHOLDERS TO BE HEARD NOV. 30 | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/earlier-summit-urged-by-britain-london-fears-paris-move-for-delay.html | 'EARLIER' SUMMIT URGED BY BRITAIN; London Fears Paris Move for Delay May Kill Chance for a Berlin Agreement | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tibetan-scores-u-s.html | Tibetan Scores U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/british-airlines-rebuff-union.html | British Airlines Rebuff Union | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/milk-talk-aid-refused-teamsters-say-no-deadlock-exists-in-parleys.html | MILK TALK AID REFUSED; Teamsters Say No Deadlock Exists in Parleys Here | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bird-nets-on-l-i-get-record-catch-japanese-imports-capture-more-and.html | BIRD NETS ON L. I. GET RECORD CATCH; Japanese Imports Capture More and Rarer Species for Leg-Banding Program | True | By Byron Porterfieldspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/eisenhower-aide-quits-siciliano-says-he-must-leave-for-private.html | EISENHOWER AIDE QUITS; Siciliano Says He Must Leave for Private Reasons | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/essen-gets-new-synagogue.html | Essen Gets New Synagogue | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-n-vote-assails-tibet-repression-assembly-by-459-deplores-chinese.html | U. N. VOTE ASSAILS TIBET REPRESSION; Assembly, by 45-9, Deplores Chinese Curbs on Rights U. N. VOTE ASSAILS TIBET REPRESSION | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/scientist-joins-board-of-the-northrop-corp.html | Scientist Joins Board Of The Northrop Corp. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/50acre-jersey-farm-to-be-industrial-site.html | 50-Acre Jersey Farm To Be Industrial Site | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/distiller-raises-chemical-sales-national-says-such-volume-accounts.html | DISTILLER RAISES CHEMICAL SALES; National Says Such Volume Accounts for 45% of Net -- Profits Set Records | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/amherst-team-favored-in-little-three-opener-saturday-lord-jeffs.html | Amherst Team Favored in Little Three Opener Saturday; Lord Jeffs' Eleven to Meet Wesleyan for 65th Time Williams-Tufts Also Is Prime Offering in New England | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/r-a-butler-weds-british-widow.html | R. A. Butler Weds British Widow | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/israel-names-envoy-to-brazil.html | Israel Names Envoy to Brazil | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/chase-manhattan-aides-promoted.html | Chase Manhattan Aides Promoted | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/scordatura-by-gerle-and-fuller-heard.html | Scordatura by Gerle and Fuller Heard | True | JOHN BRIGGS. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/l-i-r-r-train-kills-youth-special-to-the-new-york-times.html | L. I. R. R. Train Kills Youth; Special to The New York Times. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nations-supplies-of-oil-products-gained-last-week.html | Nation's Supplies Of Oil Products Gained Last Week | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/medaris-is-pleased.html | Medaris Is 'Pleased' | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/miss-gillian-pearson-betrothed-to-interne.html | Miss Gillian Pearson Betrothed to Interne | True | special to The New York TImel. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/child-to-mrs-stainton-3d.html | Child to Mrs. Stainton 3d | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/jan-reit-produced-documentary-films.html | JAN REIT, PRODUCED DOCUMENTARY FILMS | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/assets-up-sharply-at-alleghany-corp.html | ASSETS UP SHARPLY AT ALLEGHANY CORP. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ryukyu-governor-named.html | Ryukyu Governor Named | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/harry-de-groat-ah-educator-86-president-of-cortland-state-teachers.html | HARRY DE GROAT, AH EDUCATOR, 86°; President' of Cortland State Teachers College From 1912 to 1943 Is Dead | True | ,pecll to .The New York. TImel. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/president-sets-news-parley.html | President Sets News Parley | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tahiti-tries-exhead-former-premier-accused-of-plotting-to-burn.html | TAHITI TRIES EX-HEAD; Former Premier Accused of Plotting to Burn Capital | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/wood-field-and-stream-in-the-unpredictable-grouse-picture-fearless.html | Wood, Field and Stream; In the Unpredictable Grouse Picture Fearless Conclusions Are Drawn | True | By John W. Randolph | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-atomic-aides-cite-soviet-gains-scientists-back-from-tour-term.html | U. S. ATOMIC AIDES CITE SOVIET GAINS; Scientists, Back From Tour, Term Two Countries Even in Nuclear Research | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/russian-notes-marshall-death.html | Russian Notes Marshall Death | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/din-over-noise-bill-is-enough-to-block-it.html | Din Over Noise Bill Is Enough to Block It | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rules-constrict-cotton-trading-us-crop-restrictions-curb-market.html | RULES CONSTRICT COTTON TRADING; U.S. Crop Restrictions Curb Market Activity -- Volume Off Sharply From '58 RULES CONSTRICT COTTON TRADING | True | By William M. Freeman | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/boat-builder-ends-life-mckean-in-debt-found-shot-at-yard-in.html | BOAT BUILDER ENDS LIFE; McKean, in Debt, Found Shot at Yard in Westchester | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/london-market-moves-forward-favorable-economic-news-lifts-the-share.html | LONDON MARKET MOVES FORWARD; Favorable Economic News Lifts the Share Index to 3d Straight High | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/intruders-stab-u-s-woman.html | Intruders Stab U. S. Woman | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/castro-arrests-aide-who-quit-after-charging-red-infiltration.html | Castro Arrests Aide Who Quit After Charging Red Infiltration; Premier Rallies Thousands Against 'Traitor' -- Bombs, Bullets Fly in Havana CASTRO ARRESTS FORMER COMRADE | True | By R. Hart Phillipsspecial to the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/landtransfer-ruling-state-says-law-is-needed-in-case-of-indian.html | LAND-TRANSFER RULING; State Says Law Is Needed in Case of Indian Reservation | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/arbiter-of-modern-art-james-johnson-sweeney.html | Arbiter of Modern Art; James Johnson Sweeney | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ship-union-opens-organizing-drive-n-m-u-invites-united-fruit-to-set.html | SHIP UNION OPENS ORGANIZING DRIVE; N. M. U. Invites United Fruit to Set Date for Talks on Foreign-Flag Contract | True | By Edward A. Morrow | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bid-by-grivas-foreseen.html | Bid by Grivas Foreseen | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/chinese-in-india-pose-as-butterfly-collectors.html | Chinese in India Pose As Butterfly Collectors | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sports-of-the-times-attitude-on-altitude.html | Sports of The Times; Attitude on Altitude | True | By Arthur Daley | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/supervisors-and-clerical-help-keep-working-at-fairless-mill.html | Supervisors and Clerical Help Keep Working at Fairless Mill | True | By Thomas E. Mullaneyspecial to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/student-ends-hunger-strike.html | Student Ends Hunger Strike | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/top-bowlers-in-east-to-compete-in-new-8team-classic-league.html | Top Bowlers in East to Compete In New 8-Team Classic League | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/decision-on-space-frustrates-army-service-grumbles-privately-over.html | DECISION ON SPACE FRUSTRATES ARMY; Service Grumbles Privately Over the Surrender of Its Ambitious Program | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/poet-little-known-here.html | Poet Little Known Here | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-hugo-l-weiss.html | MRS. HUGO L. WEISS | True | Sectsl to The New York 'rtmei. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/hypnosis-shown-to-doctors-here-techniques-called-useful-in.html | HYPNOSIS SHOWN TO DOCTORS HERE; Techniques Called Useful in Mitigating Pain -- Role of Patient Is Underscored | True | By Morris Kaplan | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/art-museum-prints-decorate-calendar.html | Art Museum Prints Decorate Calendar | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/the-theatre-flowering-cherry-british-import-is-put-on-at-lyceum.html | The Theatre: 'Flowering Cherry'; British Import Is Put on at Lyceum Fine Workmanship in Small Drama | True | By Brooks Atkinson | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/unionist-changes-plea-alabaman-will-not-contest-conspiracy-charge.html | UNIONIST CHANGES PLEA; Alabaman Will Not Contest Conspiracy Charge | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/james-talcott-elevates-two.html | James Talcott Elevates Two | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mary-murray-fiancee-vof-yeaton-h-cliftoni.html | Mary Murray Fiancee ; vOf Yeaton H. CliftonI | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/utility-markets-8000000-issue-bonds-offering-of-western.html | UTILITY MARKETS $8,000,000 ISSUE; Bonds Offering of Western Massachusetts Electric Priced to Yield 5.25% | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/texts-of-steel-strike-injunction-findings-and-of-stay-granted-for.html | Texts of Steel Strike Injunction, Findings and of Stay Granted for Appeal | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/lavish-rebates-laid-to-japanese-ship-lines-accused-here-of-making.html | LAVISH 'REBATES' LAID TO JAPANESE; Ship Lines Accused Here of Making Gifts Ranging From Free Trips to a House | True | By Werner Bamberger | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/riders-on-lirr-delayed-an-hour-train-stalls-in-east-river-tunnel.html | RIDERS ON L.I.R.R. DELAYED AN HOUR; Train Stalls in East River Tunnel Just After 6 P. M. -- 7,000 Are Held Up L.I.R.R. Riders Delayed an Hour By Train Breakdown in Tunnel | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/notre-dame-names-six-additions-made-to-advisory-unit-for-the-arts.html | NOTRE DAME NAMES SIX; Additions Made to Advisory Unit for the Arts | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/c-lrgios-90-painter-is-dead-hunter-and-artist-of-wildlife.html | C -LRGIOS, 90, PAINTER, IS DEAD; Hunter and Artist of Wildlife Specialized in Scenes of Rocky Mountains | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/adventist-rolls-rise-4.html | Adventist Rolls Rise 4% | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rick-city-outruns-the-irishman-in-29000-vosburgh-sprint-at-aqueduct.html | Rick City Outruns The Irishman in $29,000 Vosburgh Sprint at Aqueduct; NAHODAH BEATS TICK TOCK FOR 3D Rick City, One of Day's 2 Winning Choices, Captures Feature in Fast Time | True | By William R. Conklin | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/options-in-wheat-at-seasons-highs-near-months-lead-advance-other.html | OPTIONS IN WHEAT AT SEASON'S HIGHS; Near Months Lead Advance -- Other Grains, Soybeans Join in the Upsurge | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/moves-irregular-on-cotton-board-futures-close-3-points-off-to-2-up.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 3 Points Off to 2 Up in Light Trading -- Liverpool Options Dip | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/danish-skipper-ahead-elvstrom-gains-2d-victory-in-world-snipe.html | DANISH SKIPPER AHEAD; Elvstrom Gains 2d Victory in World Snipe Sailing | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nassaus-finest-oppose-name-tags-on-uniforms.html | Nassau's Finest Oppose Name Tags on Uniforms | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/luberda-guilty-in-contempt-case-expolice-sergeant-facing-jail-and.html | LUBERDA GUILTY IN CONTEMPT CASE; Ex-Police Sergeant Facing Jail and Fine for Evasive Replies on Gambling | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sidelights-rambler-maker-raises-poser.html | Sidelights; Rambler Maker Raises Poser | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/giants-pace-league-in-attack-defense.html | GIANTS PACE LEAGUE IN ATTACK, DEFENSE | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/flynns-will-is-filed-most-of-actors-estate-goes-to-his-estranged.html | FLYNN'S WILL IS FILED; Most of Actor's Estate Goes to His Estranged Wife | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/syracuse-sharpens-passes.html | Syracuse Sharpens Passes | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/t-s-eliot-honored-poet-given-medal-by-academy-of-arts-and-sciences.html | T. S. ELIOT HONORED; Poet Given Medal by Academy of Arts and Sciences | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/chamber-backs-route.html | Chamber Backs Route | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rca-raised-net-in-third-quarter-profit-51c-a-share-against-40c-in.html | R.C.A. RAISED NET IN THIRD QUARTER; Profit 51c a Share, Against 40c in '58 -- Nine-Month Earnings Gain 38% COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bonn-lawgivers-face-antidozing-reforms.html | Bonn Lawgivers Face Anti-Dozing Reforms | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/segni-regime-gets-a-vote-of-support.html | SEGNI REGIME GETS A VOTE OF SUPPORT | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bronx-taxpayer-sold-tremont-ave-deal-is-part-of-liquidation-of.html | BRONX TAXPAYER SOLD; Tremont Ave. Deal Is Part of Liquidation of Company | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tv-inventors-widow-aided.html | TV Inventor's Widow Aided | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/new-art-museum-is-dedicated-here-dedication-fete-held-at-museum.html | New Art Museum Is Dedicated Here; DEDICATION FETE HELD AT MUSEUM | True | By Sanka Knox | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sonicboom-damage-ruled-tax-deductible.html | Sonic-Boom Damage Ruled Tax Deductible | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/church-adopts-budget-congregational-christian-unit-votes-25-million.html | CHURCH ADOPTS BUDGET; Congregational Christian Unit Votes 2.5 Million Outlay | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/more-cancer-research-is-urged-on-patients-in-incurable-stage.html | More Cancer Research Is Urged On Patients in Incurable Stage | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/scientists-urge-more-navy-funds-civilian-report-recommends-doubled.html | SCIENTISTS URGE MORE NAVY FUNDS; Civilian Report Recommends Doubled Budget to Spur Work in Basic Research | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/old-buttons-enliven-campus-politics.html | Old Buttons Enliven Campus Politics | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/herbert-j-irwin-of-tailoring-firm.html | HERBERT J. iRWIN OF TAILORING FIRM | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/french-trainer-en-route.html | French Trainer En Route | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/body-found-in-car-at-police-station-slaying-victim-in-trunk-of-auto.html | BODY FOUND IN CAR AT POLICE STATION; Slaying Victim In Trunk of Auto Reported Stolen -- 50 Detectives Hunt Clues | True | By Richard J. H. Johnston | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sugar-options-up-on-cuban-unrest-political-news-raises-world.html | SUGAR OPTIONS UP ON CUBAN UNREST; Political News Raises World Contracts 2 to 6 Points -- Copper Futures Gain | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/earl-f-wegmann.html | EARL F. WEGMANN | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/algerian-pledges-investor-rights-abbas-asserts-independent-nation.html | ALGERIAN PLEDGES INVESTOR' RIGHTS; Abbas Asserts Independent Nation Will Respect Foreign Capital in the Sahara | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/girl-13-testifies-here-tells-court-of-seeing-youth-attack-elderly.html | GIRL 13 TESTIFIES HERE; Tells Court of Seeing Youth Attack Elderly Man | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/fords-earnings-snow-huge-rise-nine-months-profits-619-a-share.html | FORD'S EARNINGS SNOW HUGE RISE; Nine Months' Profits $6.19 a Share, Against 2 Cents for the 1958 Period SALES CLIMB SHARPLY Total 3.9 Billion, Up From 2.6 Billion -- Big Gain Also Posted for Quarter | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/approval-due-today-for-study-of-flushing-baseball-site-proposed.html | Approval Due Today for Study of Flushing Baseball Site; PROPOSED SURVEY SURE OF SUPPORT Board of Estimate Reported in Agreement to Vote Today for a Study | True | By Paul Crowell | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/nasser-puts-top-aide-in-control-over-syria.html | Nasser Puts Top Aide In Control Over Syria | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/california-sells-7500000-issue-san-francisco-harbor-bonds-placed-at.html | CALIFORNIA SELLS $7,500,000 ISSUE; San Francisco Harbor Bonds Placed at Interest Cost of 3.5747 Per Cent | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/west-germany-soccer-victor.html | West Germany Soccer Victor | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/connecticut-opens-rail-crash-inquiry.special-to-the-new-york-times.html | CONNECTICUT OPENS RAIL CRASH INQUIRY; Special to The New York Times. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/schoelikopf-estate-appraised.html | Schoelikopf Estate Appraised | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/60-fight-is-faced-by-munoz-marin-statehood-sentiment-raises.html | '60 FIGHT IS FACED BY MUNOZ MARIN; Statehood Sentiment Raises Opposition's Hopes to Cut Edge in Puerto Rico | True | By Homer Bigartspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sales-net-climb-at-union-carbide-earnings-121-a-share-in-third.html | SALES, NET CLIMB AT UNION CARBIDE; Earnings $1.21 a Share in Third Quarter, Against $1.15 in 1958 Period | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/missing-priest-found.html | Missing Priest Found | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sponsor-slashes-desilu-by-half-playhouse-will-be-seen-on-alternate.html | SPONSOR SLASHES 'DESILU' BY HALF; 'Playhouse' Will Be Seen on Alternate Weeks -- Shows Set for Debbie Reynolds | True | By Val Adams | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/the-lenin-held-free-of-hazard.html | The Lenin Held Free of Hazard | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bonn-is-not-displeased.html | Bonn Is Not Displeased | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/british-funds-back-grand-central-city-britons-buy-half-of-project.html | British Funds Back Grand Central City; BRITONS BUY HALF OF PROJECT HERE | True | By Glenn Fowler | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/community-aid-urged-us-bids-un-spur-projects-in-newly-free-nations.html | COMMUNITY AID URGED; U.S. Bids U.N. Spur Projects in Newly Free Nations | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/maritime-board-denies-a-subsidy-freeze-new-radar-devices-described.html | Maritime Board Denies a Subsidy 'Freeze' -- New Radar Devices Described | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/frank-baldwin-79-vice-admiral-dies.html | FRANK BALDWIN, 79, ! VICE ADMIRAL, DIES | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/silver-says-pupil-aid-on-bonds-is-no-crime-but-may-be-wrong.html | Silver Says Pupil Aid on Bonds Is No Crime but May Be Wrong | True | By David Anderson | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/judge-decides-justice-should-wear-glasses.html | Judge Decides Justice Should Wear Glasses | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/soviet-agriculture-found-inefficient.html | SOVIET AGRICULTURE FOUND INEFFICIENT | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/like-mother-like-daughter-theory-applies-to-kitchen-author-of-new.html | Like Mother, Like Daughter Theory Applies to Kitchen; Author of New Book Describes Cooking as Creative Art | True | By Nan Ickeringill | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/helium-for-macys-balloons.html | Helium for Macy's Balloons | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/peiping-concern-noted-china-regrets-sowing-fear-in-asia-indonesian.html | PEIPING CONCERN NOTED; China Regrets Sowing Fear in Asia, Indonesian Says | True | Special to The New York Times | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mrs-l-zehnbauer.html | MRS. L, ZEHNBAUER | True | pecial to The .'é' York Tl.leS. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/clarence-mkerrow-83-canadian-athlete-member-of-first-stanley-cup.html | CLARENCE M'KERROW, 83; Canadian Athlete, Member of First Stanley Cup Team, Dies [ | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/irish-opposition-picks-new-chief-united-ireland-party-names-dillon.html | IRISH OPPOSITION PICKS NEW CHIEF; United Ireland Party Names Dillon to Succeed Costello and Gen. Mulcahy | True | By Hugh Smithspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/mobil-pipelines-to-merge.html | Mobil Pipelines to Merge | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/adios-judge-first-in-westbury-pace-defeats-esther-g-and-pays-2570.html | ADIOS JUDGE FIRST IN WESTBURY PACE; Defeats Esther G. and Pays $25.70 in 5th Victory of Season -- A. C. Havens 3d | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/catholic-leader-criticizes-housing.html | CATHOLIC LEADER CRITICIZES HOUSING | True | Special to The New York Times | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ivan-obolensky-to-wed.html | Ivan Obolensky to Wed | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/railroad-to-drop-2-trains.html | Railroad to Drop 2 Trains | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/goodby-charlie-dooley.html | Good-by, Charlie Dooley | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/snoring-volunteers-sought.html | Snoring Volunteers Sought | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/family-reunion-yehudi-and-hephzibah-menuhin-in-recital.html | Family Reunion; Yehudi and Hephzibah Menuhin in Recital | True | By Howard Taubman | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/stuart-welch64-dies-architect-had-led-state-wing-of-the-civil-air.html | STUART wELCH,64, DIES; Architect Had Led State Wing] of the Civil Air Patrol 1 | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sachs-of-princeton-is-pronounced-fit-to-face-cornell-eleven-on.html | Sachs of Princeton Is Pronounced Fit to Face Cornell Eleven on Saturday; INJURED TAILBACK WILL USE AERIALS Princeton's Sachs to Return to Duty -- Navy Coach Says He's Tired of Losing | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rockefellers-prospects-midwest-trip-shows-the-governor-what-lies.html | Rockefeller's Prospects; Midwest Trip Shows the Governor What Lies Ahead in Opposing Nixon | True | By James Restonspecial To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/21-of-718-city-sirens-fail.html | 21 of 718 City Sirens Fail | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/cotten-in-pitch-for-radio-drama-asks-that-at-least-voice-of-america.html | COTTEN IN PITCH FOR RADIO DRAMA; Asks That at Least Voice of America Shows Be Heard -- 3 'Fanny' Roles Filled | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/south-korean-cites-gains-in-schooling.html | SOUTH KOREAN CITES GAINS IN SCHOOLING | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/chicago-trains-derail-30000-commuters-affected-in-two-accidents.html | CHICAGO TRAINS DERAIL; 30,000 Commuters Affected in Two Accidents | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/kidney-fund-plans-appeal.html | Kidney Fund Plans Appeal | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/art-show-to-assist-yeshiva-medical-unit.html | Art Show to Assist Yeshiva Medical Unit | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/argentines-take-jumping-trophy-brazil-second-in-threeman-event.html | ARGENTINES TAKE JUMPING TROPHY; Brazil, Second in Three-Man Event, Captures Over-All Title at Horse Show | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/makarios-halts-cyprus-parleys-suspends-constitution-talks-in.html | MAKARIOS HALTS CYPRUS PARLEYS; Suspends Constitution Talks in Protest Against Alleged Turkish Arms Smuggling | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/langelle-back-in-u-s-ousted-moscow-embassy-aide-denies-spying.html | LANGELLE BACK IN U. S; Ousted Moscow Embassy Aide Denies Spying | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ford-motor-gets-park-ave-space-will-have-showroom-in-new-apartment.html | FORD MOTOR GETS PARK AVE. SPACE; Will Have Showroom in New Apartment House at 58th -- Other Lease Deals | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/paris-club-soccer-victor.html | Paris Club Soccer Victor | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/new-oil-field-found-in-north-pakistan.html | New Oil Field Found In North Pakistan | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/team-sees-u-n-chief.html | Team Sees U. N. Chief | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/tv-review-holiday-on-wheels-is-seen-on-channel-2.html | TV Review; 'Holiday on Wheels' Is Seen on Channel 2 | True | By John P. Shanley | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/sister-m-theodora.html | SISTER M. THEODORA | True | Special to The lew York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/life-plan-is-urged-by-expert-to-aid-retarded-children.html | Life Plan Is Urged By Expert to Aid Retarded Children | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/automation-offer-weighed-by-i-l-a.html | AUTOMATION OFFER WEIGHED BY I. L. A. | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/eisenhower-hints-he-opposes-delay-indicates-disappointment-at-paris.html | EISENHOWER HINTS HE OPPOSES DELAY; Indicates Disappointment at Paris' Stand Against Early Summit Talks | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/plant-contract-awarded.html | Plant Contract Awarded | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/americans-found-20-pounds-heavy-actuary-who-directed-study-for.html | AMERICANS FOUND 20 POUNDS HEAVY; Actuary Who Directed Study for Insurance Companies Calls It National Mean HE CAUTIONS DOCTORS Says Overweight Should Be Figured From Ideal of 20 Pounds Below Average | True | By Farnsworth Fowle | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/dickey-gives-support-dartmouths-president-comes-out-for-rockefeller.html | DICKEY GIVES SUPPORT; Dartmouth's President Comes Out for Rockefeller | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/competing-in-space.html | Competing in Space | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rev-e-j-caufield-former-professor.html | REV. E. J. CAUFIELD, FORMER PROFESSOR! | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/curtis-picks-new-vice-president.html | Curtis Picks New Vice President | True | | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/khrushchev-note-to-u-s-supports-red-china-claim-premier-tells.html | KHRUSHCHEV NOTE TO U. S. SUPPORTS RED CHINA CLAIM; Premier Tells Eisenhower He Backs Taiwan Stand Even if Force Is Used KHRUSHCHEV NOTE BACKS RED CHINA | True | By William J. Jordenspecial To The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/warning-voiced-on-mental-ward-unlockeddoor-plan-is-seen-as-no.html | WARNING VOICED ON MENTAL WARD; Unlocked-Door Plan Is Seen as No Cure-All -- Value as Therapy Is Stressed | True | By Emma Harrisonspecial To The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/cornell-names-dean-of-graduate-school.html | Cornell Names Dean Of Graduate School | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/divers-report-finding-ship.html | Divers Report Finding Ship | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/pekingese-takes-dog-show-prize-ch-bettinas-kowkow-best-in.html | PEKINGESE TAKES DOG SHOW PRIZE; Ch. Bettina's Kow-Kow Best in Progressive Event -- Maltese Also Wins | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/arnold-steinhardt.html | ARNOLD STEINHARDT | True | Special to The New york Times. . | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/foster-loses-plea-red-leader-forbidden-to-go-abroad-for-medical.html | FOSTER LOSES PLEA; Red Leader Forbidden to Go Abroad for Medical Care | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/ernest-hamilton.html | ERNEST HAMILTON | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rockefeller-lauds-ywcas-efforts.html | ROCKEFELLER LAUDS Y.W.C.A.'S EFFORTS | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/channing-buys-investographs.html | Channing Buys Investographs | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/adam-h-black-86-i-maker-of-oil-tanks.html | ADAM H. BLACK, 86, i MAKER OF OIL TANKS | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/aspromgos-arniotes.html | Aspromgos Arniotes | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/players-vote-2-games-baseball-allstar-contests-go-to-new-york.html | PLAYERS VOTE 2 GAMES; Baseball All-Star Contests Go to New York, Kansas City | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/bonds-prices-advance-in-all-sectors-of-the-market-moves-are-broad.html | Bonds: Prices Advance in All Sectors of the Market; MOVES ARE BROAD IN TREASURY LIST Long Maturities Make Best Gains -- Thin Supply Noted -- Corporates Strong | True | By Paul Heffernan | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/cities-cautioned-by-housing-chief-no-new-aid-planned-until.html | CITIES CAUTIONED BY HOUSING CHIEF; No New Aid Planned Until Scheduled Projects Are Speeded, Mason Says | True | By Charles Grutznerspecial To The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/soviet-premier-to-see-de-gaulle-near-end-of-year-france-suggests-a.html | SOVIET PREMIER TO SEE DE GAULLE NEAR END OF YEAR; France Suggests a Summit Conference Be Deferred Until Next Spring U. S. AND BRITAIN UPSET Eisenhower Indicates His Disappointment -- London Urges Earlier Parley SOVIET PREMIER TO SEE DE GAULLE | True | By Robert C. Dotyspecial To The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/eisenhower-acts-to-strip-the-army-of-its-space-role-would-transfer.html | EISENHOWER ACTS TO STRIP THE ARMY OF ITS SPACE ROLE; Would Transfer von Braun's Team to Civilian Agency -- Congress Could Veto Plan EISENHOWER ACTS TO CUT ARMY ROLE | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/lou-jaffe.html | LOU JAFFE | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/banker-expects-further-outflow-of-gold-if-trade-gap-continues.html | Banker Expects Further Outflow Of Gold if Trade Gap Continues | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/2d-submarine-sighting-argentine-ship-reports-boat-off-southeast.html | 2D SUBMARINE SIGHTING; Argentine Ship Reports Boat Off Southeast Coast | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/23d-st-group-elects-insurance-building-aide-to-head-civic.html | 23D ST. GROUP ELECTS; Insurance Building Aide to Head Civic Association | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/offering-slated-by-jersey-utility-public-service-plans-to-sell.html | OFFERING SLATED BY JERSEY UTILITY; Public Service Plans to Sell 800,000 Common Shares of No Par Value | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/band-raids-nicaragua.html | Band Raids Nicaragua | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/edinburgh-fete-head-quits.html | Edinburgh Fete Head Quits | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/rodriguez-beats-logart-on-points-gains-unanimous-decision-and.html | RODRIGUEZ BEATS LOGART ON POINTS; Gains Unanimous Decision and Extends Undefeated Streak to 25 Bouts | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/police-official-held-in-ceylon-inquiry.html | POLICE OFFICIAL HELD IN CEYLON INQUIRY | True | Special to The New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/hospital-staff.html | Hospital Staff | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/barker-bros-selects-a-chief-for-2-chains.html | Barker Bros. Selects A Chief for 2 Chains | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/northway-route-is-up-to-voters-amendment-would-permit-the-use-of.html | NORTHWAY ROUTE IS UP TO VOTERS; Amendment Would Permit the Use of 254 Acres of Forest Preserve | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/u-s-tightens-tariff-on-japanese-flatware.html | U. S. Tightens Tariff On Japanese Flatware | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/daystrom-moves-into-japan.html | Daystrom Moves Into Japan | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-22 | 1959-10-22 | https://www.nytimes.com/1959/10/22/archives/gay-styles-flatter-imperfect-figures.html | Gay Styles Flatter Imperfect Figures | True | | 1987-07-08 | RE0000343430 | RE0000343430 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/gop-hopes-high-in-queens-races-split-democrats-fight-back-for.html | G.O.P. HOPES HIGH IN QUEENS RACES; Split Democrats Fight Back for Borough Presidency -2 Other Parties in Vote | True | By Clayton Knowles | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/anne-frank-film-honored.html | 'Anne Frank' Film Honored | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/fire-in-revere-house-but-bostons-oldest-building-is-damaged-only.html | FIRE IN REVERE HOUSE; But Boston's Oldest Building Is Damaged Only Slightly | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/motor-sports-schedule.html | Motor Sports Schedule | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-julia-chase-85-a-civic-leader.html | MRS. JULIA CHASE, 85 A CIVIC LEADER, | True | Special to The New York Tlms. | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/british-ryder-cup-golf-team-tunes-up-in-jersey-tourney.html | British Ryder Cup Golf Team Tunes Up in Jersey Tourney | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/wollman-donates-fund-to-brooklyn-ice-rink.html | Wollman Donates Fund To Brooklyn Ice Rink | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/use-of-newsprint-rose-in-september.html | USE OF NEWSPRINT ROSE IN SEPTEMBER | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/flaviano-labo-sings-rudolfo.html | Flaviano Labo Sings Rudolfo | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/aviation-doctors-urged-for-airlines.html | AVIATION DOCTORS URGED FOR AIRLINES | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/hair-skin-tips-offered.html | Hair, Skin Tips Offered | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/50year-holding-on-2d-ave-is-sold-investor-will-modernize-apartment.html | 50-YEAR HOLDING ON 2D AVE. IS SOLD; Investor Will Modernize Apartment at 59th St. -- Deal on W. 35th St. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/gary-cooper-off-to-europe.html | Gary Cooper Off to Europe | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/double-features-hit-by-preminger-producerdirector-believes-public.html | DOUBLE FEATURES HIT BY PREMINGER; Producer-Director Believes Public Prefers Quality to Quantity as Film Fare | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/marion-k-smith-will-be-married-to-an-instructor-betrothed-to.html | Marion K. Smith Will Be Married To an Instructor; Betrothed to William C. Stanley Jr. of the U. of Pittsburgh Staff | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/paris-would-ban-abomb-carriers-u-n-hears-plan-to-outlaw-all-means.html | PARIS WOULD BAN A-BOMB CARRIERS; U. N. Hears Plan to Outlaw All Means for Delivery of Nuclear Weapons France Urges Ban on 'Vehicles' That Could Deliver Atom Bombs | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/arthur-joseph-goldberg.html | Arthur Joseph Goldberg | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/food-news-gift-of-italy-is-chestnut.html | Food News: Gift of Italy Is Chestnut | True | By June Owen | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/cigarette-maker-cites-record-net-american-tobacco-reports-high-for.html | CIGARETTE MAKER CITES RECORD NET; American Tobacco Reports High for Third Quarter TOBACCO MAKERS CITE PROFIT RISES | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/pope-sees-belgian-royal-pair.html | Pope Sees Belgian Royal Pair | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/court-bars-deduction-for-dancing-lessons.html | Court Bars Deduction For Dancing Lessons | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/investors-lease-building.html | Investors Lease Building | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/daughter-to-mrs-de-cosse.html | Daughter to Mrs. De Cosse | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/italian-for-soviet-trip-gronchi-would-visit-moscow-as-guest-of.html | ITALIAN FOR SOVIET TRIP; Gronchi Would Visit Moscow as Guest of Khrushchev | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/lisbon-critic-pans-cat.html | Lisbon Critic Pans 'Cat' | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/governor-joins-kennedy-in-plea-to-widen-liberty-political-sallies.html | GOVERNOR JOINS KENNEDY IN PLEA TO WIDEN LIBERTY; Political Sallies by Senator Win Applause at Alfred E. Smith Dinner Here GOVERNOR JOINS KENNEDY IN PLEA | True | By Peter Kihss | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/rye-voters-split-on-manager-plan-issue-on-ballot-for-nov-3-twoyear.html | RYE VOTERS SPLIT ON MANAGER PLAN; Issue on Ballot for Nov. 3 -- Two-Year Study Favors Change in City Charter DEMOCRATS SUPPORT IT And So Do Some Prominent Republicans, Though Their Mayor Is Against It | True | By Merrill Folsomspecial To The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/wood-field-and-stream-opposition-voiced-to-10day-doe-season-as.html | Wood, Field and Stream; Opposition Voiced to 10-Day Doe Season as Threat to Adirondack Deer Herd | True | By John W. Randolph | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-harrison-has-son.html | Mrs. Harrison Has Son | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/wanted-western-unity.html | Wanted: Western Unity | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-increases-rate-for-support-funds.html | U. S. INCREASES RATE FOR SUPPORT FUNDS | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/right-time-choice-in-governors-cup-jubilee-stake-winner-is-52.html | RIGHT TIME CHOICE IN GOVERNOR'S CUP; Jubilee Stake Winner Is 5-2 Favorite in $25,000 Pace at Westbury Tonight | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/median-income-rises-but-costs-erase-gain.html | Median Income Rises, But Costs Erase Gain | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/new-guessing-game-an-engaging-ernie-kovacs-presides-over-panel-of.html | New Guessing Game; An Engaging Ernie Kovacs Presides Over Panel of 'Take a Good Look' | True | By John P. Shanley | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/senate-subway-car-arrives.html | Senate Subway Car Arrives | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/upstate-opposing-city-school-bonds-educators-plan-lastditch.html | UPSTATE OPPOSING CITY SCHOOL BONDS; Educators Plan Last-Ditch Campaign for Amendment UPSTATE OPPOSING CITY SCHOOL BONDS | True | By Leo Eganspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/westfield-debates-whether-to-invite-industry-to-town-special-to-the.html | Westfield Debates Whether to Invite Industry to Town; Special to The New York Times. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/the-lighthouse.html | The Lighthouse | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/lodge-protests-radio-cut.html | Lodge Protests Radio Cut | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/frank-r-warton-dead-retired-aide-of-quaker-oats-served-on-racing.html | FRANK R. WARTON DEAD; Retired Aide of Quaker Oats Served on Racing Board | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/murder-appeal-barred-britain-wont-let-podola-take-his-case-to-house.html | MURDER APPEAL BARRED; Britain Won't Let Podola Take His Case to House of Lords | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/paris-sees-no-deep-rift.html | Paris Sees No Deep Rift | True | Special to The New York Times | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/russias-school-reforms-statements-on-academic-standards-under-new.html | Russia's School Reforms; Statements on Academic Standards Under New System Questioned | True | NICHOLAS DE WITT. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/aid-allotted-for-forest-roads.html | Aid Allotted for Forest Roads | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/output-of-lumber-below-1958-level.html | OUTPUT OF LUMBER BELOW 1958 LEVEL | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/accord-reached-in-swift-strike-employes-must-ratify-pact-providing.html | ACCORD REACHED IN SWIFT STRIKE; Employes Must Ratify Pact Providing 8 1/2-15-Cent Hourly Rise Over 2 Years | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/disclosure-premature.html | Disclosure Premature | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bigstore-trade-rose-10-in-week-only-philadelphia-showed-a-dip.html | BIG-STORE TRADE ROSE 10% IN WEEK; Only Philadelphia Showed a Dip -- Volume in This Area Gained by 5% | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/visitors-to-britain-up-9-in-59.html | Visitors to Britain Up 9% in '59 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/hospital-opens-room-selfhelp-devices-housed-at-rehabilitation-unit.html | HOSPITAL OPENS ROOM; Self-Help Devices Housed at Rehabilitation Unit | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sidelights-failures-rising-despite-boom.html | Sidelights; Failures Rising, Despite Boom | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/probation-used-to-enforce-law-court-imposes-it-to-correct-dwelling.html | PROBATION USED TO ENFORCE LAW; Court Imposes It to Correct Dwelling Violations -- Refers Data to Housing Aides | True | By Edith Evans Asbury | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/michigan-use-tax-ruled-out-by-court-michigan-use-tax-voided-by.html | Michigan Use Tax Ruled Out by Court; MICHIGAN USE TAX VOIDED BY COURT | True | By Damon Stetsonspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/von-brauns-team-will-stay-on-site.html | VON BRAUN'S TEAM WILL STAY ON SITE | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/canadian-exports-up-trade-in-september-totaled-record-457500000.html | CANADIAN EXPORTS UP; Trade in September Totaled Record $457,500,000 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/coed-high-school-set-board-votes-to-convert-the-boys-benjamin.html | CO-ED HIGH SCHOOL SET; Board Votes to Convert the Boys' Benjamin Franklin | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/civilians-trials-abroad-debated-supreme-court-hears-pleas-on.html | CIVILIANS' TRIALS ABROAD DEBATED; Supreme Court Hears Pleas on Courts-Martial of U. S. Employees and Families | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/danes-told-to-visit-us-to-see-old-copenhagen.html | Danes Told to Visit U.S. To See Old Copenhagen | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/city-votes-study-of-a-stadium-in-flushing-for-3d-league-team-city.html | City Votes Study of a Stadium In Flushing for 3d League Team; City Votes Study of a Stadium In Flushing for 3d League Team | True | By William R. Conklin | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/john-eckmans-have-son.html | John Eckmans Have Son | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/union-formed-in-1954.html | Union Formed in 1954 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/indians-sign-pitching-aide.html | Indians Sign Pitching Aide | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/john-biggs-jr.html | John Biggs Jr. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/suffolk-inquiry-gets-new-funds-governor-allocates-81500-and-asserts.html | SUFFOLK INQUIRY GETS NEW FUNDS; Governor Allocates $81,500 and Asserts 'Corruption Must Be Uprooted' | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/algerians-shot-in-cologne.html | Algerians Shot in Cologne | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/dairy-offer-rejected-old-pact-with-teamsters-expires-tomorrow.html | DAIRY OFFER REJECTED; Old Pact With Teamsters Expires Tomorrow | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/kennecott-strike-cuts-net-income-big-copper-producer-puts-total-for.html | KENNECOTT STRIKE CUTS NET INCOME; Big Copper Producer Puts Total for Quarter Ended Sept. 30 at $10,936,217 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/seatrain-to-halt-a-weekly-service-operator-says-icc-clangs-death.html | SEATRAIN TO HALT A WEEKLY SERVICE; Operator Says I.C.C. 'Clangs Death Knell' of Coastwise Routes in Rail Rate War | True | By Edward A. Morrow | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/approach-to-disarmament.html | Approach to Disarmament | True | EDWARD W. MCVITTY. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/cuban-crowds-assail-u-s-after-attack-by-terrorists-havana-crowds.html | Cuban Crowds Assail U. S. After Attack by Terrorists; Havana Crowds Assail U. S. After Terrorist Raid Kills Two | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/clemson-eleven-crushes-south-carolina-in-final-big-thursday.html | Clemson Eleven Crushes South Carolina in Final 'Big Thursday' Encounter; 47,000 SEE TIGERS POST 27-0 VICTORY White Passes for 2 Clemson Scores Against Gamecocks -- Mathis Counts Twice | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/moves-are-mixed-in-sugar-futures-world-prices-close-2-points-off-to.html | MOVES ARE MIXED IN SUGAR FUTURES; World Prices Close 2 Points Off to 2 Up as Unrest in Cuba Spurs Buying | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/george-a-mowbray.html | GEORGE A. MOWBRAY | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/apartment-plans-filed.html | Apartment Plans Filed | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/hog-disease-wiped-out-benson-announces-success-after-a-sevenyear.html | HOG DISEASE WIPED OUT; Benson Announces Success After a Seven-Year Fight | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/two-jockeys-hurt-in-spill-on-coast.html | TWO JOCKEYS HURT IN SPILL ON COAST | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/stock-charges-upheld-examiner-calls-for-permanent-ban-on-cornucopia.html | STOCK CHARGES UPHELD; Examiner Calls for Permanent Ban on Cornucopia Trading | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/leibowitz-scores-lack-of-leaders-says-nation-suffers-from-moral.html | LEIBOWITZ SCORES LACK OF LEADERS; Says Nation Suffers From 'Moral Cancer' -- Accuses Wagner on Migrants | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/fred-b-morrison.html | FRED B. MORRISON | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-aide-reporting-on-moscow-ouster.html | U. S. AIDE REPORTING ON MOSCOW OUSTER | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mexican-labor-curb-urged.html | Mexican Labor Curb Urged | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/steel-news-stirs-market-selloff-average-falls-389-points-as.html | STEEL NEWS STIRS MARKET SELL-OFF; Average Falls 3.89 Points as Uncertainty Continues -- Volume 3,060,000 686 STOCKS OFF, 296 UP But Space-Age Issues Climb -- Litton Soars 3 5/8 and Thiokol Advances 1 5/8 STEEL NEWS STIRS MARKET SELL-OFF | True | By Burton Crane | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/n-y-u-hires-exdetective.html | N. Y. U. Hires Ex-Detective | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/columbia-passes-worry-next-foe-holy-cross-makes-change-in-backfield.html | COLUMBIA PASSES WORRY NEXT FOE; Holy Cross Makes Change in Backfield to Help Stop Lion Aerials Saturday | True | By Lincoln A. Werden | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bank-plans-two-new-units.html | Bank Plans Two New Units | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mikoyan-in-finland-warns-on-trade-tie.html | MIKOYAN, IN FINLAND, WARNS ON TRADE TIE | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/in-the-nation-bases-of-the-official-policy-on-development-loans.html | In The Nation; Bases of the Official Policy on Development Loans | True | By Arthur Krock | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/segura-tennis-victor.html | Segura Tennis Victor | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/funds-adequate-till-march-special-to-the-new-york-times.html | Funds Adequate Till March; Special to The New York Times. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-names-armsstudy-aide.html | U. S. Names Arms-Study Aide | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/wiretap-report-set-assembly-will-get-data-on-mcguiness-phone.html | WIRETAP REPORT SET; Assembly Will Get Data on McGuiness 'Phone | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/james-d-culpepper.html | JAMES D. CULPEPPER | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/school-in-dobbs-ferry-to-gain-at-fete-monday.html | School in Dobbs Ferry To Gain at Fete Monday | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/timken-pact-extended-steel-union-agrees-to-work-120-days-more-in.html | TIMKEN PACT EXTENDED; Steel Union Agrees to Work 120 Days More in Talks | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/thorneycroft-is-ill-in-london.html | Thorneycroft Is Ill in London | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sues-to-rebuild-dam-norwalk-man-says-neighbors-failure-devalues.html | SUES TO REBUILD DAM; Norwalk Man Says Neighbor's Failure Devalues Property | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/blast-kills-9-in-colombia.html | Blast Kills 9 in Colombia | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/transcript-of-the-presidents-news-conference-in-georgia.html | Transcript of the President's News Conference in Georgia | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/policeman-is-accused-of-trip-with-hoodlum.html | Policeman Is Accused Of Trip With Hoodlum | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/puerto-rico-aide-is-accused-here-community-leader-charged-with.html | PUERTO RICO AIDE IS ACCUSED HERE; Community Leader Charged With Traffic in Narcotics -- Large Sales Cited | True | By Edward Ranzal | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-william-r-mneelyi-.html | MRS. WILLIAM R. M'NEELYI [ | True | Special to The New York Times. I | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/advertising-madison-avenue-los-angeles.html | Advertising; Madison Avenue, Los Angeles | True | By Carl Spielvogelspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/eisenhower-notes-impact-of-strike-chides-both-sides-in-steel-fight.html | EISENHOWER NOTES IMPACT OF STRIKE; Chides Both Sides in Steel Fight -- His Memorandum Cites Effect on Jobs EISENHOWER NOTES IMPACT OF STRIKE | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/vassar-club-plans-fete-in-connecticut.html | Vassar Club Plans Fete in Connecticut | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/amendment-no-6-opposed-cost-to-new-york-taxpayers-noted-further.html | Amendment No. 6 Opposed; Cost to New York Taxpayers Noted, Further Hearings Favored | True | VICTOR F. CONDELLO, | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/1964-fair-buildings-urgd-as-university.html | 1964 FAIR BUILDINGS URGED AS UNIVERSITY | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/economy-aide-stirs-argentine-dispute.html | ECONOMY AIDE STIRS ARGENTINE DISPUTE | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/durelle-knocks-out-jack.html | Durelle Knocks Out Jack | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/steel-union-gets-injunction-stay-until-next-week-strike-continues.html | STEEL UNION GETS INJUNCTION STAY UNTIL NEXT WEEK; STRIKE CONTINUES Appeals Court Directs Parleys to Go On Pending Ruling STEEL UNION GETS INJUNCTION STAY | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/herbert-f-goodrich.html | Herbert F. Goodrich | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/worsley-to-stay-as-ranger-goalie-patrick-insists-hockey-club-is.html | WORSLEY TO STAY AS RANGER GOALIE; Patrick Insists Hockey Club Is Good Despite Defeats in 6 of Its 7 Games | True | By William J. Briordy | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sec-finds-abuses-by-brokers-in-rise-of-glamour-stocks-sec-finds.html | S.E.C. Finds Abuses By Brokers in Rise Of Glamour Stocks; S.E.C. FINDS ABUSES IN RISE OF STOCKS | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-thomas-burrowest.html | MRS. THOMAS BURROWESl | True | ' Special to The New York ?Iines. ] | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/storm-delays-liners-hurricane-in-atlantic-also-slows-some-aircraft.html | STORM DELAYS LINERS; Hurricane in Atlantic Also Slows Some Aircraft | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/fewer-jobs-in-august-nonfarm-hiring-fell-off-in-three-atlantic.html | FEWER JOBS IN AUGUST; Nonfarm Hiring Fell Off in Three Atlantic States | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/city-board-backs-west-side-plans-10-modifications-asked-by-jack.html | CITY BOARD BACKS WEST SIDE PLANS; 10 Modifications Asked by Jack Unanimously Voted CITY BOARD BACKS WEST SIDE PLANS | True | By Charles G. Bennett | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/chester-h-lehman.html | CHESTER H. LEHMAN | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/little-books-big-business-for-publishers-paperbacks-uncover-giant.html | Little Books Big Business for Publishers; Paperbacks Uncover Giant Market at Low Price Level PAPERBACKS FIND A GIANT MARKET | True | By William M. Freeman | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/ole-miss-is-fined-1000-by-league-penalty-for-violating-code-on.html | OLE MISS IS FINED $1,000 BY LEAGUE; Penalty for Violating Code on Recruiting Is Result of Guardianship Pact | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/losses-in-strike-soar-to-billions-disputants-in-steel-hardest-hit.html | LOSSES IN STRIKE SOAR TO BILLIONS; Disputants in Steel Hardest Hit but Allied Industries and U. S. Also Suffer | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-keeping-a-secret-about-a-secret-secret.html | U. S. Keeping a Secret About a Secret Secret | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/scotland-yard-to-aid-ceylon.html | Scotland Yard to Aid Ceylon | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/miss-marcia-larkin-to-marry-in-spring.html | Miss Marcia Larkin To Marry in Spring | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/trailer-caravan-reaches-kenya-104-u-s-travelers-are-driving-from.html | Trailer Caravan Reaches Kenya; 104 U. S. Travelers Are Driving From Cape to Cairo Group Is Surprised to Discover Africa Is So 'Civilized' | True | By Leonard Ingallsspecial To The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/clearings-near-record-weeks-24389657000-was-149-above-58-level.html | CLEARINGS NEAR RECORD; Week's $24,389,657,000 Was 14.9% Above '58 Level | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/court-will-mediate-queens-school-case.html | COURT WILL MEDIATE QUEENS SCHOOL CASE | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/rigney-of-giants-signs-for-30000-san-francisco-pilot-gets-1year.html | Rigney of Giants Signs for $30,000; San Francisco Pilot Gets 1-Year Pact at '59 Terms | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/the-fair-sex-is-tested.html | 'The Fair Sex' Is Tested | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/news-guild-presses-charges-of-a-deal.html | NEWS GUILD PRESSES CHARGES OF A 'DEAL' | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/eyes-of-pros-on-colorado-state-aggies-to-play-army-in-atlantic.html | Eyes of Pros on Colorado State; Aggies to Play Army in Atlantic Seaboard Debut Tomorrow N.L. Scouts to Watch Cradle of Talent in West Point Game | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/c-a-osavssvre-6o-i-a-realty-executive.html | c.. A. osAvssvRe, 6o, 1 A REALTY EXECUTIVE| | True | Special to The New York Times. ] | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/music-violin-program-anahid-ajemian-plays-works-of-bloch-bartok.html | Music: Violin Program; Anahid Ajemian Plays Works of Bloch, Bartok, Khatchaturian, Schubert | True | By Eric Salzman | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/enrollment-declines-engineering-students-in-state-5-fewer-than-in.html | ENROLLMENT DECLINES; Engineering Students in State 5% Fewer Than in 1958 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/groundtoair-distress-signals-set.html | Ground-to-Air Distress Signals Set | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/philip-barry-play-to-be-on-tv-dec-7-n-b-c-signs-3-for-cast-of.html | PHILIP BARRY PLAY TO BE ON TV DEC. 7; N. B. C. Signs 3 for Cast of 'Philadelphia Story' -- Political Drama Set | True | By Val Adams | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/soviet-complains-on-u-n-aid-experts.html | SOVIET COMPLAINS ON U. N. AID EXPERTS | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/counsel-for-white-makes-plea-to-jury.html | COUNSEL FOR WHITE MAKES PLEA TO JURY | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/blood-is-denied-jersey-girl-dies-parents-of-child-6-refuse-to.html | BLOOD IS DENIED, JERSEY GIRL DIES; Parents of Child, 6, Refuse to Sanction Transfusion on Religious Grounds | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/3-killed-in-truck-crash.html | 3 Killed in Truck Crash | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/service-ends-tonight-on-1832-rail-line-in-jersey-first-locomotive.html | Service Ends Tonight on 1832 Rail Line in Jersey; First Locomotive Was Built by Robert Stephenson Ten Commuters Will Mourn Passing of Their Train | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/r-c-a-aide-is-killed-c-n-hoyler-of-princeton-plant-is-auto-victim.html | R. C. A. AIDE IS KILLED; C. N. Hoyler of Princeton Plant Is Auto Victim in Canada | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/cotton-futures-mostly-advance-only-one-contract-declines-1-point.html | COTTON FUTURES MOSTLY ADVANCE; Only One Contract Declines 1 Point -- Others Up 3 to 4 -- Trading Is Quiet | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/ship-trust-study-finds-violations-celler-says-30-incidents-will-be.html | SHIP TRUST STUDY FINDS VIOLATIONS; Celler Says 30 Incidents Will Be Turned Over to Justice Department | True | By Werner Bamberger | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/turbine-helicopters-sold.html | Turbine Helicopters Sold | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/fullcrew-case-speeded-by-psc-commission-orders-briefs-filed-by-nov.html | FULL-CREW CASE SPEEDED BY P.S.C.; Commission Orders Briefs Filed by Nov. 5 as Rail Hearings Are Ended | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/tal-and-keres-gain-draws-in-belgrade.html | TAL AND KERES GAIN DRAWS IN BELGRADE | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/canadiens-defeat-hawks-and-unbeaten-red-wings-down-bruins-in-hockey.html | Canadiens Defeat Hawks and Unbeaten Red Wings Down Bruins in Hockey; 3-GOAL 3D PERIODS DECIDE 4-1 GAMES Canadiens' Sudden Outburst Tops Hawks -- Wings Turn Back Bruins' Sextet | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/liechtenstein-hilltop-is-summit-for-conference-of-little-four.html | Liechtenstein Hilltop Is Summit For Conference of 'Little Four'; 'LITTLE 4' CONFER IN LIECHTENSTEIN | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/beere-hence.html | Beere -Hence | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/soft-coal-output-still-down.html | Soft Coal Output Still Down | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/episcopal-bishop-backs-jersey-vote-on-aid-to-colleges.html | Episcopal Bishop Backs Jersey Vote On Aid to Colleges | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/paul-muni-stars-in-last-angry-man-gerald-green-novel-translated-to.html | Paul Muni Stars in 'Last Angry Man'; Gerald Green Novel Translated to Film Tale of Old Physician Is at Music Hall | True | By Bosley Crowther | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/kidnap-try-reported-polish-cardinals-aide-said-to-beat-off.html | KIDNAP TRY REPORTED; Polish Cardinal's Aide Said to Beat Off Attackers | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/exiles-in-appeal-to-u-n.html | Exiles in Appeal to U. N. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/hunter-kills-2-deer-legally.html | Hunter Kills 2 Deer Legally | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/near-wheat-up-soybeans-slide-bread-grain-sets-seasons-highs-for.html | NEAR WHEAT UP; SOYBEANS SLIDE; Bread Grain Sets Season's Highs for December, March Deliveries | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/commodities-index-goes-up-03-to-862.html | COMMODITIES INDEX GOES UP 0.3 TO 86.2 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-jean-r-hollander-wed-to-mel-kopelman.html | Mrs. Jean R. Hollander Wed to Mel Kopelman | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/crane-and-hoist-maker-elects-vice-president.html | Crane and Hoist Maker Elects Vice President | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/soninlaw-of-springs-heads-textile-mills.html | Son-in-Law of Springs Heads Textile Mills | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/leeds-england-rations-water.html | Leeds, England, Rations Water | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/dodgers-set-back-in-bid-to-have-ravine-rezoned-for-commercial.html | Dodgers Set Back in Bid to Have Ravine Rezoned for Commercial Ventures; COUNCIL REJECTS O'MALLEY'S PLAN Dodgers Told to Draw Up a New Sketch of Proposed Projects in Ravine | True | By Bill Beckerspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/presidents-memorandum.html | President's Memorandum | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/library-in-paris-will-be-assisted-by-benefit-dec-1-preview-of.html | Library in Paris Will Be Assisted By Benefit Dec. 1; Preview of 'Silent Night, Lonely Night' to Aid American Unit | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/fathers-famous-name-designers-steppingstone.html | Father's Famous Name Designer's Steppingstone | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/members-borrowings-dropped-by-229000000-during-week.html | Members' Borrowings Dropped By $229,000,000 During Week | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bonds-of-utility-on-market-today-rochester-gas-electric-issue-of.html | BONDS OF UTILITY ON MARKET TODAY; Rochester Gas & Electric Issue of $12,000,000 Will Be Offered | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/french-weekly-fined-for-libel-of-brundage.html | French Weekly Fined For Libel of Brundage | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/gonippo-raggi-is-dead-at-84-church-artist-honored-by-popes.html | Gonippo Raggi Is Dead at 84; Church Artist Honored by Popes | True | Special to The 'ew York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/no-on-amendment-no-2.html | 'No' on Amendment No. 2 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/washington-as-fair-site.html | Washington as Fair Site | True | FLORENCE R. LERNER. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/campaign-urged-against-smoking-use-of-cigarettes-especially-by.html | CAMPAIGN URGED AGAINST SMOKING; Use of Cigarettes, Especially by Teen-Agers, Scored by Public Health Council | True | By Murray Illsonspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/goldbeck-roman-take-links-title-their-64-captures-district-propro.html | GOLDBECK, ROMAN TAKE LINKS TITLE; Their 64 Captures District Pro-Pro Honors by Shot -Phil Turnesa Pair Next | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sports-of-the-times-festooned-with-ivy.html | Sports of The Times; Festooned With Ivy | True | By Arthur Daley | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/election-reform-backed-by-hoffa-judge-approves-agreement-with.html | ELECTION REFORM BACKED BY HOFFA; Judge Approves Agreement With Monitors on Rules for Teamster Locals | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/x15-flight-canceled.html | X-15 Flight Canceled | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/theatre-take-me-along-new-musical-opens-at-the-sam-shubert.html | Theatre: 'Take Me Along'; New Musical Opens at the Sam Shubert | True | By Brooks Atkinson | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/todays-donations-of-blood.html | Today's Donations of Blood | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/everett-m-vassar.html | EVERETT M. VASSAR | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/youth-parley-aided-18-foundations-give-473000.html | YOUTH PARLEY AIDED; 18 Foundations Give $473,000 | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/philadelphia-sets-24780000-sale-of-bonds-nov-19-municipal-issues-of.html | Philadelphia Sets $24,780,000 Sale Of Bonds Nov. 19; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/manufacturer-looks-to-future-with-experimental-outboard.html | Manufacturer Looks to Future With Experimental Outboard | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-team-takes-2-jumping-prizes-chapot-on-springboard-is-harrisburg.html | U. S. TEAM TAKES 2 JUMPING PRIZES; Chapot, on Springboard, Is Harrisburg Victor After Steinkraus Triumphs | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/juanita-kahle-fiancee-of-john-d-johnston-jr.html | Juanita Kahle Fiancee Of John D. Johnston Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/dr-william-a-kelly.html | :DR. WILLIAM A. KELLY | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/retired-bronx-street-cars-still-running-in-bombay.html | Retired Bronx Street Cars Still Running in Bombay | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/john-ni-moorhead.html | JOHN NI. MOORHEAD | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/good-neighbor-policy-brings-upper-east-side-families-together-a.html | Good Neighbor Policy Brings Upper East Side Families Together; A Block of Gardens Serves as Refuge From Busy City | True | By Phyllis Ehrlich | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/thai-defense-chief-on-visit.html | Thai Defense Chief on Visit | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/cyprus-is-tense-in-new-deadlock-british-patrols-alerted-arms.html | CYPRUS IS TENSE IN NEW DEADLOCK; British Patrols Alerted - Arms Surrender Asked as Condition for Parleys | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/expansion-move-attacked-as-pilot-american-league-study-of-tenteam.html | EXPANSION MOVE ATTACKED AS PILOT; American League Study of Ten-Team Circuit Called 'Unethical' by Shea | True | By Howard M. Tuckner | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/president-orders-a-tvquiz-inquiry-assails-rigging-but-warns-of.html | PRESIDENT ORDERS A TV-QUIZ INQUIRY; Assails Rigging but Warns of Censors -- Producers Quit 'Person to Person' PRESIDENT ORDERS A TV-QUIZ INQUIRY | True | By Jack Gould | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/city-operas-finale-to-include-mikado.html | CITY OPERA'S FINALE TO INCLUDE 'MIKADO' | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/seafaring-perry-family-theme-of-exhibit-here.html | Seafaring Perry Family Theme of Exhibit Here | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/jack-and-mayor-ask-morningside-action.html | JACK AND MAYOR ASK MORNINGSIDE ACTION | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/william-h-hastie.html | William H. Hastie | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/contract-bridge-tale-of-a-tyro-who-dares-a-finesse-that-an-expert.html | Contract Bridge Tale of a Tyro Who Dares a Finesse That an Expert Fears to Try | True | By Albert H. Morehead | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/state-boxing-aide-sworn-in.html | State Boxing Aide Sworn In | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/railway-freight-shows-a-big-drop-a-a-r-puts-cost-of-steel-strike-at.html | RAILWAY FREIGHT SHOWS A BIG DROP; A. A. R. Puts Cost of Steel Strike at 2,170,000 Cars -- Truck Traffic Up | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/summer-place-opens.html | 'Summer Place' Opens | True | HOWARD THOMPSON. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/eisenhower-says-he-has-bronchitis-believes-it-started-in-1956-and.html | EISENHOWER SAYS HE HAS BRONCHITIS; Believes It Started in 1956 and Is Chronic -- Gets In Golf Despite Weather | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sales-rose-5-in-this-area.html | Sales Rose 5% in This Area | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/a-vote-on-tibet.html | A Vote on Tibet | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/soviet-tests-hydrofoil-ship.html | Soviet Tests Hydrofoil Ship | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/prize-confirmed-for-italian-pobt-nobel-award-was-disclosed-day.html | PRIZE CONFIRMED FOR ITALIAN POBT; Nobel Award Was Disclosed Day Early by Laureate, Salvatore Quasimodo | True | By Werner Wiskarispecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/johnson-orders-inquiry-on-space-he-hails-transfer-of-army-team-but.html | JOHNSON ORDERS INQUIRY ON SPACE; He Hails Transfer of Army Team but Says Program Seems to Lack Driver | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/2-more-bars-shut-here-prostitution-is-charged-as-state-continues.html | 2 MORE BARS SHUT HERE; Prostitution Is Charged as State Continues Drive | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/city-staff-urged-to-buy-bonds.html | City Staff Urged to Buy Bonds | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/taxpayer-property-bought-in-brooklyn.html | TAXPAYER PROPERTY BOUGHT IN BROOKLYN | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/barbecue-and-football-at-pomfret-parents-and-pupils-to-join.html | Barbecue and Football at Pomfret; Parents and Pupils to Join Tomorrow for a Picnic Then Joline's Eleven Plays St. George's in Annual Contest | True | By Michael Straussspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/we-buy-for-the-boasting-coast-merchant-charges.html | We Buy for the Boasting, Coast Merchant Charges | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/16-on-school-bus-injured.html | 16 on School Bus Injured | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/brazilian-to-conduct-de-carvalho-will-lead-new-york-philharmonic-at.html | BRAZILIAN TO CONDUCT; De Carvalho Will Lead New York Philharmonic at U. N. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/dr-allen-astin-in-hospital.html | Dr. Allen Astin in Hospital | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/was-briefly-in-red-party.html | Was Briefly in Red Party | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/10hn-j-cahl-0f-australia-68-renier-of-state-of-new-south-wales-is.html | 10HN J. CAHL 0F AUSTRALIA, 68; renier of State of' New South Wales Is Dead 'Led Sydney Development, | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/theatre-party-nov-5-for-humane-society.html | Theatre Party Nov. 5 For Humane Society | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-judge-assails-virginia-pupil-unit.html | U. S. JUDGE ASSAILS VIRGINIA PUPIL UNIT | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/presidents-aide-gets-a-lesson-on-the-political-peril-in-letters.html | President's Aide Gets a Lesson On the Political Peril in Letters; Moos' Troubles Began When a Note From a Long-Lost Acquaintance Arrived | True | By Russell Bakerspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/million-is-given-to-charities-here-jewish-federation-womens.html | MILLION IS GIVEN TO CHARITIES HERE; Jewish Federation Women's Division Starts Drive to Reach 21.2 Million Goal | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/san-juan-study-upholds-migrant-puerto-rico-rejects-belief-in-new.html | SAN JUAN STUDY UPHOLDS MIGRANT; Puerto Rico Rejects Belief in New York That Only 'Hillbillies' Leave Home 18% ARE SKILLED LABOR Net Flow to States This Year May Total 45,000, Highest Since 1956 | True | By Homer Bigartspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sun-dog-captures-threemile-grand-national-steeplechase-by-six.html | Sun Dog Captures Three-Mile Grand National Steeplechase by Six Lengths; DARUBINI SECOND IN $28,200 STAKES Aqueduct String of Losses by Favorites Ends in 7th Race as Munch Scores | True | By Joseph C. Nichols | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-tc-moore-dies-legislators-widow.html | MRS. T. C. MOORE DIES; LEGISLATOR'S WIDOW | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/historic-hospitals.html | Historic Hospitals | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/irradiated-foods-held-up-by-army-doubts-rise-on-physiological.html | IRRADIATED FOODS HELD UP BY ARMY; Doubts Rise on Physiological Effects -- 7.5 Million Plant on Coast Is Canceled | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/soviet-plans-aid-to-nepal.html | Soviet Plans Aid to Nepal | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/shell-oil-plans-a-2for1-split-dividend-increase-from-50-to-55-cents.html | SHELL OIL PLANS A 2-FOR-1 SPLIT; Dividend Increase from 50 to 55 Cents on a Share Slated -- Earnings Drop | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/operator-takes-hempstead-site-deal-involves-apartment-on-terrace.html | OPERATOR TAKES HEMPSTEAD SITE; Deal Involves Apartment on Terrace Ave. -- 2 Queens Plots Change Hands | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/chicagoan-joins-city-center-board.html | Chicagoan Joins City Center Board | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/milbank-will-gives-million-to-hospital.html | MILBANK WILL GIVES MILLION TO HOSPITAL | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/balchen-urges-u-n-air-rule.html | Balchen Urges U. N. Air Rule | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/lefkowitz-hires-s-e-c-aide.html | Lefkowitz Hires S. E. C. Aide | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/william-j-hanna.html | WILLIAM J. HANNA | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/coliseum-rent-rises.html | Coliseum Rent Rises | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/times-sq-theatre-robbed.html | Times Sq. Theatre Robbed | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/ousted-union-repents-canadian-seafarers-group-requests.html | OUSTED UNION REPENTS; Canadian Seafarers' Group Requests Reinstatement | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/top-italian-party-faces-key-parley-christian-democrats-to-meet.html | TOP ITALIAN PARTY FACES KEY PARLEY; Christian Democrats to Meet Today on Segni's Fate and Eventual Bid to Leftists | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/12month-service-seen-for-seaway.html | 12-MONTH SERVICE SEEN FOR SEAWAY | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/royal-crown-chief-sees-profits-rise.html | ROYAL CROWN CHIEF SEES PROFITS RISE | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/orioles-sign-infielder-19.html | Orioles Sign Infielder, 19 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/statement-by-g-m.html | Statement by G. M. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/ferment-in-cuba.html | Ferment in Cuba | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/kennan-opposes-abomb-emphasis-calls-for-strengthening-of.html | KENNAN OPPOSES A-BOMB EMPHASIS; Calls for Strengthening of Conventional Forces to Precede Nuclear Ban | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/many-parties-given-in-astor-at-u-n-ball-dinner-dance-benefits-u-s.html | Many Parties Given in Astor At U. N. Ball; Dinner Dance Benefits U. S. Committee for World Group | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/subway-jumps-tracks-downtown-service-disrupted-on-irt-east-side.html | SUBWAY JUMPS TRACKS; Downtown Service Disrupted on IRT East Side Line | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bonn-is-allowed-to-make-missiles-western-european-unions-council.html | BONN IS ALLOWED TO MAKE MISSILES; Western European Union's Council Gives Permission on Anti-Aircraft Weapons | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/51300-idle-upstate.html | 51,300 Idle Upstate | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/shostakovich-arrives-he-and-4-other-composers-are-making-a-u-s-tour.html | SHOSTAKOVICH ARRIVES; He and 4 Other Composers Are Making a U. S. Tour | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/britten-writing-opera-for-aldeburgh-fete.html | Britten Writing Opera For Aldeburgh Fete | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/transport-news-n-m-u-certified-union-to-act-for-cable-ships-foreign.html | TRANSPORT NEWS: N. M. U. CERTIFIED; Union to Act for Cable Ship's Foreign Crew -- Flag Bias Laid to Guatemala | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/felix-sorian0-49-dies-treasurer-of-3-bureaus-ofi-the-french-news.html | FELIX SOR.IAN0, 49, DIES; Treasurer of '3 Bureaus off the French News Agency I | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/surcharge-waiver-hit.html | Surcharge Waiver Hit | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/heads-graham-home-appeal.html | Heads Graham Home Appeal | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/vanessa-brown-to-be-wed.html | Vanessa Brown to Be Wed | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/steel-strike-loss-called-horrible-white-of-republic-company-says.html | STEEL STRIKE LOSS CALLED 'HORRIBLE'; White of Republic Company Says Now Is Time to End 'Inflationary' Demands | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/president-to-ask-fund-rise-to-spur-space-projects-says-agency-has.html | PRESIDENT TO ASK FUND RISE TO SPUR SPACE PROJECTS; Siys Agency Has Positive Program' for Exploration -- To Press Missile Work President to Ask Rise in Funds For Space and Missile Work | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mrs-willkie-to-head-epilepsy-unit-party.html | Mrs. Willkie to Head Epilepsy Unit Party | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/irwin-sold-by-rangers.html | Irwin Sold by Rangers | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/new-labor-rules-offered-in-soviet.html | NEW LABOR RULES OFFERED IN SOVIET | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bond-aid-upstate-sought-by-mayor-wagner-tells-commerce-groups-all.html | BOND AID UPSTATE SOUGHT BY MAYOR; Wagner Tells Commerce Groups All Areas Could Suffer if Issue Loses | True | By Paul Crowell | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/george-cochran-doub.html | George Cochran Doub | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/col-james-frink-jr.html | COL. JAMES FRINK JR. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/vermont-town-paints-autumn-foliage-bright.html | Vermont Town Paints Autumn Foliage Bright | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-j-a-cites-joan-crawford.html | U. J. A. Cites Joan Crawford | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/paris-elite-taste-theatre-malraux.html | PARIS ELITE TASTE THEATRE MALRAUX | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/time-life-building-to-get-first-tenant.html | Time & Life Building To Get First Tenant | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/dr-arthur-leonard-79-figure-in-1951-inquiry-into-saratoga-gambling.html | DR. ARTHUR LEONARD, 79; Figure in 1951 Inquiry Into Saratoga Gambling Dies | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/blue-cross-head-warns-of-crisis-urges-daring-and-dramatic-plan.html | BLUE CROSS HEAD WARNS OF CRISIS; Urges 'Daring and Dramatic' Plan, Including National Agency for Research | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/court-backs-bach-with-cafe-au-lait-restores-concerts-at-club-in.html | COURT BACKS BACH WITH CAFE AU LAIT; Restores Concerts at Club in 'Village' Upon Learning That Coffee Isn't Irish | True | By Gay Talese | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/frank-a-roehl-jr.html | FRANK A. ROEHL JR. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/israel-protests-border-clash.html | Israel Protests Border Clash | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/macmillan-completes-cabinet-appoints-minister-of-power.html | Macmillan Completes Cabinet; Appoints Minister of Power | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/brooks-costume-names-aide.html | Brooks Costume Names Aide | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/250-not-misdirected.html | $250 Not 'Misdirected' | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/poles-oust-industry-aides.html | Poles Oust Industry Aides | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/chevrolet-plants-shut.html | Chevrolet Plants Shut | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/pounds-in-use-decline-at-2104097000-in-week-to-wednesday-off.html | POUNDS IN USE DECLINE; At 2,104,097,000 in Week to Wednesday, Off 4,611,000 | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/princetons-3-top-tailbacks-ready-for-cornell-sachs-sullivan-will.html | Princeton's 3 Top Tailbacks Ready for Cornell; SACHS, SULLIVAN WILL SEE ACTION Tigers' Scott to Round Out Offense Against Cornell Eleven on Saturday | True | By Allison Danzigspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/cold-new-york.html | Cold New York | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mitchel-schneider.html | MITCHEL SCHNEIDER | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/transit-group-elects.html | Transit Group Elects | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/stocks-in-london-continue-to-rise-but-blue-chips-are-hit-by-profit.html | STOCKS IN LONDON CONTINUE TO RISE; But Blue Chips Are Hit by Profit Taking -- Buying Reported Selective | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/ankara-decries-arms-action.html | Ankara Decries Arms Action | True | Dispatch of The Times, London | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/random-house-picks-officers.html | Random House Picks Officers | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/13-drown-in-suez-collision.html | 13 Drown in Suez Collision | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/renault-calls-rift-strictly-business.html | RENAULT CALLS RIFT STRICTLY BUSINESS | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/perus-lightning-to-run-at-laurel-5yearold-with-fine-record-is-12th.html | PERU'S LIGHTNING TO RUN AT LAUREL; 5-Year-Old With Fine Record Is 12th Entry in $100,000 International Classic | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-n-hiring-is-defended-hammarskjold-puts-ability-first-in.html | U. N. HIRING IS DEFENDED; Hammarskjold Puts Ability First in Information Jobs | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/vandalism-curb-urged-high-school-teachers-ask-sharkey-bills-passage.html | VANDALISM CURB URGED; High School Teachers Ask Sharkey Bill's Passage | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/u-s-latin-policy-is-assayed-here-dr-plaza-of-ecuador-finds-key.html | U. S. LATIN POLICY IS ASSAYED HERE; Dr. Plaza of Ecuador Finds Key Shift -- Cabot Awards Presented at Columbia | True | By Milton Bracker | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/piano-recital-given-by-jeaneane-dowis.html | PIANO RECITAL GIVEN BY JEANEANE DOWIS | True | H. C. S. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/akron-pastor-in-mission-post.html | Akron Pastor in Mission Post | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/hunter-prefers-good-fighters-billy-eager-to-meet-anthony-tonight-at.html | Hunter Prefers Good Fighters; Billy Eager to Meet Anthony Tonight at the Garden Says He Has Boxed Poorly Against Poor Rivals | True | By Deane McGowen | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/2-paris-weeklies-to-be-prosecuted-premier-accuses-seized-leftist.html | 2 PARIS WEEKLIES TO BE PROSECUTED; Premier Accuses Seized Leftist Organs of Sapping Confidence in the Army | True | By Henry Giniger special To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/johh-wh00per-bkir-68-di-civic-eader-andlincoln-savings-head-once.html | JOHH W..H00PER, BKIR, 68, DI; Civic Eeader and-Lincoln Savings Head Once Led. Brooklyn Red Cross | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/americans-offer-asylum-for-bull.html | AMERICANS OFFER ASYLUM FOR BULL | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/art-tenth-street-views-bustling-gallery-area-called-a-mecca-for-the.html | Art: Tenth Street Views; Bustling Gallery Area Called a Mecca for the Bargain Hunters | True | By Dore Ashton | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/plant-contract-awarded.html | Plant Contract Awarded | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/tree-due-from-podunk-it-will-decorate-rockefeller-center-at.html | TREE DUE FROM PODUNK; It Will Decorate Rockefeller Center at Christmas | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/athens-backs-makarios.html | Athens Backs Makarios | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/suspect-in-slaying-held-in-car-crash.html | SUSPECT IN SLAYING HELD IN CAR CRASH | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/baby-walrus-kicks-up-flippers-with-beer-barrel-at-aquarium.html | Baby Walrus Kicks Up Flippers With Beer Barrel at Aquarium | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/new-stedman-president.html | New Stedman President | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/3-clemson-students-killed.html | 3 Clemson Students Killed | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bernstein-presents-3-conducting-aides.html | BERNSTEIN PRESENTS 3 CONDUCTING AIDES | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/chrysler-shows-34200000-loss-restricted-production-and-cost-of-new.html | CHRYSLER SHOWS $34,200,000 LOSS; Restricted Production and Cost of New Cars Cited in 3d-Quarter Drop '59 EARNINGS TRIMMED But Sales Rise Over Same Period a Year Ago -- Spot Steel Shortages Noted | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/auto-exhaust-device-hailed-by-smog-expert.html | Auto Exhaust Device Hailed by Smog Expert | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/french-opposed-by-eisenhower-on-summit-delay-president-also-urges.html | FRENCH OPPOSED BY EISENHOWER ON SUMMIT DELAY; President Also Urges Prior Meeting of West's Leaders to Avoid a 'Donnybrook' STRESSES ALLIED UNITY He Rules Out Any Decision on a Date or Any Parley Without De Gaulle DELAY ON SUMMIT IN OPPOSED BY U. S. | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/motor-freight-rose-54.html | Motor Freight Rose 5.4% | True | Special to The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/greer-garson-hostess-of-big-party.html | Greer Garson Hostess of 'Big Party' | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/dr-curt-rosenow.html | DR. CURT ROSENOW | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/studebakerpackard-adds-lawyer-to-board.html | Studebaker-Packard Adds Lawyer to Board | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/bonds-most-sectors-of-the-market-remain-generally-strong-but-issues.html | Bonds: Most Sectors of the Market Remain Generally Strong BUT ISSUES OF U. S. SHOW WEAKNESS Moves Wide and Irregular - Demand for Corporates, Municipals Is Strong | True | By Paul Heffernan | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/antiaircraft-fire-blamed.html | Anti-Aircraft Fire Blamed | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/3-oneill-plays-to-get-a-showing-short-works-that-author-repudiated.html | 3 O'NEILL PLAYS TO GET A SHOWING; Short Works That Author Repudiated Scheduled by Non-Professional Troupe | True | By Sam Zolotow | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/two-heavy-cruisers-head-for-scrap-pile.html | TWO HEAVY CRUISERS HEAD FOR SCRAP PILE | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/general-counsel-named-by-paramount-pictures.html | General Counsel Named By Paramount Pictures | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/loans-to-business-dip-108000000-first-drop-since-july-noted-in-week.html | LOANS TO BUSINESS DIP $108,000,000; First Drop Since July Noted in Week to Wednesday by Big New York Banks | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/jersey-to-invoke-annuities-rules-state-to-start-regulations-on.html | JERSEY TO INVOKE ANNUITIES RULES; State to Start Regulations on Variable Type Nov. 2 -Plans Will Be Scanned | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/max-h-bromberg.html | MAX H. BROMBERG | True | SPecial to Tile New tork TfLmes. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/gail-brecher-betrothed.html | Gail Brecher Betrothed | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/detroit-still-unbeaten.html | Detroit Still Unbeaten | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/mack-truck-silent-on-plans-for-move.html | MACK TRUCK SILENT ON PLANS FOR MOVE | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/west-german-bank-rate-raised-to-4-as-antiinflationary-step.html | West German Bank Rate Raised To 4% as Anti-Inflationary Step | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/budapest-revolt-is-marked-by-u-s-state-department-honors-rebels-of.html | BUDAPEST REVOLT IS MARKED BY U. S.; State Department Honors Rebels of '56 and Assails Soviet Suppression | True | By William J. Jordenspecial To the New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/women-discover-beauty-comfort-brighten-offices.html | Women Discover Beauty, Comfort Brighten Offices | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/regional-aid-plan-urged-for-africa.html | REGIONAL AID PLAN URGED FOR AFRICA | True | | 1987-07-08 | RE0000343431 | RE0000343431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/british-insisting-west-meet-soon-paris-parley-in-3-weeks-held.html | BRITISH INSISTING WEST MEET SOON; Paris Parley in 3 Weeks Held 'Inevitable' -- French Statement Irks London | True | By Drew Middletonspecial To The New York Times. | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-23 | 1959-10-23 | https://www.nytimes.com/1959/10/23/archives/governor-gets-budget-plea.html | Governor Gets Budget Plea | True | | 1987-07-08 | RE0000343431 | RE0000343431 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-yorker-in-carolina-deal.html | New Yorker in Carolina Deal | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/washington-organized-leading-business-figures-back-drive-for.html | WASHINGTON ORGANIZED; Leading Business Figures Back Drive for Exposition | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-yorker-to-head-fund.html | New Yorker to Head Fund | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bangkok-frees-editor.html | Bangkok Frees Editor | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rialto-in-norwalk-ends-theatre-era.html | RIALTO IN NORWALK ENDS THEATRE ERA | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/britons-halt-colorbar-strike.html | Britons Halt Color-Bar Strike | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-sears-merchandising-chief.html | New Sears Merchandising Chief | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-n-hears-a-clash-by-us-and-hungary.html | U. N. HEARS A CLASH BY U.S. AND HUNGARY | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/decade-changes-cairo-for-better-returning-visitor-finds-city.html | DECADE CHANGES CAIRO FOR BETTER; Returning Visitor Finds City Younger, More Vigorous Than in Farouk's Day | True | By Dana Adams Schmidtspecial To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/false-holdup-alarm-mobilizes-the-treasury.html | False Hold-Up Alarm Mobilizes the Treasury | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/unbeaten-penn-faces-challenge-by-navy-today-5-powers-expect-stern.html | Unbeaten Penn Faces Challenge by Navy Today; 5 POWERS EXPECT STERN OPPOSITION Angry Navy Threat to Penn -- Penn State, Syracuse and Yale Risk Strings | True | By Allison Danzig | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/masons-to-give-blood-donate-today-in-queens-and-monday-in-the-bronx.html | MASONS TO GIVE BLOOD; Donate Today in Queens and Monday in the Bronx | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/israel-to-sell-oil-to-europe.html | Israel to Sell Oil to Europe | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/philadelphia-story-stars-glamorous-dance-gowns.html | Philadelphia Story Stars Glamorous Dance Gowns | True | By Gloria Emersonspecial To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/2100000-is-lent-on-44th-st-parcel.html | $2,100,000 IS LENT ON 44TH ST. PARCEL | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/boston-university-victor-late-rally-sinks-connecticut-87-boston.html | Boston University Victor; LATE RALLY SINKS CONNECTICUT, 8-7 Boston Wins on Desmarais' Conversion Run -- Auburn Sets Back Miami, 21-6 | True | By Deane McGowenspecial To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/princeton-installs-3-universitys-new-trustees-include-james-stewart.html | PRINCETON INSTALLS 3; University's New Trustees Include James Stewart | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/indonesias-reds-said-to-face-rift-tough-faction-is-believed-to.html | INDONESIA'S REDS SAID TO FACE RIFT; ' Tough' Faction Is Believed to Challenge the Present Pro-Sukarno Policy | True | By Bernard Kalbspecial To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/eastchester-golf-put-off.html | Eastchester Golf Put Off | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/five-apartments-bought-in-bronx-investor-acquires-houses-in-fordham.html | FIVE APARTMENTS BOUGHT IN BRONX; Investor Acquires Houses in Fordham Area -- Deal on East 205th Street | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/suppliers-of-oil-cut-price-to-india-foreign-companies-reduce-cost.html | SUPPLIERS OF OIL CUT PRICE TO INDIA; Foreign Companies Reduce Cost by $10,500,000 SUPPLIERS OF OIL CUT PRICE TO INDIA | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/two-conductors-lead-work-by-ives.html | Two Conductors Lead Work by Ives | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/juryfixing-admitted-two-plead-guilty-to-stalling-zwillman-tax-trial.html | JURY-FIXING ADMITTED; Two Plead Guilty to Stalling Zwillman Tax Trial | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/steinkraus-u-s-team-score-in-pennsylvania-horse-show-american-trio.html | Steinkraus, U. S. Team Score In Pennsylvania Horse Show; American Trio Takes Prix de Nations With Brilliant Final-Round Effort | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/masons-honor-herter.html | Masons Honor Herter | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-ssoviet-accord-on-arms-resolution-held-near-at-u-n-disarmament-is.html | U. S.-Soviet Accord On Arms Resolution Held Near at U. N.; Disarmament Is Subject of a Speech at the U.N. U. S.-SOVIET DRAFT ON ARMS GAINING | True | By Lindesay Parrottspecial To the New York Times | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/japanese-concern-expands-use-of-big-computer-japanese-expand-uses.html | Japanese Concern Expands Use of Big Computer; JAPANESE EXPAND USES OF COMPUTER | True | By Robert Trumbullspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/investing-funds-draw-encomium-rep-keogh-says-they-are-small-mans.html | INVESTING FUNDS DRAW ENCOMIUM; Rep. Keogh Says They Are Small Man's Medium for Equity Purchases | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/europes-little-4-adds-2-members-luxembourg-and-vatican-are-admitted.html | EUROPES LITTLE 4 ADDS 2 MEMBERS; Luxembourg and Vatican Are Admitted to Summit Talks in Liechtenstein | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tibetans-hail-aid-dalai-lamas-brothers-thank-church-council-for.html | TIBETANS HAIL AID; Dalai Lama's Brothers Thank Church Council for Help | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/chapman-not-available.html | Chapman Not Available | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/thruway-to-add-collectors.html | Thruway to Add Collectors | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/shop-talk-something-new-yet-oldfashioned.html | Shop Talk; Something New, Yet Old-Fashioned | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/food-news-letter-box-advice-is-given-on-how-to-cook-rice-dutch.html | Food News: Letter Box; Advice Is Given on How to Cook Rice -- Dutch Ovens, Skillets Need Seasoning | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/guatemala-lays-plot-to-us-group-president-says-people-who-aided-54.html | GUATEMALA LAYS PLOT TO U.S. GROUP; President Says People Who Aided '54 Revolution Are Behind Bombings Now | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/pickets-halt-ship-unloading.html | Pickets Halt Ship Unloading | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/schuylkill-freeway-extended.html | Schuylkill Freeway Extended | True | Special to The New York Times | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/use-of-camps-for-delinquents.html | Use of Camps for Delinquents | True | LAWRENCE M. ORTON. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/sar-chapter-elects-head.html | S.A.R. Chapter Elects Head | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/finch-college-trustees-elect.html | Finch College Trustees Elect | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/trend-is-upward-for-commodities-but-copper-falls-in-heavy-trading.html | TREND IS UPWARD FOR COMMODITIES; But Copper Falls in Heavy Trading -- Volume Is Low for Other Futures | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/beame-criticizes-school-bond-foes-budget-chief-declares-that-they.html | BEAME CRITICIZES SCHOOL BOND FOES; Budget Chief Declares That They Exploit Rockefeller's 'Qualified' Statement MAYOR PRESSES FIGHT He Assails 'Half-Truths' by Opponents and Assures Teachers on Salaries | True | By Milton Bracker | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/austerity-for-haiti-duvalier-calls-congress-to-hear-program-monday.html | AUSTERITY FOR HAITI; Duvalier Calls Congress to Hear Program Monday | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/fieldston-defeats-brunswick-4214-as-gorham-stars.html | Fieldston Defeats Brunswick, 42-14, As Gorham Stars | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/barreto-stops-italys-mellis.html | Barreto Stops Italy's Mellis | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/cost-of-preparedness.html | Cost of Preparedness | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/big-studios-face-writers-strike-west-coast-guild-will-vote-nov-3-on.html | BIG STUDIOS FACE WRITERS' STRIKE; West Coast Guild Will Vote Nov. 3 on Extending Film and TV Walkout | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rohnmacnulty.html | RohnMacNulty | True | Specta.t to 'r,e New York Ttmes. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/police-officer-ousted-gantner-dismissed-in-fatal-shooting-in-jersey.html | POLICE OFFICER OUSTED; Gantner Dismissed in Fatal Shooting in Jersey City | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/red-china-files-protest.html | Red China Files Protest | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tv-probe-questioned.html | TV Probe Questioned | True | VICTOR LASKY. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/countess-zarnekau.html | COUNTESS ZARNEKAU | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hirohitos-daughter-here.html | Hirohito's Daughter Here | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/decline-deepens-in-london-issues-recent-wall-st-dips-among-factors.html | DECLINE DEEPENS IN LONDON ISSUES; Recent Wall St. Dips Among Factors -- Rhokana Copper Advances $7 to $112 | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/speedup-in-doubt-on-saturn-rocket-space-agency-not-sure-yet-if.html | SPEED-UP IN DOUBT ON SATURN ROCKET; Space Agency Not Sure Yet if Shift of Army Team Will Quicken Project's Rate | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/showing-of-apartments-aids-new-haven-fund.html | Showing of Apartments Aids New Haven Fund | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/l-i-medical-exhibition-on.html | L. I. Medical Exhibition On | True | Special to The New York Times | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rivera-paintings-on-display-here-27-rare-cubist-works-to-be.html | RIVERA PAINTINGS ON DISPLAY HERE; 27 Rare Cubist Works to Be Exhibited at Gallery Prior to Auction Sale | True | By Sanka Knox | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/titzellhammond-special-to-the-new-york-times.html | TitzellHammond Special to The New York Times. | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/van-doren-bloomgarden-alter-replies-given-hogan-van-doren-alters.html | Van Doren, Bloomgarden Alter Replies Given Hogan; VAN DOREN ALTERS REPLIES TO HOGAN | True | By Jack Roth | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/richard-c-lilly.html | RICHARD C. LILLY | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/auto-industry-output-is-cut-16-by-strike.html | Auto Industry Output Is Cut 16% by Strike | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/sidelights-market-ignores-strike-maxim.html | Sidelights; Market Ignores Strike Maxim | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/airline-accused-in-crash-inquiry.html | AIRLINE ACCUSED IN CRASH INQUIRY | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-n-urged-to-curb-narcotics-spread.html | U. N. URGED TO CURB NARCOTICS SPREAD | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/to-avert-inflation-rise-in-interest-rates-supported-as-sound.html | To Avert Inflation; Rise in Interest Rates Supported as Sound Monetary Policy | True | GOTTFRIED HABERLER. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-governor-asks-kenya-partnership.html | NEW GOVERNOR ASKS KENYA 'PARTNERSHIP' | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/american-airlines-revenues-set-high-and-net-climbs-for-quarter.html | American Airlines Revenues Set High and Net Climbs for Quarter | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/richard-mlaughlin.html | RICHARD M'LAUGHLIN | True | SleCial to Tile l%⁄ew Yo⁄k Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tahitian-is-sentenced-expremier-found-guilty-of-trying-to-burn-city.html | TAHITIAN IS SENTENCED; Ex-Premier Found Guilty of Trying to Burn City | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/japan-fines-4-u-s-airmen.html | Japan Fines 4 U. S. Airmen | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/park-ave-parcel-figures-in-resale-contract-to-buy-apartment-at-no.html | PARK AVE. PARCEL FIGURES IN RESALE; Contract to Buy Apartment at No. 823 Is Sold -- Deal Made for 4th Ave. Site | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gift-of-13000000-by-obscure-lawyer-aids-cancer-study.html | Gift of $13,000,000 By Obscure Lawyer Aids Cancer Study | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/the-bell-laboratory-method-employs-existing-lines-variety-of-ideas.html | The Bell Laboratory Method Employs Existing Lines; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/keres-downs-tal-in-79move-game-estonian-trims-margin-of-chess.html | KERES DOWNS TAL IN 79-MOVE GAME; Estonian Trims Margin of Chess Leader in Belgrade -- Fischer Plays Draw | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/protection-against-fire-care-taken-to-guard-against-hazards-is.html | Protection Against Fire; Care Taken to Guard Against Hazards Is Recalled | True | PAULINE M. NEWMAN, | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/exunion-aide-urges-bargaining-limits.html | EX-UNION AIDE URGES BARGAINING LIMITS | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/middleaged-men-cautioned-on-fat-heart-attacks-linked-to-diet-as.html | MIDDLE-AGED MEN CAUTIONED ON FAT; Heart Attacks Linked to Diet as Well as Overweight and High Blood Pressure SMOKING IS ALSO CITED Health Parley Is Told That Cholesterol in Blood Can Be Cut Up to 20% | True | By Murray Illsonspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rogers-and-aides-confer.html | Rogers and Aides Confer | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/turkish-efforts-ease-cyprus-rift-ankara-statement-urging-renewed.html | TURKISH EFFORTS EASE CYPRUS RIFT; Ankara Statement Urging Renewed Parley Called Helpful to Makarios | True | By Seth S. Kingspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/layoffs-at-g-m-mount-to-115000-shortage-of-steel-may-shut-many.html | LAY-OFFS AT G. M. MOUNT TO 115,000; Shortage of Steel May Shut Many Plants Next Week -- Relief Crisis Reported | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/two-congo-parties-reject-belgian-bid.html | TWO CONGO PARTIES REJECT BELGIAN BID | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/east-germans-ban-film.html | East Germans Ban Film | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/taped-nixon-talk-due-on-cbs-show-to-be-heard-on-opening-of-hidden.html | TAPED NIXON TALK DUE ON C.B.S. SHOW; To Be Heard on Opening of 'Hidden Revolution' Nov. 10--Thai Producer to Visit | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/paintings-by-ronald.html | Paintings by Ronald | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/grandma-candidate-favors-abolishing-office-as-sinecure.html | Grandma Candidate Favors Abolishing Office as 'Sinecure' | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/negro-woman-is-sworn-as-philadelphia-judge.html | Negro Woman Is Sworn As Philadelphia Judge | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/ruling-protested-by-pan-american-airline-scores-denial-of-bid-for.html | RULING PROTESTED BY PAN AMERICAN; Airline Scores Denial of Bid for Honolulu Route -- Monopoly Charged | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/twentythree-are-named-for-split-man-owar-handicap-at-aqueduct-today.html | Twenty-three Are Named for Split Man o'War Handicap at Aqueduct Today; STAKES TO BE RUN IN TWO DIVISIONS Mile-and-a-Half Turf Event Will Have $227,100 Purse -- Nickel Boy Triumphs | True | By Joseph C. Nichols | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/boys-charge-changed-15yearold-faces-2d-degree-or-manslaughter.html | BOY'S CHARGE CHANGED; 15-Year-Old Faces 2d Degree or Manslaughter Penalty | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/a-day-to-celebrate.html | A Day to Celebrate | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/earlier-dispatch-withdrawn.html | Earlier Dispatch Withdrawn | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/jes-j-butler-rewsivvwas58-correspondent-for-editor-i-publisher-in.html | JES J. BUTLER, R'EWSIV],WAS.58; !Correspondent for Editor,& I Publisher in Capital. Dies-' Fl Ex-New Britain Aide | True | SPecial to.The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/polar-group-hails-antarctica-parley.html | POLAR GROUP HAILS ANTARCTICA PARLEY | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bonds-weeks-wide-fluctuations-end-as-market-turns-firm-bills.html | Bonds: Week's Wide Fluctuations End as Market Turns Firm, BILLS STRONGEST IN TREASURY LIST Discounts Improve in Active Trading -- Corporates and Municipals Are Firm | True | By Paul Heffernan | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gielgud-has-lost-zest-for-acting-much-ado-star-insists-he-would.html | GIELGUD HAS LOST ZEST FOR ACTING; ' Much Ado' Star Insists He Would Rather Direct - - Will Continue to Perform | True | By Louis Calta | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/moscow-beams-new-series.html | Moscow Beams New Series | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/navy-declines-comment.html | Navy Declines Comment | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/laos-eyes-strong-rule-plans-to-increase-powers-of-king-and-premier.html | LAOS EYES STRONG RULE; Plans to Increase Powers of King and Premier | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/socony-mobil-oil.html | SOCONY MOBIL OIL | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lucerne-strings-swiss-ensemble-gives-town-hall-concert.html | Lucerne Strings; Swiss Ensemble Gives Town Hall Concert | True | By Howard Taubman | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lockhart-of-rovers-wears-4-hats-question-is-whether-hes-now-talking.html | Lockhart of Rovers Wears 4 Hats; Question Is Whether He's Now Talking Through Them He Thinks Hockey Will Enjoy Boom on Long Island | True | By John Rendel | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/primary-prices-eased-in-week-index-off-01-to-1191-of-194749-level.html | PRIMARY PRICES EASED IN WEEK; Index Off 0.1% to 119.1% of 1947-49 Level -- Meat Costs Sharply Lower | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/woman-shopper-seeks-factories-canadian-envoy-to-u-n-is-dedicated-to.html | WOMAN SHOPPER SEEKS FACTORIES; Canadian Envoy to U. N. Is Dedicated to the Cause of Peterborough, Ont. WOMAN SHOPPER SEEKS FACTORIES | True | By Kathleen McLaughlinSpecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/oregon-jets-collide-four-rescued-after-bailout-over-mount-hood.html | OREGON JETS COLLIDE; Four Rescued After Bail-Out Over Mount Hood | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/power-battle-seen-in-industry-labor.html | POWER BATTLE SEEN IN INDUSTRY, LABOR | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/roller-derby-adds-a-little-sugar-ray-robinsons-son-21yearold-ronald.html | Roller Derby Adds a Little Sugar; Ray Robinson's Son, 21-Year-Old Ronald, Skates for Chiefs Youth Earns $85 Per Week Plus Services of Chiropractor | True | By Thomas Buckley | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/shipping-events-fleet-cut-urged-chairman-of-british-group-cites-age.html | SHIPPING EVENTS; FLEET CUT URGED; Chairman of British Group Cites Age of 232 Vessels -- Boston Reports Gain | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/heavy-construction-up-contract-awards-in-43-weeks-are-4-ahead-of-58.html | HEAVY CONSTRUCTION UP; Contract Awards in 43 Weeks Are 4% Ahead of '58 Period | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/13-strikers-sentenced-get-jail-terms-for-contempt-in-missouri-oil.html | 13 STRIKERS SENTENCED; Get Jail Terms for Contempt in Missouri Oil Dispute | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tic-tac-dough-let-go-by-n-b-c-network-says-admitted-fix-by-previous.html | TIC TAC DOUGH' LET GO BY N. B. C.; Network Says Admitted Fix by Previous Producer Has Impaired Value | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/office-help-suppliers-elect-a-new-officer.html | Office Help Suppliers Elect a New Officer | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/pakistan-india-reach-an-accord-two-countries-announce-border.html | PAKISTAN, INDIA REACH AN ACCORD; Two Countries Announce Border Settlements in Their Eastern Regions | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/nyasaland-guerrilla-jailed.html | Nyasaland Guerrilla Jailed | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/330-city-parcels-sold-auction-brings-100-above-total-upset-price.html | 330 CITY PARCELS SOLD; Auction Brings 100% Above Total Upset Price | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/great-lakes-group-reelects-naujoks.html | GREAT LAKES GROUP RE-ELECTS NAUJOKS | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/third-party-move-begins-in-chicago-group-plans-to-draft-code-today.html | THIRD PARTY MOVE BEGINS IN CHICAGO; Group Plans to Draft Code Today -- Abolition of U.S. Tax a Major Aim | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/net-holds-steady-at-corn-products-profit-197-a-share-in-first-9.html | NET HOLDS STEADY AT CORN PRODUCTS; Profit $1.97 a Share in First 9 Months of '59, Against $1.92 a Year Before COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lloyd-hears-soviet-view.html | Lloyd Hears Soviet View | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-n-gets-soviet-gifts-model-of-earth-satellite-and-peace-statue.html | U. N. GETS SOVIET GIFTS; Model of Earth Satellite and Peace Statue Presented | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/schedule-heavy-for-flotations-some-200000000-slated-for-market-next.html | SCHEDULE HEAVY FOR FLOTATIONS; Some $200,000,000 Slated for Market Next Week SCHEDULE HEAVY FOR FLOTATIONS | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/mitchell-gratified-by-new-steel-step.html | MITCHELL GRATIFIED BY NEW STEEL STEP | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/steel-and-union-agree-to-renew-meetings-today-hope-revived-for-an.html | STEEL AND UNION AGREE TO RENEW MEETINGS TODAY; Hope Revived for an Accord Without Need for Court Ruling on Injunction TAYLOR SEEKS TO HELP Inquiry Board Chief Asks White House to Let Him Mediate Dispute Again STEEL AND UNION TO RENEW PARLEY | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-s-polio-cases-drop-225-reported-last-week-years-figures-released.html | U. S. POLIO CASES DROP; 225 Reported Last Week -- Year's Figures Released | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/son-to-mrs-zeckendorg-jr.html | Son to Mrs. Zeckendorg Jr. | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/world-pacing-record-broken.html | World Pacing Record Broken | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/los-angeles-calm-legislature-and-business-unit-oppose-fair.html | LOS ANGELES CALM; Legislature and Business Unit Oppose Fair | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/foreign-quiz-victor-here-on-prize-trip.html | FOREIGN QUIZ VICTOR HERE ON PRIZE TRIP | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-president-chosen-by-w-l-maxon-corp.html | New President Chosen By W. L. Maxon Corp. | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/france-confirms-khrushchev-trip-but-date-and-duration-stay.html | FRANCE CONFIRMS KHRUSHCHEV TRIP; But Date and Duration Stay Uncertain -- Sequence of Meetings Is a Problem | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/offerings-and-yields-of-municipal-bonds-friday-oct-23-1959.html | Offerings and Yields Of Municipal Bonds; Friday, Oct. 23, 1959 | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/merchandising-official-new-de-pinna-president.html | Merchandising Official New De Pinna President | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/city-taxes-assailed-commerce-unit-sends-report-to-state-on.html | CITY TAXES ASSAILED; Commerce Unit Sends Report to State on Inequities | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/oil-in-british-columbia.html | Oil in British Columbia | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/eternal-bim-first-at-lincoln.html | Eternal Bim First at Lincoln | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/the-threat-to-vietnam.html | The Threat to Vietnam | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/india-and-red-china.html | India and Red China | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bookmaker-is-shot-in-auto-in-queens.html | BOOKMAKER IS SHOT IN AUTO IN QUEENS | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/august-births-in-us-a-record-for-the-month.html | August Births in U.S. A Record for the Month | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dane-wins-snipe-race-elvstrom-takes-3d-victory-on-4th-day-of-title.html | DANE WINS SNIPE RACE; Elvstrom Takes 3d Victory on 4th Day of Title Series | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/talks-on-atom-data-due.html | Talks on Atom Data Due | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/wood-field-and-stream-aesop-was-right-a-hunt-does-not-end-until.html | Wood, Field and Stream; Aesop Was Right: A Hunt Does Not End Until Hunter Is Driving Homeward | True | By John W. Randolphspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/miss-albert-fiancee-of-an-air-officer.html | Miss Albert Fiancee Of an Air Officer | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dividend-raised-by-detroit-steel-an-extra-of-25c-brings-the-total.html | DIVIDEND RAISED BY DETROIT STEEL; An Extra of 25c Brings the Total for 1959 to $1.12 1/2, Against 50c in 1958 COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/seoul-tells-dillon-of-need-for-us-aid.html | SEOUL TELLS DILLON OF NEED FOR U.S. AID | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/george-n-pindar.html | GEORGE N. PINDAR | True | Spal to New Yorfc Ttmes. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/10700000-bond-issue-slated-by-water-district-in-california.html | $10,700,000 Bond Issue Slated By Water District in California | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/readers-digest-opens-tax-fight-magazine-challenges-levy-on-foreign.html | READER'S DIGEST OPENS TAX FIGHT; Magazine Challenges Levy on Foreign Publications Once Set in Canada | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/leo-jruddy.html | LEO J..RUDDY | True | .Special to The ew York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/prices-of-cotton-steady-to-30c-up-only-the-distant-december.html | PRICES OF COTTON STEADY TO 30C UP; Only the Distant December Delivery Is Unchanged -- No Opening Trades | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hammarskjold-marks-u-n-day-by-calling-for-faith-in-charter.html | Hammarskjold Marks U. N. Day By Calling for Faith in Charter | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/commodities-climb-index-rose-to-863-thursday-highest-level-in-month.html | COMMODITIES CLIMB; Index Rose to 86.3 Thursday, Highest Level in Month | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-norden-plant-begun-at-norwalk.html | NEW NORDEN PLANT BEGUN AT NORWALK | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/2-plays-will-assist-neighborhood-unit.html | 2 Plays Will Assist Neighborhood Unit | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/schoolboy-scores-66-points.html | Schoolboy Scores 66 Points | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/greek-basso-in-debut-panos-voukidis-sings-native-music-in-first-u-s.html | GREEK BASSO IN DEBUT; Panos Voukidis Sings Native Music in First U. S. Recital | True | E. S. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/2-customs-men-guilty-inspectors-are-convicted-of-bribery-and.html | 2 CUSTOMS MEN GUILTY; Inspectors Are Convicted of Bribery and Smuggling | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rev-justin-figas.html | REV. JUSTIN FIGAS | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/joiicasen-97-gensorihbosto-license-chief-whose-reign-in-0432made.html | jOii.CASEN; 97, GENSORIH/BOSTO]; License Chief,. Whose. Reign in '04-32'Made 'Banned'in Boston' an Asset, Dies | True | Speda'l to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/premier-is-sworn-at-sydney.html | Premier Is Sworn at Sydney | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/leorae-axtell.html | LEO-RAE AXTELL | True | Sleell to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/2-u-s-tax-offices-may-merge-here-districts-in-manhattan-that-serve.html | 2 U. S. TAX OFFICES MAY MERGE HERE; Districts in Manhattan That Serve 5 Counties Studied in Efficiency Move | True | By Albert J. Gordon | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/mack-trucks-eyes-site-in-allentown.html | MACK TRUCKS EYES SITE IN ALLENTOWN | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/latin-soldiers-fire-on-police.html | Latin Soldiers Fire on Police | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/chester-ludgin-sings-in-la-traviata.html | Chester Ludgin Sings in 'La Traviata' | True | ERIC SALZMAN. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dublin-routs-raiders-band-believed-of-i-r-a-driven-off-at-arms.html | DUBLIN ROUTS RAIDERS; Band, Believed of I. R. A., Driven Off at Arms Store | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/inquiry-pressed-in-nautilus-case-more-cables-are-reported-severed.html | INQUIRY PRESSED IN NAUTILUS CASE; More Cables Are Reported Severed -- Dissatisfaction Among Workmen Cited | True | By John H. Fentonspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/retiring-defense-aide-cited.html | Retiring Defense Aide Cited | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/podolas-execution-date-set.html | Podola's Execution Date Set | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/strike-in-buenos-aires-courts.html | Strike in Buenos Aires Courts | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/suspension-accepted-police-officer-with-accardo-on-trip-told-of.html | SUSPENSION ACCEPTED; Police Officer, With Accardo on Trip, Told of Order | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-league-talks-set-american-football-loop-chief-to-be-named-next.html | NEW LEAGUE TALKS SET; American Football Loop Chief to Be Named Next Week | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/strike-sets-back-national-output-gross-product-rate-shows.html | STRIKE SETS BACK NATIONAL OUTPUT; Gross Product Rate Shows $3,500,000,000 Drop for Quarter to Sept. 30 INVENTORIES DECLINE But Consumption, Federal Spending, Trade and Building Are Strong STRIKE SETS BACK NATIONAL OUTPUT | True | By Richard E. Mooneyspecial To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/vatican-post-is-filled.html | Vatican Post Is Filled | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/knicks-warriors-in-league-opener-at-garden-tonight.html | Knicks, Warriors In League Opener At Garden Tonight | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/morton-and-giammalva-gain.html | Morton and Giammalva Gain | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/texaco-earnings-set-two-records-peak-reached-for-3-and-9-months-20c.html | TEXACO EARNINGS SET TWO RECORDS; Peak Reached for 3 and 9 Months -- 20c Extra, 2% Stock Dividend Slated | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/korean-reds-accused-un-command-says-spies-are-trained-in-north.html | KOREAN REDS ACCUSED; U. N. Command Says Spies Are Trained in North | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/looking-ahead-for-mankind.html | Looking Ahead for Mankind | True | PHILIP SIEKEVITZ, | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/chinese-attack-kashmir-area-17-indians-are-killed-in-clash-china.html | Chinese Attack Kashmir Area; 17 Indians Are Killed in Clash; CHINA AND INDIA CLASH IN KASHMIR | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/slayer-loses-plea-action-voids-execution-stay-for-killer-of-six.html | SLAYER LOSES PLEA; Action Voids Execution Stay for Killer of Six | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/i-c-c-delay-is-seen-on-railway-merger.html | I. C. C. DELAY IS SEEN ON RAILWAY MERGER | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/moscow-renews-call-for-summit-at-earliest-time-official-statement.html | MOSCOW RENEWS CALL FOR SUMMIT AT EARLIEST TIME; Official Statement Seeks to End Speculation on Stand -- No Deadline Is Set SOVIET AGAIN ASKS FOR SUMMIT SOON | True | By Osgood Caruthersspecial To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/shostakovich-on-tour-he-and-four-other-russian-composers-in-capital.html | SHOSTAKOVICH ON TOUR; He and Four Other Russian Composers in Capital | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/buy-american-again.html | Buy American' Again | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/mrs-barry-thors-has-son.html | Mrs. Barry Thors Has Son | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/borja-stops-tenejeros-boy.html | Borja Stops Tenejeros Boy | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dutch-family-of-7-starts-new-life-basking-ridge-church-rents-house.html | DUTCH FAMILY OF 7 STARTS NEW LIFE; Basking Ridge Church Rents House and Arranges Job Interviews for Father | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/south-vietnam-wins-specialists-praise.html | SOUTH VIETNAM WINS SPECIALISTS' PRAISE | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hunter-knocks-out-anthony-in-seventh-round-as-boxing-returns-to.html | Hunter Knocks Out Anthony in Seventh Round as Boxing Returns to Garden; NEW YORKER'S EYE PUFFED HALF SHUT Anthony Trapped in Corner by Hunter When Referee Steps In at 1:04 of 7th | True | By Howard M. Tuckner | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/virginia-electric.html | VIRGINIA ELECTRIC | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/space-peril-doubted-soviet-scientist-says-fear-of-radiation-is.html | SPACE PERIL DOUBTED; Soviet Scientist Says Fear of Radiation Is Reduced | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tv-review-bell-telephone-hour-goes-west-for-music.html | TV Review; ' Bell Telephone Hour' Goes West for Music | True | By Richard F. Shepardrichard F. Shepard. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/permanent-status-urged-for-child-aid.html | PERMANENT STATUS URGED FOR CHILD AID | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/naumburg-memorial-monday.html | Naumburg Memorial Monday | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/castro-charges-planes-from-u-s-bombed-havana-hints-washington.html | CASTRO CHARGES PLANES FROM U. S. BOMBED HAVANA; Hints Washington Consents--Ex-Air Chief of Cuba Led Flight, F.B.I. Says CASTRO ASSAILS U. S. IN 'BOMBING' | True | By R. Hart Phillipsspecial To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/foreign-policy-queried-problem-seen-as-one-of-lessening-tension.html | Foreign Policy Queried; Problem Seen as One of Lessening Tension Between Power Blocs | True | JEROME B. KING, | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/governor-to-stump-plans-westchester-tour-on-saturday-before.html | GOVERNOR TO STUMP; Plans Westchester Tour on Saturday Before Election | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/harry-schwarzlander-weds-patricia-carey.html | Harry Schwarzlander Weds Patricia Carey | True | Special to The New York TImem. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/newspaper-buys-bull-london-mirror-saves-gentle-beast-from-doom.html | NEWSPAPER BUYS BULL; London Mirror Saves Gentle Beast From Doom | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Miss Jane Kessler Prospective BrideSpecial to The New York TimeS. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/ny-telephone-lifts-sales-and-earnings-for-3-and-12-months.html | N.Y. Telephone Lifts Sales and Earnings For 3 and 12 Months | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dissolution-begun-on-l-i-job-scheme.html | DISSOLUTION BEGUN ON L. I. JOB SCHEME | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dr-harvey-fife-58-research-chemist.html | DR. HARVEY FIFE, 58, RESEARCH CHEMIST | True | Special toT21e New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/annick-millot-is-bride-o-berude-m-halbert.html | Annick Millot Is Bride Of Berude M. Halbert | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/net-off-sharply-for-acfwrigley-3month-profit-17c-a-share-against.html | NET OFF SHARPLY FOR ACF-WRIGLEY; 3-Month Profit 17c a Share, Against 1958 Level of 30c, Meeting Hears | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/prosecutor-urges-whites-conviction.html | PROSECUTOR URGES WHITE'S CONVICTION | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/senator-sees-upsurge.html | Senator Sees Upsurge | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bronx-sales-average-107-of-assessments.html | Bronx Sales Average 107% of Assessments | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/lamson-b-smith-weds-mrs-nieli__ssa_____k-wileyi.html | Lamson B. Smith Weds [ Mrs. Nleli__ssa A_____ k. WileyI | True | [ Special to The New York Times. [ | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/parley-expected-by-bonn.html | Parley Expected by Bonn | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/swiss-will-elect-national-council-women-in-one-canton-will-take.html | SWISS WILL ELECT NATIONAL COUNCIL; Women in One Canton Will Take Part in the Voting Today and Tomorrow | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-s-says-moscow-lies-disputes-soviet-account-of-b29s-destruction-in.html | U. S. SAYS MOSCOW LIES; Disputes Soviet Account of B-29's Destruction in '54 | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/n-j-gas-dividend-approved.html | N. J. Gas Dividend Approved | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/the-reserve-dispute-pros-and-cons-weighed-on-tempest-unleashed-by.html | The Reserve Dispute; Pros and Cons Weighed on Tempest Unleashed by Gen. LeMay's Criticism | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bank-shows-interest-in-design-chase-manhattan-unit-tastefully.html | Bank Shows Interest in Design; Chase Manhattan Unit Tastefully Decorated | True | By Stuart Preston | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/railroad-recalls-200.html | Railroad Recalls 200 | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/womans-college-elects-2.html | Woman's College Elects 2 | True | Special to The New York Times | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/the-little-four.html | The Little Four | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/united-taxpayers-put-off-ballot-ruling-could-aid-queens-gop.html | United Taxpayers Put Off Ballot; Ruling Could Aid Queens G.O.P. | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/governor-and-mayor-boom-city-at-capital-hearing-on-64-fair-governor.html | Governor and Mayor Boom City At Capital Hearing on '64 Fair; GOVERNOR, MAYOR BACK CITY ON FAIR | True | By John D. Morrisspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/honor-to-be-paid-to-martin-luther-protestants-over-the-nation-will.html | HONOR TO BE PAID TO MARTIN LUTHER; Protestants Over the Nation Will Mark Tomorrow as Reformation Sunday | True | By John Wicklein | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/adzhubei-transferred-moscow-reports-party-shift-for-khrushchevs.html | ADZHUBEI TRANSFERRED; Moscow Reports Party Shift for Khrushchev's Son-in-Law | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/boy-18-shot-dead-pistol-in-friends-hand-is-discharged-accidentally.html | BOY, 18, SHOT DEAD; Pistol in Friend's Hand Is Discharged Accidentally | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/russians-confer-at-columbia.html | Russians Confer at Columbia | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/queens-campaign-a-foretaste-of-61-republicans-and-liberals-inject.html | QUEENS CAMPAIGN A FORETASTE OF '61; Republicans and Liberals Inject City-Wide Issues Into Borough Contest | True | By Clayton Knowles | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/europe-is-also-a-cradle-of-appealing-styles-for-american-boys-and.html | Europe Is Also a Cradle of Appealing Styles for American Boys and Girls | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/off-they-sail-on-a-cushion-of-air-vehicles-shown-at-princeton-may.html | Off They Sail on a Cushion of Air; Vehicles Shown at Princeton May Be of Military Use Physician Built One and Then Used It for House Call | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/benefit-on-tuesday-for-home-for-aged.html | Benefit on Tuesday For Home for Aged | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hercules-starts-flood-of-movies-levines-success-is-first-of-many.html | HERCULES STARTS FLOOD OF MOVIES; Levine's Success Is First of Many Spectaculars on Way -- New Bill at Cameo | True | By Richard Nason | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/study-sheds-new-light-on-ideas-of-teenagers.html | Study Sheds New Light On Ideas of Teen-Agers | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/arthur-b-begam.html | ARTHUR B. BEGAM | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/cuba-makes-charge-at-un.html | Cuba Makes Charge at U.N. | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/2-territorial-posts-filled.html | 2 Territorial Posts Filled | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/seaways-imports-topping-exports-upbound-cargo-116-above-last-years.html | SEAWAY'S IMPORTS TOPPING EXPORTS; Upbound Cargo 116 % Above Last Year's -- Downbound Tonnage Also Up 31% | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/ayub-urges-full-accord.html | Ayub Urges Full Accord | True | By Paul Grimesspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/barnard-group-meets-2d-day-of-alumnae-council-will-include-panel.html | BARNARD GROUP MEETS; 2d Day Of Alumnae Council Will Include Panel | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/mikoyan-opens-fair-he-pledges-finlands-security-in-address-in.html | MIKOYAN OPENS FAIR; He Pledges Finland's Security in Address in Helsinki | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/right-time-first-by-head-in-pace-stages-late-drive-to-defeat-culver.html | RIGHT TIME FIRST BY HEAD IN PACE; Stages Late Drive to Defeat Culver Pick at Westbury -- Mainsail Is Third | True | By James Tuitespecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/grain-carryovers-rise-corn-sorghum-and-soybeans-stocks-at-peak-on.html | GRAIN CARRYOVERS RISE; Corn, Sorghum and Soybeans Stocks at Peak on Oct. 1 | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/contract-bridge-value-of-a-partscore-slightly-offset-by.html | Contract Bridge Value of a Part-Score Slightly Offset by Psychological Brake on Slam Bid | True | By Albert H. Morehead | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/jockey-still-critical-tracheotomy-performed-on-rose-after-coast.html | JOCKEY STILL 'CRITICAL'; Tracheotomy Performed on Rose After Coast Spill | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/market-surges-average-up-419-hopes-for-steel-settlement-add-late.html | MARKET SURGES; AVERAGE UP 4.19; Hopes for Steel Settlement Add Late Push -- Volume 2,880,500 Shares VALUES RISE 3 BILLION Lear Is Most Active Issue, Climbing 1 3/4 to 19 3/8 -- Chrysler Falls 7/8 MARKET SURGES; AVERAGE UP 4.19 | True | By Burton Crane | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/barge-strike-accord-tentative-pact-is-reached-in-waterway-dispute.html | BARGE STRIKE ACCORD; Tentative Pact Is Reached in Waterway Dispute | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/sir-talbot-ewart.html | SIR -TALBOT EWART | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/keeneland-stake-to-royal-native-grissoms-filly-triumphs-over.html | KEENELAND STAKE TO ROYAL NATIVE; Grissom's Filly Triumphs Over Aesthetic by Length in $81,625 Spinster | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/thomas-scores-3-times.html | Thomas Scores 3 Times | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/doctors-warned-on-testing-drugs-protection-is-urged-against.html | DOCTORS WARNED ON TESTING DRUGS; Protection Is Urged Against Patients' Suits Through Accord With Companies | True | By Emma Harrison | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-s-navy-aids-west-bengal.html | U. S. Navy Aids West Bengal | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/producers-shape-hazy-pattern-in-prices-for-copper-and-zinc.html | Producers Shape Hazy Pattern In Prices for Copper and Zinc | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/green-players-blue-coaches-tread-columbias-thorny-path.html | Green Players, Blue Coaches Tread Columbia's Thorny Path | True | By Lincoln A. Werden | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/relief-crisis-in-youngstown.html | Relief Crisis in Youngstown | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/harry-m-pitkow.html | HARRY' M, PITKOW | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/nehru-letter-unanswered.html | Nehru Letter Unanswered | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/fraternity-suspended-u-of-california-takes-action-after-hazing.html | FRATERNITY SUSPENDED; U. of California Takes Action After Hazing Incident | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/women-ask-span-name-city-club-federation-backs-staten-island-bridge.html | WOMEN ASK SPAN NAME; City Club Federation Backs 'Staten Island Bridge' | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/6000-idle-at-chrysler-disputes-halt-work-at-missile-and-assembly.html | 6,000 IDLE AT CHRYSLER; Disputes Halt Work at Missile and Assembly Plants | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/howard-rowssbso-i-a-plrsca-wassoi.html | hOWArD rOWSSBSO, I A plrSCA, wAs.sol | True | Special to The New York Times. . ] | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/3-army-generals-to-retire.html | 3 Army Generals to Retire | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/mrs-higgins-duo-wins-she-and-mrs-wallace-post-91-in-rainswept.html | MRS. HIGGINS DUO WINS; She and Mrs. Wallace Post 91 in Rain-Swept Jersey Golf | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/u-s-aids-algerian-refugees.html | U. S. Aids Algerian Refugees | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/movie-seminar-listed-talks-on-scandinavian-films-to-be-held-at-y-m.html | MOVIE SEMINAR LISTED; Talks on Scandinavian Films to Be Held at Y. M. H. A. | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/french-report-algeria-victory.html | French Report Algeria Victory | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tepper-lingle-favored-in-run-speedy-seniors-to-meet-for-first-and.html | Tepper, Lingle Favored to Run; Speedy Seniors to Meet for First and Last Time Cross-Country Race Today Attracts Field of 300 | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bevan-is-elected-as-deputy-leader-laborites-name-him-aide-to.html | BEVAN IS ELECTED AS DEPUTY LEADER; Laborites Name Him Aide to Gaitskell -- Party Dispute Over Unions Simmers | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/station-master-66-couldnt-quit.html | Station Master, 66, Couldn't Quit | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/flushing-to-play-john-adams-team-stuyvesantclinton-east.html | FLUSHING TO PLAY JOHN ADAMS TEAM; Stuyvesant-Clinton, East Orange-Montclair Among Top Schoolboy Games | True | By Robert M. Lipsyte | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/castro-dismisses-attack.html | Castro Dismisses 'Attack' | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/slayers-release-set-maine-will-free-paul-dwyer-monday-in-37-murder.html | SLAYER'S RELEASE SET; Maine Will Free Paul Dwyer Monday in '37 Murder | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/two-navy-vessels-collide.html | Two Navy Vessels Collide | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/red-china-terms-u-ns-stand-on-tibet-illegal-and-slanderous.html | Red China Terms U. N.'s Stand On Tibet Illegal and Slanderous | True | By Greg MacGregorspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/blair-beats-pingry-130.html | Blair Beats Pingry, 13-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/dressen-signs-2year-contract-to-manage-milwaukee-braves.html | Dressen Signs 2-Year Contract To Manage Milwaukee Braves | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/myers-co-gets-power-job.html | Myers Co. Gets Power Job | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/b-i-lly-plaza.html | B I LLY' 'PLAZA. | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/state-police-round-up-139-in-betting-drive-upstate-raid-29-centers.html | STATE POLICE ROUND UP 139 IN BETTING DRIVE UPSTATE; RAID 29 CENTERS AT ONCE; REAL PROS HELD Troopers Seize Cash in Strike Against Gambling Ring TROOPERS SEIZE 139 IN BET RAIDS State Police Crack Down on Gambling Network in 29 Communities | True | By Richard J. H. Johnston | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/reading-to-drop-14-trains.html | Reading to Drop 14 Trains | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/trujillo-68-today-has-review.html | Trujillo, 68 Today, Has Review | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/daylight-saving-ends-tomorrow-clocks-here-will-be-turned-back-one.html | DAYLIGHT SAVING ENDS TOMORROW; Clocks Here Will Be Turned Back One Hour at 2 A. M. -- Other Areas to Shift | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/president-is-elected-by-state-title-group.html | President Is Elected By State Title Group | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/auburn-strikes-through-air.html | Auburn Strikes Through Air | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/plane-taking-an-eye-to-woman-in-alaska.html | Plane Taking an Eye To Woman in Alaska | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/screen-drama-in-court-dirk-bogarde-heads-libel-cast-at-roxy.html | Screen: Drama in Court; Dirk Bogarde Heads 'Libel' Cast at Roxy | True | By Bosley Crowther | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/armless-man-shows-result-of-therapy.html | ARMLESS MAN SHOWS RESULT OF THERAPY | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/eisenhower-golfs-through-showers.html | EISENHOWER GOLFS THROUGH SHOWERS | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bond-proposals-show-a-decline-total-of-1366734270-at-1959.html | BOND PROPOSALS SHOW A DECLINE; Total of $1,366,734,270 at 1959 Referendums 46% Below 1958 Figure | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/finns-name-chief-of-forces.html | Finns Name Chief of Forces | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/case-of-a-railroad-tie.html | Case of a Railroad Tie | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/brazils-chief-asks-election-coalition.html | BRAZIL'S CHIEF ASKS ELECTION COALITION | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/medical-academy-picks-aide.html | Medical Academy Picks Aide | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/building-of-guggenheim-museum.html | Building of Guggenheim Museum | True | WILFRID LAURIER HUSBAND. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/bal-militaire-is-scheduled-thursday-servicemens-club-will-benefit.html | Bal Militaire Is Scheduled Thursday; Servicemen's Club Will Benefit by Fete at Astor | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/investigator-of-gangs.html | Investigator of Gangs | True | John Joseph Quinn | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/state-names-veterans-aide.html | State Names Veterans Aide | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hebrew-union-names-editor-of-its-magazine.html | Hebrew Union Names Editor of Its Magazine | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/rheumatic-fever-put-in-new-light-study-discounts-practice-of.html | RHEUMATIC FEVER PUT IN NEW LIGHT; Study Discounts Practice of Curbing the Activities of Recovered Patients | True | By John A. Osmundsenspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/trucking-group-elects-chief.html | Trucking Group Elects Chief | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/payoffs-denied-by-health-aides-two-of-east-rutherford-board-plead.html | PAY-OFFS DENIED BY HEALTH AIDES; Two of East Rutherford Board Plead to Charges on Dumping of Waste | True | By John W. Slocumspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/newton-h-hoyt.html | NEWTON H. HOYT | True | Spectal to Te New York Times, | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/exports-advance-old-crop-wheat-but-profit-taking-slashes-early.html | EXPORTS ADVANCE OLD CROP WHEAT; But Profit Taking Slashes Early Gains That Set Highs for Season | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/premiers-margin-cut-confidence-vote-in-ceylon-friday-will-be-close.html | PREMIER'S MARGIN CUT; Confidence Vote in Ceylon Friday Will Be Close | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/compton-awarded-chase-ad-account.html | COMPTON AWARDED CHASE AD ACCOUNT | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/son-to-mrs-de-phillips.html | Son to Mrs. De Phillips | True | | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/fledermaus-in-jersey-valley-opera-opens-2d-year-in-ridgewood-school.html | FLEDERMAUS IN JERSEY; Valley Opera Opens 2d Year in Ridgewood School | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/urry-imacx-83-i-ex-city-engineeri.html | urRY, iMACX, 83, I EX. CITY ENGINEERI | True | Slelal to Thin lqew York Times. [ | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/middies-gunning-for-spoiler-role-navy-hopes-to-snap-3game-losing.html | MIDDIES GUNNING FOR SPOILER ROLE; Navy Hopes to Snap 3-Game Losing Streak -- Cornell Will Play Princeton | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/probation-official-appointed.html | Probation Official Appointed | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/robinson-placed-on-sick-list-here-greaves-bout-is-postponed-board.html | ROBINSON PLACED ON SICK LIST HERE; Greaves' Bout Is Postponed -- Board to Serve Charges on D'Amato Next Week | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/state-traffic-fatalities-set-an-18-year-record.html | State Traffic Fatalities Set an 18-Year Record | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/liver-high-in-nutrition.html | Liver High In Nutrition | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/f-b-i-names-cuban-flier.html | F. B. I. Names Cuban Flier | True | Special to The New York Times | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/smog-hits-los-angeles.html | Smog Hits Los Angeles | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/champagne-gala-to-be-held-nov-5-aides-are-listed-guideposts-for.html | Champagne Gala To Be Held Nov. 5; Aides Are Listed; Guideposts for Children to Benefit by Supper at the Waldorf | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/3-liquor-permits-lifted-state-authority-drive-shuts-manhattan.html | 3 LIQUOR PERMITS LIFTED; State Authority Drive Shuts Manhattan Establishments | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/fred-c-fernald-66-lawyer-execuiivei.html | FRED C. FERNALD, 66, ! LAWYER, EXECUI:IVEI | True | Special to e New York Times.. [ | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/argentine-cleric-bomb-target.html | Argentine Cleric Bomb Target | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/earnings-of-boac-take-a-sharp-drop.html | EARNINGS OF B.O.A.C. TAKE A SHARP DROP | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/milk-strike-threat-deferred-for-day.html | MILK STRIKE THREAT DEFERRED FOR DAY | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/willigoldeh-cbsaide-de-reator-of-networks-eye-trademark-was.html | WILLIGOLDEH, C.B.S.'AIDE, DE; ;reator of Network's Eye Trade-Mark Was 48reCited as TV Art Director | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/postal-aide-named-j-m-mckibbin-of-pittsburgh-chosen-by-president.html | POSTAL AIDE NAMED; J. M. McKibbin of Pittsburgh Chosen by President | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/french-rightists-savor-a-gain-in-accusation-against-senator.html | French Rightists Savor a Gain In Accusation Against Senator | True | By Henry Giniger special To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/organizing-plan-up-for-nmu-vote-union-members-act-monday-on-drive.html | ORGANIZING PLAN UP FOR N.M.U. VOTE; Union Members Act Monday on Drive to Sign Crews of 'Runaway' Ships | True | By Edward A. Morrow | 1987-07-08 | RE0000343432 | RE0000343432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/tax-plan-offered-on-nonresidents-state-would-ease-burdens-on-some.html | TAX PLAN OFFERED ON NONRESIDENTS; State Would Ease Burdens on Some, but Not All -- Revenue Loss in Dispute TAX PLAN OFFERED ON NONRESIDENTS | True | By Warren Weaver Jr.special To The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/hagerty-wont-comment.html | Hagerty Won't Comment | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/september-index-sets-price-record-food-and-most-other-items-rose.html | SEPTEMBER INDEX SETS PRICE RECORD; Food and Most Other Items Rose After August Dip -- Million Get More Pay SEPTEMBER INDEX SETS PRICE RECORD | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gerardcici-duo-takes-playoff-inwood-and-lido-pros-beat-peters-and.html | GERARD-CICI DUO TAKES PLAY-OFF; Inwood and Lido Pros Beat Peters and Popp With 72 on Garden City Links | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/news-guild-dues-rise-increase-voted-to-build-up-new-york-defense.html | NEWS GUILD DUES RISE; Increase Voted to Build Up New York Defense Fund | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/army-150s-on-top-set-back-columbia-260-for-14th-consecutive-victory.html | ARMY 150'S ON TOP; Set Back Columbia, 26-0, for 14th Consecutive Victory | True | Special to The New York Times. | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/new-upstate-road-ready.html | New Upstate Road Ready | True | | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/gilbert-mather-71-dies-after-a-fall.html | GILBERT MATHER, 71, DIES AFTER A FALL | True | Special to The New York Times | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-24 | 1959-10-24 | https://www.nytimes.com/1959/10/24/archives/israel-and-the-world-court.html | Israel and the World Court | True | MICHAEL ELIZUR, | 1987-07-08 | RE0000343432 | RE0000343432 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/traffic-court-for-youths-imposes-education-coast-hearings-put.html | Traffic Court for Youths Imposes Education; Coast Hearings Put Responsibility on Driver's Parents | True | By Gladwin Hill | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gary-food-fund-dwindles.html | Gary Food Fund Dwindles | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ronald-cohns-have-child-i.html | Ronald Cohns Have Child I | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/breezy-cozy-and-corny-but-he-doesnt-know-the-territory-by-meredith.html | Breezy, Cozy And Corny; " BUT HE DOESN'T KNOW THE TERRITORY." By Meredith Willson. 190 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Arthur Gelb | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/school-run-postponed.html | School Run Postponed | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/walden-art-sale-set-schools-show-to-open-nov-1-500-items-offered.html | WALDEN ART SALE SET; School's Show to Open Nov. 1 -- 500 Items Offered | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/governor-rejects-bid-to-curtail-doe-season.html | Governor Rejects Bid To Curtail Doe Season | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kutztown-76-victor.html | Kutztown 7-6 Victor | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/washingtons-kick-stops-oregon-1312.html | WASHINGTON'S KICK STOPS OREGON, 13-12 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/catholics-advised-to-pay-in-colombia.html | CATHOLICS ADVISED TO PAY IN COLOMBIA | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/trenton-teachers-in-front.html | Trenton Teachers in Front | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/puerto-rico-gain-claimed-by-hoffa-800-members-are-reported-in-drive.html | PUERTO RICO GAIN CLAIMED BY HOFFA; 800 Members Are Reported in Drive -- A. F. L.-C. I. O. Disputes His Figure | True | By Homer Bigart | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/portuguese-throng-for-eased-u-s-visas.html | PORTUGUESE THRONG FOR EASED U. S. VISAS | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fel-dmansegal.html | Fel dmanSegal | True | S;cel.] to Th Ned York Tlme. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/huron-college-gets-loan.html | Huron College Gets Loan | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/levitt-asks-equity-in-state-finance.html | LEVITT ASKS EQUITY IN STATE FINANCE | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/oil-men-warming-to-fuels-battle-industry-still-the-leader-in-home.html | OIL MEN WARMING TO FUELS BATTLE; Industry, Still the Leader in Home Heating, Is Fighting Rise of Competition | True | By John J. Abele | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wedding-palace-of-leningrad-lets-couples-marry-in-style.html | Wedding Palace of Leningrad Lets Couples Marry in Style | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/salisbury-beats-gunnery.html | Salisbury Beats Gunnery | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mepham-beats-sewanhaka.html | Mepham Beats Sewanhaka | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/seoul-is-expecting-a-record-rice-crop.html | SEOUL IS EXPECTING A RECORD RICE CROP | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/scholarship-fund-to-benefit-nov-24.html | Scholarship Fund To Benefit Nov. 24 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fire-ruins-kingston-building.html | Fire Ruins Kingston Building | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pease-defeats-dunkel-in-pinehurst-golf-final.html | Pease Defeats Dunkel In Pinehurst Golf Final | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/speaking-to-the-present-from-the-past-gentlemen-scholars-and.html | Speaking to the Present From the Past; GENTLEMEN, SCHOLARS AND SCOUNDRELS: A Treasury of the Best of Harper's Magazine From 1850 to the Present. Edited by Horace Knowles. 696 pp. New York: Harper & Bros. $7.50. | True | By Paul Engle | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-yorks-puerto-ricans.html | NEW YORK'S PUERTO RICANS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/2-museums-list-art-exhibitions-whitney-to-show-u-s-work-seen-in.html | 2 MUSEUMS LIST ART EXHIBITIONS; Whitney to Show U. S. Work Seen in Moscow -- Brooklyn Schedules Peterdi Prints | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-invites-unit-of-oas-to-survey-cuba-refugees-u-s-invites-check-o.html | U. S. Invites Unit of O.A.S. To Survey Cuba Refugees; U. S. Invites Check On Cuban Refugees By a Unit of O. A. S. | True | By E. W. Kenworthy | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-n-security-council-is-still-a-key-organ-deadlock-of-vote-on-new.html | U. N. SECURITY COUNCIL IS STILL A KEY ORGAN; Deadlock of Vote on New Member Shows Body Remains Important Despite Use of the Veto | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/powell-to-be-vice-president-of-yacht-racing-association-hipkins-is.html | Powell to Be Vice President of Yacht Racing Association; HIPKINS IS PICKED BY SAILORS AGAIN | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/history-of-meteorites-studied.html | History of Meteorites Studied | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/va-tech-sets-back-villanova-24-to-14.html | VA. TECH SETS BACK VILLANOVA, 24 TO 14 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mary-warner-william-huber-are-wed-here-manhattanville-alumna-and.html | Mary Warner, William Huber Are Wed Here; Manhattanville Alumna ' and Aide of This Week Magazine Married | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bar-on-red-paper-lifted.html | Bar on Red Paper Lifted | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/17-million-is-left-to-charity-trust-littleknown-financier-a.html | 17 MILLION IS LEFT TO CHARITY TRUST; Little-Known Financier, a Bachelor, Will His Entire Estate to Boston Fund | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/child-to-mrs-muldaur.html | Child to Mrs. Muldaur | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gettysburg-wins-127-score-on-last-half-breaks-to-overcome.html | GETTYSBURG WINS, 12-7; Score on Last Half Breaks to Overcome Muhlenberg | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hunter-to-open-building-in-bronx-33-million-unit-combines-library.html | HUNTER TO OPEN BUILDING IN BRONX; $3.3 Million Unit Combines Library, Classrooms and Administrative Offices | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/-and-here-machiavelli-was-at-home-the-stones-of-florence-by-mary.html | . . . And Here Machiavelli Was at Home; THE STONES OF FLORENCE. By Mary McCarthy. Photographs by Evelyn Hofer and others. 129 pp. New York: Harcourt, Brace & Co. $15. | True | By Carlo Beuf | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/greenwich-womens-fete.html | Greenwich Women's Fete | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/78-more-seized-in-cuban-unrest-castro-regime-asking-u-s-for-diaz.html | 78 MORE SEIZED IN CUBAN UNREST; Castro Regime Asking U. S. for Diaz Lanz's Arrest -He Accuses Premier | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ohio-wesleyan-beats-wabash.html | Ohio Wesleyan Beats Wabash | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/british-drunken-driving-rises.html | British Drunken Driving Rises | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/halftruths.html | HALF-TRUTHS | True | S. J. M. FIOCCO. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-waldo-latham-to-wed-december.html | Miss Waldo Latham To Wed December | True | Special to Tht New York Tlmm. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/up-from-liberalism.html | Up From Liberalism' | True | GREGORY M. HARVEY | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/childville-will-gain-nov-8.html | Childville Will Gain Nov. 8 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/exslave-107-dies-in-jersey.html | Ex-Slave, 107, Dies in Jersey | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/greenwich-exchange-planning-yule-sale.html | Greenwich Exchange Planning Yule Sale | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/patricia-mangnnelli-wed.html | Patricia Mangnnelli Wed | True | Soeclal to The New York Tlme. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wedding-is-held-for-diana-hunt-donald-thomas-smith-find-princeton.html | Wedding Is Held For Diana Hunt, Donald Thomas; Smith find Princeton Gractuates Married in Cohasset, Mass. | True | Spec[a! to The New York Ttmes. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ichild-to-mrs-feruson-4th.html | IChild to Mrs.' Feruson 4th | True | SPecCl.l to Th New York Tlales. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/women-wearing-what-men-design-foundation-garments-are-results-of.html | WOMEN WEARING WHAT MEN DESIGN; Foundation Garments Are Results of Engineering and Production Skills | True | By William M. Freeman | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/attlee-to-speak-in-u-s.html | Attlee to Speak in U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/records-vivaldi-the-first-stereo-album-of-lestro-armonico.html | RECORDS: VIVALDI; The First Stereo Album Of 'L'Estro Armonico' | True | By Harold C. Schonberg | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/california-vote-heartens-g-o-p-victory-in-special-election-to-fill.html | CALIFORNIA VOTE HEARTENS G. O. P.; Victory in Special Election to Fill State Seat Viewed as Blow to Brown | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/susan-hibbert-breck-lardner-plan-marriage-senior-class-members-at.html | Susan Hibbert, Breck Lardner Plan Marriage; Senior Class Members at Middlebury College Become Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/remark-stirs-taiwan-us-asked-to-clarify-words-used-by-eisenhower.html | REMARK STIRS TAIWAN; U.S. Asked to Clarify Words Used by Eisenhower | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bridge-reading-other-hands-bidding-gives-clues-to-distribution-and.html | BRIDGE: 'READING' OTHER HANDS; Bidding Gives Clues To Distribution And to Values | True | By Albert H. Morehead | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/edward-a-talbot-.html | EDWARD A, TALBOT . | True | VecIal l')The Nv,' York Tmc$. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/viva-romance.html | VIVA ROMANCE! | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nehru-says-india-will-stand-firm-against-chinese-but-premier-asks.html | NEHRU SAYS INDIA WILL STAND FIRM AGAINST CHINESE; But Premier Asks Restraint in Acting to Meet New 'Territorial Aggression' | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/festival-in-haydns-footsteps.html | FESTIVAL IN HAYDN'S FOOTSTEPS | True | By H. C. Robbins Landon | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/paul-revere-house-reopens.html | Paul Revere House Reopens | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dina-del-balso-student-fiancee-of-navy-officer-1958-debutantevill.html | Dina Del Balso, Student, Fiancee ! Of Navy Officer; 1958 DebutanteeVill B June Bride o[ 'Lieut. David Jere'Rosser | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/promoters-and-poachers-the-tempter-by-norbert-viener-240-pp-new.html | Promoters And Poachers; THE TEMPTER. By Norbert Viener. 240 pp. New Yort': Random House. S3.ZS. | True | By E. B. Garside | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/w-and-m-on-top-147-coxtojohnson-passes-help-halt-g-washington-147.html | W. AND M. ON TOP, 14-7; Cox-to-Johnson Passes Help Halt G. Washington, 14-7 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-life-of-devotion-the-generals-wife-the-life-of-mrs-ulysses-s.html | A Life of Devotion; THE GENERAL'S WIFE: The Life of Mrs. Ulysses S. Grant. By Ishbel Ross. Illustrated. 372 pp. New York: Dodd, Mead & Co. $5. | True | By Iola Haverstick | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/golden-fly-scores-in-hunt-cup-event.html | GOLDEN FLY SCORES IN HUNT CUP EVENT | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/east-hampton-on-top-14-13.html | East Hampton on Top, 14 -- 13 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fate-threw-him-a-curve-its-good-to-be-alive-by-roy-campanella.html | Fate Threw Him a Curve; IT'S GOOD TO BE ALIVE. By Roy Campanella. Illustrated. 306 pp. Boston: Little, Brown & Co. $4.50. | True | By Arthur Daley | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/subway-proposed-on-new-haven-line.html | SUBWAY PROPOSED ON NEW HAVEN LINE | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-dance-slask-poles-are-to-be-seen-but-not-pronounced.html | THE DANCE: 'SLASK'; Poles Are to Be Seen But Not Pronounced | True | By John Martin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/all-is-not-so-lovely-the-natural-history-of-love-by-morton-m-hunt.html | All is Not So Lovely; THE NATURAL HISTORY OF LOVE. By Morton M. Hunt. 416 pp. New YorE: Alfred A. Knopf 5.95. | True | By Joost A. M. Meerloo | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/li-flower-show-opening-friday-will-be-benefit-glen-cove-event-to.html | L.I. Flower Show Opening Friday Will Be Benefit; Glen Cove Event to Aid Hospital, Neighborhood Association There | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/high-stack.html | HIGH STACK | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/polish-ballet-to-help-neighborhood-schools.html | Polish Ballet to Help Neighborhood Schools | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/czech-reds-free-g-i-imprisoned-14-months.html | Czech Reds Free G. I. Imprisoned 14 Months | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/princeton-crushes-cornell-tigers-romp-200.html | PRINCETON CRUSHES CORNELL;; TIGERS ROMP, 20-0 | True | By Frank S. Adams | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/debate-renewed-on-metric-system-standards-meeting-hears-proponents.html | DEBATE RENEWED ON METRIC SYSTEM; Standards Meeting Hears Proponents and Opponents on Adoption by U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mrs-winthrop-haigh.html | MRS. WINTHROP HAIGH | True | .pec a to The Nev or Ttmt,, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/joseph-nagoski.html | JOSEPH NAGOSKI | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hospital-gets-play-area.html | Hospital Gets Play Area | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wake-forest-bows-to-north-carolina.html | WAKE FOREST BOWS TO NORTH CAROLINA | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-welded-car-comes-into-its-own-in-the-u.s.html | THE WELDED CAR COMES INTO ITS OWN IN THE U. S. | True | By Joseph C. Ingraham | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-prove-karl-marx-was-wrong-to-refute-communist-dogma-our-two.html | To Prove Karl Marx Was Wrong; To refute Communist dogma, our two great economic power blocs, industry and labor, must 'give as well as get'--for the general good. | True | By A. H. Raskin | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/biniey-white-married-to-george-connell-4t.html | Biniey White Married To George Connell 4t, | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/youth-group-hits-school-fee-rise-city-told-that-18-for-use-of.html | YOUTH GROUP HITS SCHOOL FEE RISE; City Told That $18 for Use of Buildings at Night Hurts Anti-Delinquency Fight | True | By Gene Currivan | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/carnegie-tech-takes-no-5.html | Carnegie Tech Takes No. 5 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bases-important-to-u-s-defense-sites-for-missiles-are-now-at-issue.html | BASES IMPORTANT TO U. S. DEFENSE; Sites for Missiles Are Now at Issue | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/west-germany-lives-for-the-moment-no-people-are-closer-to-the-great.html | West Germany Lives for the Moment; No people are closer to the great East-West struggle; but, except for a minority, their energies and thoughts are occupied instead with working and spending. | True | By Flora Lewis | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/streak-extended-to-12-southern-connecticut-bouts-central.html | STREAK EXTENDED TO 12; Southern Connecticut Bouts Central Connecticut, 46-8 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/all-quiet-on-quemoy-front.html | All Quiet on Quemoy Front | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-week-in-finance-strike-overcasts-market-average-dips-808.html | The Week in Finance; Strike Overcasts Market - - Average Dips 8.08, Despite Rising Dividends | True | By Thomas E. Mullaney | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hope-for-accord-on-kashmir-seen-pakistan-hints-she-might-ease.html | HOPE FOR ACCORD ON KASHMIR SEEN; Pakistan Hints She Might Ease Demands in Long Dispute With India | True | By Paul Grimes | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rutgers-blanks-lehigh-eleven-as-simms-sets-record-for-pass.html | Rutgers Blanks Lehigh Eleven as Simms Sets Record for Pass Receptions; SCARLET AERIALS PACE 23-0 VICTORY | True | By Lincoln A. Werden | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-types-spark-cigarette-gains-117-brands-and-sizes-now-on-market.html | NEW TYPES SPARK CIGARETTE GAINS; 117 Brands and Sizes Now on Market -- More to Come | True | By Alexander R. Hammer | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/what-is-emergency-is-steel-case-issue-union-claims-no-national.html | WHAT IS 'EMERGENCY' IS STEEL CASE ISSUE; Union Claims No National Crisis Has Been Caused by the Strike | True | By A. H. Raskin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/chiefs-skating-victors-3329.html | Chiefs Skating Victors, 33-29 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-gives-approval-to-builtin-appliances.html | U. S. Gives Approval To Built-In Appliances | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gusty-downpour-lashes-city-area-unseasonably-warm-storm-causes.html | GUSTY DOWNPOUR LASHES CITY AREA; Unseasonably Warm Storm Causes Accidents and Floods -- Using | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-linda-cogen-becomes-affianced.html | Miss Linda Cogen Becomes Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-pair-of-st-matthew-passions.html | A PAIR OF ST. MATTHEW PASSIONS | True | By Edward Downes | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/scavengers-here-reconvert-junk-many-young-people-furnish-homes-by.html | SCAVENGERS HERE RECONVERT JUNK; Many Young People Furnish Homes by Prowling for Discarded Furniture | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/vacation-camp-for-the-blind-to-gain-on-dec-17-party-at-silent-night.html | Vacation Camp For the Blind to Gain on Dec. 17; Party at 'Silent Night, Lonely Night' Will Be Benefit for Agency | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/howard-fyfe-63-bxu-s-aide-dies-despatch-agent-here-from-1930-to.html | HOWARD FYFE, 63, BX-U. S. AIDE, DIES; Despatch Agent Here From .1930 to 1958 Was Cited by State Department | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/undefeated-lsu-tops-florida-90-alert-defensive-line-halts-two-gator.html | UNDEFEATED L.S.U TOPS FLORIDA, 9-0; Alert Defensive Line Halts Two Gator Threats and Sets Up Both Scores | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dance-saturday-will-be-benefit-for-li-hospital-proposed-southshore.html | Dance Saturday Will Be Benefit For L.I. Hospital; Proposed Southshore in Valley Stream to Gain at Annual Fete | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/planting-laboratory-philadelphia-center-provides-study-of.html | PLANTING LABORATORY; Philadelphia Center Provides Study of Techniques | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/2-americans-lost-in-nubian-desert-one-in-missing-group-of-5-is.html | 2 AMERICANS LOST IN NUBIAN DESERT; One in Missing Group of 5 Is Jerseyan -- Cars and Plane Comb Wasteland | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/that-museum-wright-or-wrong-frank-lloyd-wrights-unconventional.html | That Museum: Wright or Wrong?; Frank Lloyd Wright's unconventional structure has opened amid fiery debate. Is it a museum, or a monument to Mr. Wright? | True | By Ada Louise Huxtable | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/citadel-tops-furman-maguires-kicking-receiving-spark-18to14-victory.html | CITADEL TOPS FURMAN; Maguire's Kicking, Receiving Spark 18-to-14 Victory | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/susan-ruth-mishler-engaged-to-marry.html | Susan Ruth Mishler Engaged to Marry | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/2-states-rebuff-new-york-on-tax-jersey-and-connecticut-call-its.html | 2 STATES REBUFF NEW YORK ON TAX; Jersey and Connecticut Call Its Nonresident Formula Unfair and Invalid | True | By Clayton Knowles | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/league-school-will-gain-dec-5-by-theatre-fete-brooklyn-center-for.html | League School Will Gain Dec. 5 By Theatre Fete; Brooklyn Center for the Disturbed to Be Aided at 'Fiorello' Showing | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wilcox-joins-taper-five.html | Wilcox Joins Taper Five | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/philip-mdonald-educator-dead-retired-professor-of-english-at-nyu.html | PHILIP M'DONALD, EDUCATOR, DEAD; Retired Professor of English at N.Y,U, Had Been a Mining Engineer | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/horse-show-ball-names-patrons-event-set-nov-6-fete-will-be-held-in.html | Horse Show Ball Names Patrons; Event Set Nov. 6; Fete Will Be Held in Grand Ballroom of Waldorf-Astoria | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/3-unions-assailed-in-rackets-report-senate-unit-says-teamster.html | 3 UNIONS ASSAILED IN RACKETS REPORT; Senate Unit Says Teamster, Carpenter and Hotel Labor Chiefs Profited Illegally | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/education-in-review-now-that-he-is-in-short-supply-the-college.html | EDUCATION IN REVIEW; Now That He Is in Short Supply, the College Professor Gains Status | True | By Fred M. Hechinger | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/global-legal-aid-sought-by-group-director-general-of-the-new-world.html | GLOBAL LEGAL AID SOUGHT BY GROUP; Director General of the New World Unit Outlines Aims on Visit From Norway | True | By Morris Karlan | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/michigan-beats-minnesota-146-harper-and-julian-score-on-long-runs.html | MICHIGAN BEATS MINNESOTA, 14-6; Harper and Julian Score on Long Runs in Third Period in Little Brown Jug Game | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/4-whoopers-in-oklahoma.html | 4 Whoopers in Oklahoma | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/waterways-code-pondered-by-u-n.html | WATERWAYS CODE PONDERED BY U. N. | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/s-m-u-wins-2113-from-texas-tech-jackson-and-morgan-show-way-in.html | S. M. U. WINS, 21-13, FROM TEXAS TECH; Jackson and Morgan Show Way in Substitute Roles -Meredith Pass Scores | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/t-c-u-turns-back-pitt-eleven-133-spikes-and-lasiter-score-for-frogs.html | T. C. U. TURNS BACK PITT ELEVEN, 13-3; Spikes and Lasiter Score for Frogs After Panther Field Goal by Seaman | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/city-college-soccer-victor.html | City College Soccer Victor | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/news-and-gossip-of-the-rialto-british-m-p-consents-to-adapt-his.html | NEWS AND GOSSIP OF THE RIALTO; British M. P. Consents To Adapt His Novel For the Stage | True | By Lewis Funke | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/more-investors-turn-to-bonds-some-brokers-back-shift.html | More Investors Turn to Bonds; Some Brokers Back Shift | True | By Elizabeth M. Fowler | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hushhush-c-i-a-to-indulge-in-its-first-publicity-splash.html | Hush-Hush C. I. A. to Indulge In Its First Publicity Splash | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/behind-the-scenes-on-tv-a-whos-who-of-the-factors-and-forces-that.html | BEHIND THE SCENES ON TV; A Who's Who of the Factors and Forces That Determine The Shape of the Picture on the Home Screen | True | By Jack Gould | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/migration-laws-plague-refugees-opportunities-for-resettlement.html | MIGRATION LAWS PLAGUE REFUGEES; Opportunities for Resettlement Deemed Inadequate by U. N. Officials | True | By Kathleen Teltsch | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-strange-enigma-of-el-greco-the-greek-of-toledo-by-elizabeth.html | The Strange Enigma of El Greco; THE GREEK OF TOLEDO. By Elizabeth Borton de Trevino. 277 pp. New York: Thomas Y. Crowell Company. $4.50. | True | By Robert Daley | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426810.html | Author's Query | True | W. A. SWANBERG | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/spurs-win-by-21-gain-point-lead-check-nottingham-booters-hearts.html | SPURS WIN BY 2-1, GAIN POINT LEAD; Check Nottingham Booters -- Hearts Takes Final for Scottish League Cup | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/medieval-minstrels-lyrics-of-the-middle-ages-edited-and-with-a.html | Medieval Minstrels; LYRICS OF THE MIDDLE AGES. Edited and with a Preface by Hubert Creekmore. 278 pp. New York: Grove Press. $4.75. | True | By Morris Bishop | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/iowa-teachers-triumph-149.html | Iowa Teachers Triumph, 14-9 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rhodesians-open-swamp-channels-engineers-clear-waterways-for-easy.html | RHODESIANS OPEN SWAMP CHANNELS; Engineers Clear Waterways for Easy Transit in Area Near Lake Bangweulu | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/janets-old-maids-my-friends-the-miss-boyds-by-jane-duncan-283-pp.html | Janet's Old Maids; MY FRIENDS THE MISS BOYDS. By Jane Duncan. 283 pp. New York: St. Martin's Press. $3.95. | True | By Roger Pippett | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jews-hounders-guilty-5-germans-sentenced-in-case-of-restaurant.html | JEWS HOUNDERS GUILTY; 5 Germans Sentenced in Case of Restaurant Owner | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/barbara-a-bishop-to-marry-in-spring.html | Barbara A. Bishop To Marry in Spring | True | ieca T¦r Ne¹ York Tìte! | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-world-of-music-another-big-european-prize-advances-concert.html | THE WORLD OF MUSIC; Another Big European Prize Advances Concert Career of American Artist | True | By Ross Parmenter | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/buffalo-victor-222-guerrie-passes-for-score-and-engineers-long-runs.html | BUFFALO VICTOR, 22-2; Guerrie Passes for Score and Engineers Long Runs | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ch-timber-lane-sunup-is-best-in-field-of-622-dogs-in-bronx-county.html | Ch. Timber Lane Sun-Up Is Best in Field of 622 Dogs in Bronx County Show; COCKER TRIUMPHS AT ARMORY HERE | True | By John Rendel | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-singers-heard-in-die-fledermaus.html | NEW SINGERS HEARD IN 'DIE FLEDERMAUS' | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/boston-college-plays-today.html | Boston College Plays Today | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nassau-library-posts-cooperative-system-appoints-3-to-professional.html | NASSAU LIBRARY POSTS; Cooperative System Appoints 3 to Professional Staff | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/moses-scores-rail-ads-sees-hazards-in-notices-on-bridges-crossing.html | MOSES SCORES RAIL ADS; Sees Hazards in Notices on Bridges Crossing Highways | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nurse-group-to-be-feted.html | Nurse Group to Be Feted | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/algerian-senators-urge-a-ceasefire.html | ALGERIAN SENATORS URGE A CEASE-FIRE | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/plan-for-dam-is-old.html | Plan for Dam Is Old | True | By Walter Sullivan | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sweden-approves-crew-regulations.html | SWEDEN APPROVES CREW REGULATIONS | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/big-treat-for-unicef.html | Big Treat For UNICEF | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/russellwalsetb.html | RussellWalsetb | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/british-labor-aide-cautions-strikers.html | BRITISH LABOR AIDE CAUTIONS STRIKERS | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/trinity-downs-alfred-johnson-paces-206-triumph-as-losers-drop-9th.html | TRINITY DOWNS ALFRED; Johnson Paces 20-6 Triumph as Losers Drop 9th in Row | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/behind-a-colonial-scene.html | Behind a Colonial Scene | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/derain-the-painter-as-sculptor.html | DERAIN: THE PAINTER AS SCULPTOR | True | By Dore Ashton | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/albert-c-miller.html | ALBERT C. MILLER | True | Special tO Tile'ew York Tlmei. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-hugo-poem-found-in-napoleon-statue-victor-hugo-poem-found-in-a.html | A Hugo Poem Found In Napoleon Statue; VICTOR HUGO POEM FOUND IN A STATUTE | True | By Robert C. Doty | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lewis-werlin-to-wed-miss-susan-n-samuel.html | Lewis Werlin to Wed Miss Susan N. Samuel | True | SlJal to The New York 7'lme. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-feels-it-does-not-deserve-the-attacks-made-by-cuban-leader.html | U. S. Feels It Does Not Deserve the Attacks Made by Cuban Leader | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/politus.html | Politus' | True | JILL HERMAN | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-be-continued-oldtime-house-plants-still-are-worthy.html | TO BE CONTINUED; Old-Time House Plants Still Are Worthy | True | By Victor H. Ries | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/andererbarrett.html | AndererBarrett | True | Svectal to The ,N'e York 'Fime. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cyprus-tensions-appear-to-ease-makarios-and-kutchuk-meet-british-to.html | CYPRUS TENSIONS APPEAR TO EASE; Makarios and Kutchuk Meet British to Find Formula for Resuming Talks | True | By Seth S. King | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/vanderbilt-routs-virginia-team-330.html | VANDERBILT ROUTS VIRGINIA TEAM, 33-0 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/theatre-fete-to-aid-2-hospitals-nov-16.html | Theatre Fete to Aid 2 Hospitals Nov. 16 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-decoursey-wed-to-lawyer-attended-by-4-she-is-bride-of-donald.html | Miss DeCoursey Wed to Lawyer; Attended by 4; She Is Bride of Donald Bird Richardson Jr. in Storrs, Conn. | True | Specıal to 'Fhp New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/no-unrest.html | NO UN-REST' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-engine-used-in-navy-missiles-has-liquid-propellant-that-is.html | NEW ENGINE USED IN NAVY MISSILES; Has Liquid Propellant That Is Sealed at Factory -Can Be Kept 5 Years | True | By Richard Witkin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/democratic-dinner-set-citizenship-awards-will-be-presented-on-nov.html | DEMOCRATIC DINNER SET; Citizenship Awards Will Be Presented on Nov. 29 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/duke-eleven-beats-n-c-state-17-to-15.html | DUKE ELEVEN BEATS N. C. STATE, 17 TO 15 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/exsenator-smith-honored.html | Ex-Senator Smith Honored | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/monte-carlo-can-get-golfers-goat-many-bleats-heard-among-the-rocks.html | Monte Carlo Can Get Golfer's Goat; Many Bleats Heard Among the Rocks After Slices | True | By Robert Daley | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-eagles-place.html | THE EAGLE'S PLACE | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/growing-gloxinias-largeflowered-hybrids-will-thrive-indoors-with.html | GROWING GLOXINIAS; Large-Flowered Hybrids Will Thrive Indoors With Proper Attention | True | By Rhoda S. Maxwell | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/yale-team-blanks-5th-straight-foe-elis-down-colgate-21-to-0-in-mud.html | YALE TEAM BLANKS 5TH STRAIGHT FOE; Elis Down Colgate, 21 to 0, in Mud and Rain at Bowl -- Singleton Punts Help | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/study-of-jews-slated-institute-in-jerusalem-will-undertake-world.html | STUDY OF JEWS SLATED; Institute in Jerusalem Will Undertake World Survey | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mrs-janet-smith-wed-to-g-f-butterworth-3d.html | Mrs. Janet Smith Wed To G. F. Butterworth 3d | True | $Dcia! to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gov-hodges-to-sell-carolina-in-europe-north-carolina-seeking.html | Gov. Hodges to Sell Carolina in Europe; NORTH CAROLINA SEEKING BUSINESS | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/krinskypumerantz.html | KrinskyPumerantz | True | Decla_1 tO The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/colonialism-in-a-russian-ballet.html | Colonialism' In a Russian Ballet | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/norman-finks-have-son.html | Norman Finks Have Son | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/labor-splits-in-alberta.html | Labor Splits in Alberta | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ten-airlines-seek-routes-in-pacific-hearings-to-open-in-hawaii.html | TEN AIRLINES SEEK ROUTES IN PACIFIC; Hearings to Open in Hawaii Tomorrow -- 8 Concerns Would Fly to Islands | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ed-newham.html | ED NEWHAM | True | Soecial to The :ew o]k Ttmes | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dorothy-p-ault-becomes-abride-in-church-here-she-is-wed-to-lichard.html | Dorothy P. Ault Becomes aBride In Church Here; She Is Wed to lichard W. Tompkins Jr., Ad' Man, in St. James' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/diane-stewart-is-future-bride-of-stanley-love-barnard-student-and-a.html | Diane Stewart Is Future 'Bride Of Stanley Love; Barnard Student and a West Point Alumnus Become Affianced | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/shaughnessymccage.html | ShaughnessyMcCage | True | Spe.alal to The New York Tlmel. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fete-for-palsy-league.html | Fete for Palsy League | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/thorough-study-asked.html | Thorough Study Asked | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/local-governments-on-jersey-ballots.html | LOCAL GOVERNMENTS ON JERSEY BALLOTS | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/child-to-mrs-rappaport.html | Child to Mrs. Rappaport | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/texas-tax-motorist-defends-lone-star-states-liquor-levy-on-speed.html | TEXAS TAX; Motorist Defends Lone Star State's Liquor Levy -- On Speed Traps | True | STEPHEN GADOR. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/american-killed-in-cyprus.html | American Killed in Cyprus | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mrs-bullock-jr-has-child.html | Mrs. Bullock Jr. Has Child | True | speciIl to x'ze ew York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tenants-support-west-side-title-i-those-who-live-in-buildings-to-be.html | TENANTS SUPPORT WEST SIDE TITLE I; Those Who Live in Buildings to Be Saved in Riverside Project Sign Petition | True | By Wayne Phillips | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/party-chiefs-here-stress-need-for-political-action-by-unions.html | Party Chiefs Here Stress Need For Political Action by Unions | True | By Philip Benjamin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/1960-census-offers-7000-jobs-in-city.html | 1960 CENSUS OFFERS 7,000 JOBS IN CITY | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/charles-h-thwaites.html | CHARLES H. THWAITES | True | Special to The ,ew York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-maynards-of-brooklyn-accent-the-y-broker-and-wife-aiding-in.html | The Maynards Of Brooklyn Accent the 'Y'; Broker and Wife Aiding in Drives by Men's and Women's Units | True | By Philip H. Dougherty | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/soviet-visa-held-easy-to-get-now-but-russian-here-asserts.html | SOVIET VISA HELD EASY TO GET NOW; But, Russian Here, Asserts Muscovites Wait 20 Days for American Papers | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/doris-el-harvey-is-future-bride-of-a-lieutenant-she-will-be-married.html | Doris El Harvey Is Future Bride Of a Lieutenant; She Will Be Married on Nov. 27 to Wayne W. Lambert. Air Force | True | Slecial to The New .'ork Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/twyman-scores-39-points.html | Twyman Scores 39 Points | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/chessman-works-on-court-appeal-seeks-order-for-new-trial-move.html | CHESSMAN WORKS ON COURT APPEAL; Seeks Order for New Trial -- Move Expected to Delay Execution 3 Months | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jay-h-mcdowell-andkarikeyser-wed-in-queens-rbride-wears-peau-de.html | Jay H. McDowell AndKariKeyser Wed in Queens; rBride Wears Peau de Soie at Marriage in Douglaston Church | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-teaching-program-for-tomorrow-education-in-the-age-of-science.html | A Teaching Program for Tomorrow; EDUCATION IN THE AGE OF SCIENCE. Edited by Brand Blanshard. 302 pp. New York: Basic Books. $4.50. | True | By Joseph Wood Krutch | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amity-is-voiced-by-shostakovich-soviet-composer-on-visit-to-u-s.html | AMITY IS VOICED BY SHOSTAKOVICH; Soviet Composer, on Visit to U. S., Praises American People and Musicians | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/penn-ties-navy-2222-quakers-in-rally.html | PENN TIES NAVY, 22-22;; QUAKERS IN RALLY | True | By Allison Danzig | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jewish-schools-found-lagging-bnai-brith-president-asks-for-drastic.html | JEWISH SCHOOLS FOUND LAGGING; B'nai B'rith President Asks for 'Drastic Revisions' in Religious Education | True | By Irving Spiegel | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/3d-party-mapped-by-conservatives-parley-in-chicago-sets-up-state.html | 3D PARTY MAPPED BY CONSERVATIVES; Parley in Chicago Sets Up State Groups to Achieve Spot on '60 Ballots | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gambling-inquiry-to-open-state-calls-raids-a-success-gambling.html | Gambling Inquiry to Open; State Calls Raids a Success; GAMBLING INQUIRY TO OPEN IN STATE | True | By Richard J. H. Johnston | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-nation.html | THE NATION | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/along-the-sacramento-with-twains-finn.html | ALONG THE SACRAMENTO WITH TWAIN'S 'FINN' | True | By John H. Rothwell | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/truman-criticized-moscow-radio-says-he-and-acheson-mar-peace-trend.html | TRUMAN CRITICIZED; Moscow Radio Says He and Acheson Mar Peace Trend | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/christmas-mail-deadlines.html | Christmas Mail Deadlines | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/soviet-to-set-up-youth-tribunals-panels-will-get-wide-power-on.html | SOVIET TO SET UP YOUTH TRIBUNALS; Panels Will Get Wide Power on Children and Parents -'Comrades' Courts' Due | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/confederacy-group-plans-benefit-dec-4.html | Confederacy Group Plans Benefit Dec. 4 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wiltwyck-school-to-get-proceeds-of-art-display-show-of-old-masters.html | Wiltwyck School To Get Proceeds Of Art Display; Show of 'Old Masters' Among Moderns Will Be Held Nov. 3-21 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-held-limited-in-inflation-fight-nixon-group-urges-an-end-to.html | U. S. HELD LIMITED IN INFLATION FIGHT; Nixon Group Urges an End to Interest Ceilings and Cites Budget Deficits | True | By Richard E. Mooney | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lifes-rhyme-and-reason-the-enduring-pattern-by-hal-borland.html | Life's Rhyme And Reason; THE ENDURING PATTERN. By Hal Borland. Illustrated by Milton Glaser. 247 pp. New York: Simon & Schuster. $5. | True | By Donald Culross Peattie | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ilie-athew-exgity-aid-e-dies-firstwoman-to-hold-post-as.html | IlIE ATHEWS, EX-GITY AID E, DIES; First-Woman to Hold Post as Register--Suffragette Ran as Democrat in '21 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-tries-new-approach-to-space-n-a-s-a-to-control-all-deep-probes.html | U. S. TRIES NEW APPROACH TO SPACE; N. A. S. A. to Control All Deep Probes | True | By Jack Raymond | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/titan-fathers-gemini-by-william-kelley-478-pp-new-york-doubleday-co.html | Titan Fathers; GEMINI. By William Kelley. 478 pp. New York: Doubleday & Co. $4.95. | True | By Edmund Fuller | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-the-spirit-of-the-time-a-history-of-art-from-prehistoric-times.html | In the Spirit of the Time; A HISTORY OF ART: From Prehistoric Times to the Present. By Germain Bazin. Translated by Francis Scarfe from the French, "Histoire de l'Art." Illustrated. 574 pp. Boston: Houghton Mifflin Company. $9. | True | By Eric Newton | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/moljanke.html | MoU'anke | True | Snecial to The New York Tlme. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/margaret-mcgarry-wed-to-p-howell.html | Margaret McGarry Wed to ]. P. Howell | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/song-program-given-by-margot-rebeil.html | SONG PROGRAM GIVEN BY MARGOT REBEIL | True | ERIC SALZMAN. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prokofieff-and-his-successors-symphonies-quartets-and-concertos-by.html | PROKOFIEFF AND HIS SUCCESSORS; Symphonies, Quartets and Concertos By Outstanding Russian Composers | True | By Eric Salzman | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/george-p-day-83-of-yale-is-dead-treasurer-for-32-years-fourrtled.html | GEORGE P. DAY, 83, OF YALE IS DEAD; Treasurer for 32 Years-- Fourrtled University Press; Started Film Series ; | True | Special tn The New York Times I | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tuesday-t-roosevelt-day.html | Tuesday T. Roosevelt Day | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/when-the-long-arm-of-moscow-reached-mexico-the-mind-of-an-assassin.html | When the Long Arm of Moscow Reached Mexico; THE MIND OF AN ASSASSIN. By Isaac Don Levine. Illustrated. 232 pp. New York: Farrar, Straus & Cudahy. $4.50. | True | By David J. Dallin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/revolution-in-mathematics.html | Revolution' in Mathematics | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/colors-and-shapes-liitle-blue-and-liirle-yellow-a-story-for-pippo-a.html | Colors and Shapes; LIITLE BLUE AND LII'rLE YELLOW. A story for Pippo and Ann and other children. By Leo Lionni. 38 pp. New York: Astor Books--- McDowell, Oholensky. $2.95. For A41/es 3 lo 7. | True | ELLEN LEWIS BUELL. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/social-agencies-in-westchester-to-gain-dec-12-holiday-bill-is.html | Social Agencies In Westchester To Gain Dec. 12; Holiday Bill Is Planned by the Junior League of Mount Kisco | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/statue-of-liberty-is-73.html | Statue of Liberty Is 73 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cut-rail-runs-pushed-maine-board-is-challenged-at-hearing-on.html | CUT RAIL RUNS PUSHED; Maine Board Is Challenged at Hearing on Proposals | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tufts-overcomes-williams-28-to-0.html | TUFTS OVERCOMES WILLIAMS, 28 TO 0 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/healers-and-teachers.html | Healers and Teachers | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/21101-see-jamin-take-coast-trot-french-horse-undefeated-in-u-s.html | 21,101 SEE JAMIN TAKE COAST TROT; French Horse, Undefeated in U S., Beats Silver Song -Senator Frost Breaks | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/field-trial-won-by-cindys-pride-mrs-brokaws-labrador-is-first-in.html | FIELD TRIAL WON BY CINDY'S PRIDE; Mrs. Brokaw's Labrador Is First in Retriever Test Held at Amagansett | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-mexico-presses-teaching-of-english-to-indian-children.html | New Mexico Presses Teaching Of English to Indian Children | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mother-queries-washington.html | Mother Queries Washington | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/child-to-mrs-riedman.html | Child to Mrs. riedman. | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/familiar-and-safe-met-repertory-breaks-no-paths-this-year.html | FAMILIAR AND SAFE; ' Met' Repertory Breaks No Paths This Year | True | By Howard Taubman | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/de-gaulle-and-the-way-to-the-summit.html | DE GAULLE AND THE WAY TO THE SUMMIT | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-new-production-of-trovatore-opens-metropolitans-75th-season.html | A NEW PRODUCTION OF "TROVATORE" OPENS METROPOLITAN'S 75TH SEASON | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gross-to-discuss-john-dewey.html | Gross to Discuss John Dewey | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wyoming-subdues-utah-walden-throws-3-touchdown-passes-in-217.html | WYOMING SUBDUES UTAH; Walden Throws 3 Touchdown Passes in 21-7 Triumph | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mckeon-harvey.html | McKeon -- Harvey | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/murrow-says-stanton-criticism-shows-ignorance-of-tv-method-murrow.html | Murrow Says Stanton Criticism Shows Ignorance of TV Method; MURROW DEFENDS TV SHOW HONESTY | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rev-paul-j-burns.html | REV. PAUL J. BURNS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/1vfarkswisepart.html | 1VfarksWisepart | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ALLAN C. BROWNFELD | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-riding-team-wins-show-title-steinkraus-chapot-morris-capture.html | U. S. RIDING TEAM WINS SHOW TITLE; Steinkraus, Chapot, Morris Capture Trophy and Jump Honors at Harrisburg | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-marina-r-dorf-engaged-to-physician.html | Miss Marina R. Dorf Engaged to Physician | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tennessee-on-top-sophomores-help-turn-back-chattanooga-eleven-230.html | TENNESSEE ON TOP; Sophomores Help Turn Back Chattanooga Eleven, 23-0 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/credit-card-user-accused-of-fraud-obtaining-50000-in-goods-and.html | CREDIT CARD USER ACCUSED OF FRAUD; Obtaining $50,000 in Goods and Services Is Laid to Out-of-Towner Here | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-admit-china-to-u-n-our-support-for-seating-declared-best-aid-to.html | To Admit China to U. N.; Our Support for Seating Declared Best Aid to World Peace | True | C. RAJAGOPALACHARI. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/subpoena-cites-dr-eisenhower-but-attorney-in-suit-over-i-c-c-says.html | SUBPOENA CITES DR. EISENHOWER; But Attorney in Suit Over I. C. C. Says Federal Step Balked Depositions | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/union-hobart-tie-00-schenectady-eleven-halts-its-13game-losing.html | UNION, HOBART TIE, 0-0; Schenectady Eleven Halts Its 13-Game Losing Streak | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sarah-l-austen-is-future-bride-of-navy-ensign-alumna-of-sweet-briar.html | Sarah. L. Austen ,Is Future Bride Of Navy Ensign; Alumna of Sweet Briar Engaged to David' :C;. Adams, Kenyon '58 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/paul-b-repetto-weds-miss-kathleen-irving.html | Paul B. Repetto Weds Miss Kathleen Irving | True | Soecial to The New York Times. [ | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/maine-beats-bates-120.html | Maine Beats Bates, 12-0 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/laos-defers-trial-case-of-prince-and-13-accused-of-treason-off.html | LAOS DEFERS TRIAL; Case of Prince and 13 Accused of Treason Off Indefinitely | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-world.html | THE WORLD | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/holy-cross-routs-columbia-34-to-0-skimer-goes-over-twice-lions.html | HOLY CROSS ROUTS COLUMBIA, 34 TO 0; Skinner Goes Over Twice -- Lions' Ground Attack Is Held to Minus 63 Yards | True | By Robert L. Teague | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sister-recalls-letter.html | Sister Recalls Letter | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ELIZABETH MANNING | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/washington-parkways-view-of-washington.html | WASHINGTON PARKWAY'S VIEW OF WASHINGTON | True | By Nona Brown | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/civil-war-exhibit-is-set-for-capital-lincoln-museum-to-show.html | CIVIL WAR EXHIBIT IS SET FOR CAPITAL; Lincoln Museum to Show Little-Known Portraits of Grant, Lee and Others | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-consumer-revolution.html | The Consumer Revolution | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/canadian-plant-cuts-back.html | Canadian Plant Cuts Back | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/locust-warning-issue-northwest-africa-and-mideast-face-attacks.html | LOCUST WARNING ISSUE; Northwest Africa and Mideast Face Attacks, Service Says | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sports-news.html | Sports News | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-visit-to-rammells-of-london-bond-street-story-by-norman-collins.html | A Visit to Rammells of London; BOND STREET STORY. By Norman Collins. 447 pp. New York: Harper & Bros. $4.50. | True | By Nancy Mitford | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rules-on-housing-widened-by-yale-landlords-seeking-student-tenants.html | RULES ON HOUSING WIDENED BY YALE; Landlords Seeking Student Tenants Must Give Pledge to Bar Discrimination | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/proctor-academy-wins.html | Proctor Academy Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/man-swept-off-sloop-thomas-bretherton-33-was-with-sulphur-exchange.html | MAN SWEPT OFF SLOOP; Thomas Bretherton, 33, Was With Sulphur Exchange | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/communism-in-latin-america.html | Communism in Latin America | True | JOSE MARIA CHAVES, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/baptist-leader-to-retire.html | Baptist Leader to Retire | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-board-of-us-safe-boating-group-to-meet-in-chicago-nov-4.html | New Board of U.S. Safe Boating Group to Meet in Chicago Nov. 4; FATALITIES DOWN, REPORT REVEALS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/laskeyduncanson.html | Laskey Duncanson | True | Soecial to The Ne..v York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/eliza-g-c-collins-prospective-bride.html | Eliza G. C. Collins Prospective Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/aflcio-backs-clancy.html | A.F.L-C.I.O. Backs Clancy | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sara-s-mitchell-smith-graduate-becomes-a-bride-wed-in-greenwich-to.html | Sara S. Mitchell, smith Graduate, Becomes a Bride; Wed in Greenwich to Jacek von Henneberg, Bay State Architect | True | ptlal to The New York Tlm. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/iceland-electing-new-parliament-prou-s-independents-are-expected-to.html | ICELAND ELECTING NEW PARLIAMENT; Pro-U. S. Independents Are Expected to Lead in 2-Day Poll That Opens Today | True | By Werner Wiskari | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/coe-beats-lawrence-2214.html | Coe Beats Lawrence, 22-14 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-shelly-baum-prospective-bride.html | Miss Shelly Baum Prospective Bride | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amanda-fisk-smith-alumna-wed-in-capital-1953-debutante-is-bride-of.html | Amanda Fisk, Smith Alumna, Wed in Capital; 1953 Debutante Is Bride of John MacKenzie, Amherst Graduate | True | Specl to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/big-voice-big-temperament-baritone-leonard-warren-a-graduate-of-the.html | Big Voice, Big Temperament; Baritone Leonard Warren, a graduate of the Radio City Music Hall chorus, is outstanding at the Met in both categories. | True | By Harold C. Schonberg | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/britain-opens-new-laboratory-for-testing-designs-of-ship-hulls-in.html | Britain Opens New Laboratory for Testing Designs of Ship Hulls in Towing Tanks | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/educational-lag-and-the-cold-war.html | EDUCATIONAL LAG AND THE COLD WAR | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rabbi-links-faith-to-united-nations-dr-kahane-says-universal-vision.html | RABBI LINKS FAITH TO UNITED NATIONS; Dr. Kahane Says Universal Vision Is Found in Both -Other Sabbath Sermons | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-good-ones.html | THE 'GOOD ONES' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/uncle-sam.html | UNCLE SAM | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/child-to-mrs-f-h-ellis-jr.html | Child to Mrs. F. H. Ellis Jr. [ | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/expert-on-asia-named-dr-c-t-hu-appointed-to-post-at-teachers.html | EXPERT ON ASIA NAMED; Dr. C. T. Hu Appointed to Post at Teachers College Here | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/my-dear-girl-wins-by-five-lengths-in-134215-gardenia-at-garden.html | My Dear Girl Wins by Five Lengths in $134,215 Gardenia at Garden State; BLUE CROONER 2D AMONG 10 FILLIES | True | By William R. Conklin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rabat-suspends-4-french-papers-moroccan-regime-charges-journals.html | RABAT SUSPENDS 4 FRENCH PAPERS; Moroccan Regime Charges Journals Violated New Price Control Law | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/champ-volos-late-spurt-beats-grand-r-volo-in-westbury-pace.html | Champ Volo's Late Spurt Beats Grand R. Volo in Westbury Pace | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/martha-berry-teacr__-f_iiancee.html | Martha J. Berry, Teac? r__F_iiancee | True | , Special to The New York Tim, [ | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/antique-auction-nets-88050.html | Antique Auction Nets $88,050 | True |  | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mattingly-walker.html | Mattingly -- Walker | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dr-ravdin-advanced-becomes-a-vice-president-of-university-of.html | DR. RAVDIN ADVANCED; Becomes a Vice President of University of Pennsylvania | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rebellion-grips-church-in-south-presbyterian-laymen-seek-to.html | REBELLION GRIPS CHURCH IN SOUTH; Presbyterian Laymen Seek to Overthrow 'Machine of Liberal Ministers' | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/worcester-tech-wins-defeats-coast-guard-2013-on-duvals-45yard-punt.html | WORCESTER TECH WINS; Defeats Coast Guard, 20-13, on Duval's 45-Yard Punt Return | True |  | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prince-flies-unusual-plane.html | Prince Flies Unusual Plane | True |  | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/marie-lynch-to-be-bride.html | Marie Lynch to Be Bride | True | pecial to Tile New x'urk Tmes. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/stuyvesant-tops-clinton-14-to-12-campagnas-conversion-run-decides.html | STUYVESANT TOPS CLINTON, 14 TO 12; Campagna's Conversion Run Decides -- Poly Prep Beats Brooklyn Prep, 27 to 6 | True |  | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-sborn-woman-farmer-in-africa-lady-chesham-grows-coffee-in.html | U. S.-BORN WOMAN FARMER IN AFRICA; Lady Chesham Grows Coffee in Tanganyika -- Serves on Legislative Council | True | By Leonard Ingalls | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/upsala-wins-again-2014.html | Upsala Wins Again, 20-14 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lynne-l-pleuthner-i-engaged-to-an-ofiiceri.html | Lynne L. Pleuthner I Engaged to an Ofiice.erl | True | Special to The New York Times. I | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-talisman-the-girl-in-the-white-hat-by-w-t-cummings-30-pp-new.html | The Talisman; THE GIRL IN THE WHITE HAT. By W. T. Cummings. 30 pp. New York: V/hittlesey House. $2.25. Pot Aqe5 4 to 7. | True | E. L. B. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/magic-after-dark-the-liirlest-ritch-by-jeanne-massey-illustrated-by.html | Magic After Dark; THE LIl-rLEST rITCH. By Jeanne Massey. Illustrated by Adrenne Adams. Unpaged. New York: Al- fred A. Knopf. $2.75. Foc Ages S to IO. TRICK OR TREAT. By Louis Slobod- kin. Illustrated by the author. 40 pp. New York: The Macmillan Com- pany. $2.25; library edition, $2.75. Foz Ages 6 to 8. | True | OLGA HOYT. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dressen-new-manager-of-braves-says-he-will-take-firm-hand-with-club.html | Dressen, New Manager of Braves, Says He Will Take Firm Hand With Club; PILOT WILL DRAW $35,000 ANNUALLY | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/benson-in-hospital-agriculture-secretary-has-abdominal-complaints.html | BENSON IN HOSPITAL; Agriculture Secretary Has 'Abdominal Complaints' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/world-fair-group-ends-hearing-decision-on-site-is-expected-soon.html | World Fair Group Ends Hearing, Decision on Site Is Expected Soon | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/high-court-likely-to-get-steel-case-action-expected-regardless-of.html | HIGH COURT LIKELY TO GET STEEL CASE; Action Expected Regardless of Third Circuit Ruling on Strike Injunction | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wright-readymade-wright-readymade.html | Wright Ready-Made; Wright Ready-Made | True | By Cynthia Kellogg | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/real-and-surreal-in-the-weeks-exhibitions.html | REAL AND SURREAL IN THE WEEK'S EXHIBITIONS | True | By Stuart Preston | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hirsch-stern.html | Hirsch -- Stern | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/critics-confront-a-soviet-author-20000-peasants-demand-more-romance.html | CRITICS CONFRONT A SOVIET AUTHOR; 20,000 Peasants Demand More Romance and Less Farmyard Advice | True | By Max Frankel | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/publisher-to-appeal.html | Publisher to Appeal | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/field-of-travel-new-englands-big-summer-credit-cards-for-cruises.html | FIELD OF TRAVEL; New England's Big Summer -- Credit Cards for Cruises -- Other Items | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lake-level-down-reduction-possible-in-depth-of-seaway-channels.html | LAKE LEVEL DOWN; Reduction Possible in Depth of Seaway Channels | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ironore-supply-found-adequate-steel-companies-reported-able-to.html | IRON-ORE SUPPLY FOUND ADEQUATE; Steel Companies Reported Able to Operate Through Winter Despite Freeze | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cities-vie-for-64-worlds-fair-factor-of-prestige-weighs-heavily.html | CITIES VIE FOR '64 WORLD'S FAIR; Factor of Prestige Weighs Heavily | True | By Russell Baker | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/burtt2arey.html | Burtt2arey | True | Special to The Ne' York Tlme. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mikoyan-acknowledges-reading-at-the-table.html | Mikoyan Acknowledges Reading at the Table | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/norwalk-to-honor-un-maple-to-be-planted-for-the-second-year-in-a.html | NORWALK TO HONOR U.N.; Maple to Be Planted for the Second Year in a Row | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dareydennis.html | DareyDennis | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/post-for-taylor-hinted.html | Post for Taylor Hinted | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/london-to-honor-raleigh.html | London to Honor Raleigh | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/connorsbrown.html | Connors--Brown | True | -Jecial to Tlle .Xcv York Tin:e | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/daylight-time-ends-clocks-turned-back.html | Daylight Time Ends; Clocks Turned Back | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ana-berliant-engaged-to-a-medical-student.html | Ana Berliant Engaged To a Medical Student | True | Sleeld to The New York Tlme. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lehigh-gifts-exceed-million.html | Lehigh Gifts Exceed Million | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/crash-kills-singer-jessie-elliot-appeared-here-in-annie-get-your.html | CRASH KILLS SINGER; Jessie Elliot Appeared Here in 'Annie Get Your Gun' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/carole-hall-is-betrothed.html | Carole Hall Is Betrothed | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426759.html | Author's Query | True | PETER VON WAHLDE | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/navy-to-drop-coast-unit.html | Navy to Drop Coast Unit | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426787.html | Author's Query | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/1800-students-tour-city.html | 1,800 Students Tour City | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nancy-m-carr-becomes-bride-at-bronxviue-married-to-ambrose-a-cart.html | Nancy M. Carr Becomes Bride At BronxiUe; Married to Ambrose A. Cart Jr. by Her Uncle in St. Joseph's | True | Sptcle. l to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/milk-dealers-see-snag-in-parleys-little-likelihood-of-pact-by-the.html | MILK DEALERS SEE SNAG IN PARLEYS; ' Little Likelihood' of Pact by the Deadline Today, They Tell 3 Governors | True | By Stanley Levey | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/advertising-sunkist-agency-long-wedded-relationship-for-52-years.html | Advertising: Sunkist, Agency Long Wedded; Relationship for 52 Years Termed One of Oldest in Field | True | By Carl Spielvogel | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bertram-i-amel-to-wed-miss-ellen-jane-reit.html | Bertram I. Amel to Wed Miss Ellen Jane reit | True | peelal to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gordon-sharlet.html | Gordon -- Sharlet | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/quiz-for-tv-how-much-fakery-a-critic-considers-the-revelations.html | Quiz for TV: How Much Fakery?; A critic considers the revelations concerning quiz shows and their implications for the industry in general. | True | By Jack Gould | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/delaware-on-top-306-defeats-marshall-30-to-6-for-fifth-straight.html | DELAWARE ON TOP, 30-6; Defeats Marshall, 30 to 6, for Fifth Straight Victory | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/f-marian-mandell-engaged.html | F : Marian Mandell Engaged | True | S):::al to The l'e'..' York Tlmell. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/brown-defeats-rhode-island-60-choquette-scores-from-one-foot-out-as.html | BROWN DEFEATS RHODE ISLAND, 6-0; Choquette Scores From One Foot Out as Wind, Rain and Mud Slow Play | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/oregon-state-nips-california-2420.html | OREGON STATE NIPS CALIFORNIA, 24-20 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dotted-line-tudor-era-win-payoff-is-5750.html | DOTTED LINE, TUDOR ERA WIN; PAY-OFF IS $57.50 | True | By Joseph C. Nichols | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/crossing-crash-kills-6-3-others-missing-from-train-that-hits.html | CROSSING CRASH KILLS 6; 3 Others Missing From Train That Hits Alberta Truck | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/football-giants-face-old-jinx-in-game-at-pittsburgh-today.html | Football Giants Face Old Jinx In Game at Pittsburgh Today | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/from-south-carolina.html | FROM SOUTH CAROLINA | True | JAMES MCADEN. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/clothes-suitable-for-churchgoing-to-be-displayed-st-bartholomews.html | Clothes Suitable For Churchgoing To Be Displayed; St. Bartholomew's Will Receive Proceeds of Event on Nov. 5 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/not-sound.html | NOT SOUND | True | HANS KONINGSBERGER. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/monsignor-gets-peace-award.html | Monsignor Gets Peace Award | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mich-state-tops-indiana-14-to-6-ballman-scores-spartans-touchdowns.html | MICH. STATE TOPS INDIANA, 14 To 6; Ballman Scores Spartans' Touchdowns on a Pass and a 25-Yard Dash | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/140-million-fund-asked-for-saturn-budget-request-increased-for.html | 140 MILLION FUND ASKED FOR SATURN; Budget Request Increased for Rocket Project Being Taken From the Army | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/edward-johnson.html | Edward Johnson | True | ANTHONY BOUCHER | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/business-index-up-a-bit-in-week.html | Business Index Up a Bit in Week | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-some-corner-of-a-foreign-field-diplomat-by-charles-w-thayer.html | In Some Corner of a Foreign Field; DIPLOMAT. By Charles W. Thayer. Foreword by Sir Harold Nicolson. 299 pp. New York: Harper & Bros. $4.50. | True | By Herbert Feis | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tulsa-in-front-21-to-6-keeling-passes-for-2-scores-mnkes-3d-against.html | TULSA IN FRONT, 21 TO 6; Keeling Passes for 2 Scores, Makes 3d Against Detroit | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/from-geography-in-puerto-rico-to-wall-st-rafael-pico-is-guide-for.html | From Geography in Puerto Rico to Wall St.; Rafael Pico Is Guide for Development of the Island | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/i-joseph-j-lrkin-banker-dies-retired-chase-national-official.html | i Joseph J. Lrkin, Banker, Dies; Retired Chase National Official | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lawyers-role-hailed-justice-harlan-cites-a-need-for-political.html | LAWYER'S ROLE HAILED; Justice Harlan Cites a Need for Political Wisdom | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-to-intensify-training-in-laos-washington-pushing-plans-to.html | U. S. TO INTENSIFY TRAINING IN LAOS; Washington Pushing Plans to Strengthen Asian Land Against Rebel Activity | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/screvane-heads-uso-drive.html | Screvane Heads U.S.O Drive | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/penn-state-beats-illinois-20-to-9-lucas-stars-as-nittany-lion.html | PENN STATE BEATS ILLINOIS, 20 TO 9; Lucas Stars as Nittany Lion Eleven Rallies to Win | True | By Louis Effrat | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lenox-hill-house-will-be-assisted-at-theatre-fetes-saratoga-on-jan.html | Lenox Hill House Will Be Assisted At Theatre Fetes; ' Saratoga' on Jan. 6 and 'Fighting Cock,' Jan. 19, to Aid Settlement | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rare-new-testament-on-sale.html | Rare New Testament on Sale | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/undefeated-texas-subdues-rice-286.html | UNDEFEATED TEXAS SUBDUES RICE, 28-6 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/campobello-home-offered-in-error-ad-to-sell-f-d-roosevelts-former.html | CAMPOBELLO HOME OFFERED IN ERROR; Ad to Sell F. D. Roosevelt's Former Summer Retreat Surprises Present Owner | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/looking-back-on-u-s-a-author-says-trilogy-was-influenced-by-the-the.html | LOOKING BACK ON 'U. S. A.'; Author Says Trilogy Was Influenced By The Theatre | True | By John Dos Passos | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/baylor-sets-back-texas-aggies-130-bobby-ply-throws-passes-in.html | BAYLOR SETS BACK TEXAS AGGIES, 13-0; Bobby Ply Throws Passes in 20-Mile-an-Hour Wind and Sparks Victors | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/germans-harvest-wine-of-century-rhenish-hesse-is-expecting-one-of.html | GERMANS HARVEST 'WINE OF CENTURY'; Rhenish Hesse Is Expecting One of Great Grape Crops of the Postwar Years | True | By Arthur J. Olsen | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/december-nuptials-for-joyce-a-allan.html | December Nuptials For Joyce A. Allan | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/stone-age-village-found.html | Stone Age Village Found | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/warriors-outscore-knick-five-118109-43-for-chamberlain-warriors.html | Warriors Outscore Knick Five, 118-109; 43 for Chamberlain; WARRIORS DEFEAT KNICKS, 118 TO 109 | True | By Howard M. Tuckner | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/capital-studies-problems-of-cost-of-forces-abroad-dollar-outflow-is.html | CAPITAL STUDIES PROBLEMS OF COST OF FORCES ABROAD; Dollar Outflow Is Discussed by Secretaries McElroy, Herter and Anderson | True | By Jack Raymond | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/art-show-opens-dec-17-showing-of-work-by-courbet-planned-in.html | ART SHOW OPENS DEC. 17; Showing of Work by Courbet Planned in Philadelphia | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/haverford-victor-60-tops-hamilton-on-touchdown-by-coker-in-third.html | HAVERFORD VICTOR, 6-0; Tops Hamilton on Touchdown by Coker in Third Period | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dinner-on-nov-3-will-raise-funds-for-palsy-unit-humanitarian-award.html | Dinner on Nov. 3 Will Raise Funds For Palsy Unit; Humanitarian Award Fete to Honor Head and 2 Founders | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/1607-tibetans-go-into-nepal.html | 1,607 Tibetans Go Into Nepal | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/richard-i-zorn-weds-i-miss-nancy-jack-man-i.html | Richard I. Zorn Weds i ! Miss Nancy Jack, man I | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/last-word-on-july-25.html | Last Word on July 25 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kings-point-downed-by-rochester-270.html | KINGS POINT DOWNED BY ROCHESTER, 27-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rio-bid-to-soviet-leaves-u-s-calm-sending-of-trade-mission-next.html | RIO BID TO SOVIET LEAVES U. S. CALM; Sending of Trade Mission Next Month Not Expected to Solve Fiscal Crisis | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/r-a-deline-anderson-bride-oi-physician.html | R. A deline Anderson Bride oi Physician | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dillon-deplores-attack.html | Dillon Deplores Attack | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/scarsdale-church-to-gain.html | Scarsdale Church to Gain | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rail-referendum-top-jersey-issue-measure-to-siphon-turnpike-funds.html | RAIL REFERENDUM TOP JERSEY ISSUE; Measure to Siphon Turnpike Funds for Commuter Aid Debated Across State | True | By George Cable Wright | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/peter-and-the-python-or-love-in-the-himalayas-krishna-fluting-by.html | Peter and the Python, or Love in the Himalayas; KRISHNA FLUTING. By John Berry. 266 pp. New York: The Macmillan Company. $3.95. | True | By Aubrey Menen | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/poland-may-oust-economic-chiefs-gomulka-is-reported-irked-by-errors.html | POLAND MAY OUST ECONOMIC CHIEFS; Gomulka Is Reported Irked by Errors in Planning as Problems Beset Regime | True | By A. M. Rosenthal | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dartmouth-overseers-named.html | Dartmouth Overseers Named | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-linda-winston-is-wed-in-her-home.html | [Miss Linda Winston Is Wed in Her Home | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/john-m-dixon-to-wed-carol-ruth-nipomnich.html | John M. Dixon to Wed Carol Ruth Nipomnich | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pakistan-regime-ending-first-year-president-ayub-has-filled-many.html | PAKISTAN REGIME ENDING FIRST YEAR; President Ayub Has Filled Many Promises -- Gains in Nation Apparent | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/relief-costs-rise-in-pennsylvania-5-million-extra-expended-in-steel.html | RELIEF COSTS RISE IN PENNSYLVANIA; 5 Million Extra Expended in Steel Strike as Families' Resources Are Depleted | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jacklyn-ewing-arthur-hendrick-will-be-married-graduates-of-garrison.html | Jacklyn Ewing, Arthur Hendrick Will Be Married; Graduates of Garrison Forest and the U. of Virginia Engaged | True | Special to The ,New York Ttmes. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/infants-home-will-gain.html | Infants Home Will Gain | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pakistan-admits-u-n-radio.html | Pakistan Admits U. N. Radio | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/russian-bids-u-s-aid-in-bering-dam-engineer-asks-cooperation-to.html | RUSSIAN BIDS U. S. AID IN BERING DAM; Engineer Asks Cooperation to Enable Warm Waters to Melt Ice in the Arctic | True | By Osgood Caruthers | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/grange-is-winner-on-building-site-ordered-from-the-area-for-us.html | GRANGE IS WINNER ON BUILDING SITE; Ordered From the Area for U.S. Executive Offices, It Gains New Spot There | True | By Bess Furman | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/torn-algiers-not-war-and-not-peace-as-the-struggle-in-north-africa.html | Torn Algiers: Not War and Not Peace; As the struggle in North Africa approaches a new phase, the people of Algiers seek to lead lives of outward normality amid constant surveillance and sporadic violence. | True | By Henry Tanner | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/48-atlantic-lines-raising-cargo-rates.html | 48 ATLANTIC LINES RAISING CARGO RATES | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-n-day-marked-here-and-abroad-concerts-a-feature-in-new-york.html | U. N. DAY MARKED HERE AND ABROAD; Concerts a Feature in New York, Moscow, Geneva -Leaders Hail Organization | True | By Lindesay Parrott | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/specialist-in-life-a-psychiatrists-world-the-selected-papers-of-kad.html | Specialist in Life; A PSYCHIATRIST'S WORLD. The Selected Papers of Kad Menninger, M.D. Edited, with en Introduction, by Bernard H. Hall, M.D. 931 pp. New Yor: The ViÉing Pcess. $10. | True | By John Dollard | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gutter-guards-wire-mesh-covering-will-keep-out-fallen-leaves-and.html | GUTTER GUARDS; Wire Mesh Covering Will Keep Out Fallen Leaves And Other Debris | True | By Bernard Gladstone | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fires-in-suburbs-worry-insurers-shift-to-open-sites-exposes-more.html | FIRES IN SUBURBS WORRY INSURERS; Shift to Open Sites Exposes More People to Lightning Strikes, They Assert | True | By James J. Nagle | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | GERALD SCHULSINGER | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-pick-of-the-worlds-cars.html | THE PICK OF THE WORLD'S CARS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/man-lost-wife-safe-in-leap-into-river.html | MAN LOST, WIFE SAFE IN LEAP INTO RIVER | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/brigantine-plans-a-world-trip-but-as-a-studentmanned-yacht.html | Brigantine Plans a World Trip, But as a Student-Manned Yacht | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-the-governors-chair-a-femme-fatale-ada-dallas-by-wirt-williams.html | In the Governor's Chair a Femme Fatale; ADA DALLAS. By Wirt Williams. 328 pp. New York: McGraw-Hill Book Company. $4.75. | True | By Harnett T. Kane | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pact-nearer-in-glass-strike.html | Pact Nearer in Glass Strike | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-van-de-kuinder-becomes-affianced.html | Miss van de Kuinder Becomes Affianced | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/2-killed-in-thruway-crash.html | 2 Killed in Thruway Crash | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/chilly-bears-alarm-japanese.html | Chilly Bears Alarm Japanese | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/herbert-taylor-dies-designed-first-depth-charge-adopted-by-the.html | HERBERT TAYLOR DIES?; Designed First Depth Charge Adopted by the British | True | .peda! In The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cavein-kills-3-miners.html | Cave-in Kills 3 Miners | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/indoor-gardening.html | INDOOR GARDENING | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-betty-j-moss-fiancee-of-ensign.html | Miss Betty J. Moss Fiancee of Ensign | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/vermont-is-victor-over-norwich-70.html | VERMONT IS VICTOR OVER NORWICH, 7-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/his-price-is-money-poor-no-more-by-robert-ruark-706-pp-new-york.html | His Price Is Money; POOR NO MORE. By Robert Ruark. 706 pp. New York: Henry Holt & Co. $5.95. | True | By David Dempsey | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/inquiry-stresses-control-of-rates-house-antitrust-study-sifts-need.html | INQUIRY STRESSES CONTROL OF RATES; House Antitrust Study Sifts Need for More Policing of Shipping Tariffs | True | By Werner Bamberger | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/e-s-moore-jr-53-of-nabisco-dead-executive-committee-head-had-been-a.html | E. S. MOORE JR., 53, OF NABISCO DEAD; Executive Committee Head ., Had Been a Business '.. Leader in Wyoming | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/horntmgnk_rs-eal-to-te-no.html | HorntmgAk_rs ?-.,e;al to T.e No | True | .' 5.'ork Tirol.'- | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jones-to-be-toastmaster.html | Jones to Be Toastmaster | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/death-lost-to-life-twenty-seconds-to-live-by-elizabeth-land.html | Death Lost To Life; TWENTY SECONDS TO LIVE. By Elizabeth Land. Illustrated. 176 pp. New York: E. P. Dutton & Co. $3.25. | True | By George Barrett | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cheshire-in-deadlock.html | Cheshire in Deadlock | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/heavy-snow-hits-moscow.html | Heavy Snow Hits Moscow | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/world-of-tamerlane-gates-hour-of-splendor-by-esther-penny-boutcher.html | World of Tamerlane Gates; HOUR OF SPLENDOR. By Esther Penny Boutcher. 288 pp. New York: William Morrow & Co. $3.75. | True | By Charlotte Capers | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/worth-of-integrity.html | Worth of Integrity | True | ANDREW TODD NEWBERRY. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amherst-downs-wesleyan-60-on-lawrences-pass-to-fletcher-with-field.html | Amherst Downs Wesleyan, 6-0, On Lawrence's Pass to Fletcher; With Field 3 Inches Under Water, Jeffs Take to the Air to Beat Cardinals | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/carol-levine-fiancee-0u-j-gottfried-paasche.html | Carol Levine Fiancee 0u J. Gottfried Paasche | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/massachusetts-in-tie-favored-eleven-held-without-score-by.html | MASSACHUSETTS IN TIE; Favored Eleven Held Without Score by Northeastern | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/music-from-moscow-mary-v-ahern-discusses-the-filming-of-a-bernstein.html | MUSIC FROM MOSCOW; Mary V. Ahern Discusses the Filming Of a Bernstein Concert in Russia | True | By John P. Shanley | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-corruption-of-power-the-piebald-standard-a-biography-of-the.html | The Corruption of Power; THE PIEBALD STANDARD. A Biography of the Knights Templars. By Edith Simon. Illustrated. 358 pp. Boston: Little, Brown & Co. $5. | True | By Thomas Caldecot Chubb | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/montreal-meteor-the-apprenticeship-of-duddy-kravitz-by-mordecai.html | Montreal Meteor; THE APPRENTICESHIP OF DUDDY KRAVITZ. By Mordecai Richler. 377 pp. Boston: Atlantic-Little, Brown. $4.50. | True | By Florence Crowther | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tllen-tiedt-is-bride-of-george-s-nowden.html | tllen Tiedt Is Bride Of George S nowden | True | S)ecial to The New York Times, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/halloween-gala-friday.html | Halloween Gala Friday | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bourbon-prince-wins.html | Bourbon Prince Wins | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/duped-by-a-nightmare-invitation-to-a-beheading-by-vlecllmlr.html | Duped by a Nightmare; INVITATION TO A BEHEADING. By Vlecllmlr Nabarcov. Tr4edated by Dmfi Ndlbolcov in colldboraon with the author from the Russian, -Prkjbrshenlc Ne Kazn.' 223 pp. NL' Yoc: G. P. Putnam's Sons. $3.9S. | True | By Charles J. Rolo | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | FRANK W. JARVIS | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426740.html | Author's Query | True | PATRICIA SPAIN WARD. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/susan-libenson-engaged-to-wed-michael-saltman-teacher-in-corning-is.html | Susan Libenson Engaged to Wed Michael Saltman; Teacher in Corning Is Fiancee of Instructor at Bronxville High | True | Special to The New York TJme.. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-shows-are-on-five-oneman-exhibits-among-seasons-first.html | THE SHOWS ARE ON; Five One-Man Exhibits Among Season's First | True | By Jacob Deschin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/some-dreams-fob-detroit-automotive-engineers-foresee-radical.html | Some Dreams; F.O.B. Detroit; Automotive engineers foresee radical changes, some of which may be only a few years off. | True | By Devon Francis | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rails-accused-of-trick.html | Rails Accused of 'Trick' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/greek-costumes-on-display-here-yesteryears-elegance-from-athens.html | GREEK COSTUMES ON DISPLAY HERE; Yesteryear's Elegance From Athens Museum Brought Over by Smithsonian | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-mexico-routs-montana.html | New Mexico Routs Montana | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/britains-tourists-eased-currency-controls-lift-foreign-travel.html | BRITAIN'S TOURISTS; Eased Currency Controls Lift Foreign Travel Allowance From $280 to $700 | True | By Paul Bareau | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/manhattan-span-to-be-revamped-two-upper-roadways-to-be-rebuilt-to.html | MANHATTAN SPAN TO BE REVAMPED; Two Upper Roadways to Be Rebuilt to Carry Trucks -- Cost Is $7,005,980 | True | By Charles G. Bennett | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PHILIP M. DAVIS | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/late-denver-pass-decides.html | Late Denver Pass Decides | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rummage-sale-for-church.html | Rummage Sale for Church | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/barber-clinics-gone-is-the-male-refuge-of-old-replaced-by-a-shop.html | Barber 'Clinics'?; Gone is the male refuge of old, replaced by a shop that's antiseptic and strictly business. | True | By Gerald Walker | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gallery-to-hold-americana-sale-parkebernet-list-includes-literary.html | GALLERY TO HOLD AMERICANA SALE; Parke-Bernet List Includes Literary and Historic Items -- Other Auctions | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dillon-urges-seoul-renew-japan-trade.html | DILLON URGES SEOUL RENEW JAPAN TRADE | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/statehood-for-puerto-rico.html | Statehood for Puerto Rico? | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-henchy-wed-to-veteran-in-white-plains-she-is-bride-of-william.html | Miss Henchy Wed to Veteran In White Plains; She Is Bride of William T. Powers Jr.--Her Brother Officiates | True | Speclalto'lae 'ew Nork'Ihmes. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/beliveau-scores-twice.html | Beliveau Scores Twice | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/eastern-illinois-wins-32-to-6.html | Eastern Illinois Wins, 32 to 6 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/border-speedup-canada-eases-customs-regulations-for-its-nationals.html | BORDER SPEED-UP; Canada Eases Customs Regulations For Its Nationals Entering U. S. | True | By Tania Long | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/penn-m-c-triumphs-mcelroys-aerials-help-beat-drexel-eleven-20-to-7.html | PENN M. C. TRIUMPHS; McElroy's Aerials Help Beat Drexel Eleven, 20 to 7 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-margaret-younge-bride-of-navy-officer.html | Miss Margaret Younge Bride of Navy Officer | True | .R,eclal to 'l'he No.. York Tllle. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/stanford-alumna-will-be-married-to-john-prewitt-katherine.html | Stanford Alumna 'Will Be Married To John Prewitt; Katherine Breckinridge Engaged to-a Naval Academy Graduate | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prize-catch-tuna.html | Prize Catch -- Tuna | True | By Craig Claiborne | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/i-patricia-matheis-engaged.html | i Patricia Matheis Engaged | True | I Special to) Tile. New York Tlmea. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/summit-debate.html | Summit Debate | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fete-for-denver-hospital.html | Fete for Denver Hospital | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/millersville-triumphs-2014.html | Millersville Triumphs, 20-14 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tal-is-conceded-victor-in-chess-experts-say-soviet-players-2.html | TAL IS CONCEDED VICTOR IN CHESS; Experts Say Soviet Player's 2 1/2-Point Lead After 23 Rounds is Unbeatable | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/shift-in-post-at-princeton.html | Shift in Post at Princeton | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mary-benedic-m-c-sauer-jr-wed-in-chapel-chemists-at-agonne.html | Mary Benedic, M. C. Sauer Jr. Wed in Chapel; Chemists at A'gonne Laboratory Married in 8udbury, Mass. | True | pecla! to The New York Tmes. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kings-college-on-top-2-20.html | Kings College on Top, 2-0 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amateurs-at-work-hidden-america-by-roland-wells-robbins-and-evan.html | Amateurs At Work; HIDDEN AMERICA. By Roland Wells Robbins and Evan Jones. Illustrated. 264 pp. New York: Alfred A. Knopf. $5. | True | By Raymond Holden | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kathleen-power-engaged-to-wed-nuptials-dec-29-alumna-of-trinity.html | Kathleen Power Engaged to Wed; Nuptials Dec. 29; Alumna of Trinity Will Be Bride of Francis William Sullivan Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/to-a-moment-of-truth-the-breaking-point-by-daphne-du-maurier.html | To a Moment of Truth; THE BREAKING POINT. By Daphne du Maurier. Illustrated by Mafgo Tomes. 307 pp. New York: Double- day & Co. $3.95. | True | By Malcolm Bradbury | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-chadwell-fiancee-of-arthur-c-thorner.html | Miss Chadwell Fiancee Of Arthur C. Thorner | True | special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/soviet-to-map-moon-satellite-data-will-be-used-moscow-radio-reports.html | SOVIET TO MAP MOON; Satellite Data Will Be Used, Moscow Radio Reports | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/d-a-nimmo-jr-barbara-frucci-to-wed-in-june-i-student-at-rutgers.html | D. A. Nimmo Jr., Barbara Frucci To Wed in June; I Student at Rutgers and1 Graduate of Lasell Become Engaged | True | Special to The ew York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/scholdecicco.html | Schol!DeCicco | True | .Specla! to The New York Timer. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mrs-martha-newcome.html | MRS. MARTHA NEWCOME: | True | Special to The ew York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/william-naughton-sri.l | WILLIAM NAUGHTON SR.I | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cynthia-vodrey-jonathan-dodge-married-in-ohio-couple-attended-by-18.html | Cynthia Vodrey, Jonathan Dodge Married in Ohio; Couple Attended by 18 at Their Wedding in St. Paul's, Canton | True | Sptal to le New York Tlme. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/west-of-missouri-paces-90-triumph.html | WEST OF MISSOURI PACES 9-0 TRIUMPH | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/anderberg-scores-4-times.html | Anderberg Scores 4 Times | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/celtics-set-back-nats-121-to-109-boston-five-rallies-in-final.html | CELTICS SET BACK NATS, 121 TO 109; Boston Five Rallies in Final Period to Gain Its Second N. B. A. Victory in Row | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/around-the-world.html | Around The World | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/france-and-spain-mark-1659-treaty-foreign-chiefs-meet-on-isle-at.html | FRANCE AND SPAIN MARK 1659 TREATY; Foreign Chiefs Meet on Isle at Border for Ceremonies and Political Talks | True | By W. Granger Blair | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/husband-killer-dies-in-jail.html | Husband Killer Dies in Jail | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/germans-rebuild-military-history-twentynine-scholars-are-slowly.html | GERMANS REBUILD MILITARY HISTORY; Twenty-Nine Scholars Are Slowly Restoring Elements of a Once Great Study | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mystery-writers-to-tell-technique.html | MYSTERY WRITERS TO TELL TECHNIQUE | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wood-field-and-stream-kollers-book-of-guns-is-likely-to-hit.html | Wood, Field and Stream; Koller's Book of Guns Is Likely to Hit Bulls-eye With Hunters Everywhere | True | By John W. Randolph | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/foundation-meets-tomorrow.html | Foundation Meets Tomorrow | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/washington-weighing-substitutes-for-th-defects-of-labor-law-spur.html | WASHINGTON WEIGHING SUBSTITUTES FOR T-H; Defects of Labor Law Spur Many To Offer New Suggestions | True | By Joseph A. Loftus | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/us-bomber-crashes-into-sea.html | U.S. Bomber Crashes Into Sea | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/newark-locked-in-battle-on-pay-mayor-leads-fight-on-15-rise-for.html | NEWARK LOCKED IN BATTLE ON PAY; Mayor Leads Fight on 15% Rise for City Employes in Referendum Nov. 3 | True | By Milton Honig | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/life-with-a-timetable-show-me-the-way-to-go-home-the-commuter-story.html | Life With a Timetable; SHOW ME THE WAY TO GO HOME: The Commuter Story. By Jerome Beatty Jr. 247 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By Ben Crisler | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/personality-a-trucker-woos-competition-snead-seeks-a-tiein-with.html | Personality: A Trucker Woos Competition; Snead Seeks a Tie-In With Other Modes of Transportation | True | By Robert E. Bedingfield | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/poly-prep-stays-unbeaten.html | Poly Prep Stays Unbeaten | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wagner-appeals-upstate-on-bonds-democrats-in-poughkeepsie-hear.html | WAGNER APPEALS UPSTATE ON BONDS; Democrats in Poughkeepsie Hear Mayor on Schools - Mayors Get Pleas | True | By Milton Bracker | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/shipyards-stretch-construction-in-wake-of-fast-drop-in-orders.html | Shipyards 'Stretch' Construction In Wake of Fast Drop in Orders | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pakistan-workers-take-foreign-jobs.html | PAKISTAN WORKERS TAKE FOREIGN JOBS | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-hinckley-1-john-romish-jr-to-be-marriedi-exmissionary-fiancee.html | Miss Hinckley, . 1 John Romish Jr. To Be Marriedl; Ex-Missionary Fiance of M. I. T. Student--Nuptials in Spri.ng | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lincoln-upsets-east-side.html | Lincoln Upsets East Side | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/reactor-contracts-5-european-producers-will-build-under-u-s-accord.html | REACTOR CONTRACTS; 5 European Producers Will Build Under U. S. Accord | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lucille-shear-engaged.html | Lucille Shear Engaged | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/roazenbienen.html | Roazen--Bienen | True | Special to The New York Time | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/castros-troubles-and-washingtons-reaction-premier-faces-rising.html | CASTRO'S TROUBLES AND WASHINGTON'S REACTION; Premier Faces Rising Opposition And Lack of Funds for Reforms | True | By R. Hart Phillips | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prisoners-wife-protests.html | Prisoner's Wife Protests | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/army-scores-256-over-colorado-state-caldwells-passes-lead-army-to.html | Army Scores, 25-6, Over Colorado State; Caldwell's Passes Lead Army To 25-6 Rout of Colorado State | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pakistan-convicts-nine-accused-plotters-sentenced-in-handbill.html | PAKISTAN CONVICTS NINE; Accused Plotters Sentenced in Handbill Affair | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mary-cumming-vassar-alumna-becomes-a-bride-married-in-summit-to.html | Mary Cumming, Vassar Alumna, Becomes a Bride; Married in Summit to Carl H. Tiedemann, a Securities Aide | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kassim-radio-talk-stresses-u-n-aims.html | KASSIM RADIO TALK STRESSES U. N. AIMS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tuneup.html | TUNEUP' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/patricia-b-coxe-engaged-to-wed-marshall-ware-alumna-of-sweet-briar.html | Patricia B. Coxe Engaged to Wed Marshall Ware; Alumna of Sweet Briar Fiancee of Student at Virginia Theological | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ice-patrol-commander-leaves-coast-guard.html | Ice Patrol Commander Leaves Coast Guard | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/three-views-on-space.html | THREE VIEWS ON SPACE | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hospital-to-be-90-roosevelt-to-celebrate-with-dinner-on-thursday.html | HOSPITAL TO BE 90; Roosevelt to Celebrate With Dinner on Thursday | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/moores-spaniel-wins-berols-buckaroo-triumphs-in-jersey-field-stake.html | MOORE'S SPANIEL WINS; Berol's Buckaroo Triumphs in Jersey Field Stake | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/brandeis-gains-66-tie-judges-and-new-hampshire-play-to-deadlock-in.html | BRANDEIS GAINS 6-6 TIE; Judges and New Hampshire Play to Deadlock in Rain | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-cornerstonelaying-prevails-over-thieves.html | A Cornerstone-Laying Prevails Over Thieves | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bazaar-in-montclair-nov-16.html | Bazaar in Montclair Nov. 16 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-harriet-shapiro-i-engaged-to__a-lawyeri.html | Miss Harriet Shapiro I Engaged to __a Lawyerl | True | Secial to The New York Ttmet. I | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/highminded-films-four-new-attractions-attest-to-the-general-tone-of.html | HIGH-MINDED FILMS; Four New Attractions Attest to the General Tone of the Screen | True | By Bosley Crowther | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/farm-aide-hails-vietnamese-gains-ladejinsky-reports-marked-progress.html | FARM AIDE HAILS VIETNAMESE GAINS; Ladejinsky Reports Marked Progress in the Southern Area's Reform Program | True | By Robert Alden | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/harry-l-ruggles.html | HARRY L. RUGGLES | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tax-mans-tax-man.html | Tax Man's Tax Man | True | By Alvin Shuster | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/l-i-library-backed-baldwin-residents-endorse-plan-for-375000.html | L. I. LIBRARY BACKED; Baldwin Residents Endorse Plan for $375,000 Building | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/heart-institute-is-planned-here-dr-charles-bailey-to-head-5000000.html | HEART INSTITUTE IS PLANNED HERE; Dr. Charles Bailey to Head $5,000,000 Unit of New York Medical College | True | By Burton Lindheim | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/radcliffe-head-takes-leave.html | Radcliffe Head Takes Leave | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/japan-fears-16-drowned.html | Japan Fears 16 Drowned | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hofstras-triumph-extends-temples-threeyear-losing-streak-to-17.html | Hofstra's Triumph Extends Temple's Three-Year Losing Streak to 17 Games; DUTCHMEN PICK UP 4TH STRAIGHT, 15-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hydrographic-ship-ends-7month-trip.html | HYDROGRAPHIC SHIP ENDS 7-MONTH TRIP | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/check-ring-broken-spain-reports-ten-arrested-in-400000-fraud.html | CHECK RING BROKEN; Spain Reports Ten Arrested in $400,000 Fraud | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/chicago-sets-mark-in-overseas-traffic.html | CHICAGO SETS MARK IN OVERSEAS TRAFFIC | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fete-in-montclair-nov-10.html | Fete in Montclair Nov. 10 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rockefeller-testing-his-strength-for-60-governors-appearance-in.html | ROCKEFELLER TESTING HIS STRENGTH FOR '60; Governor's Appearance in Chicago Is His First Major Bid on The National Scene | True | By Arthur Krock | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/deerfield-sets-back-exeter-60-on-tom-blaikies-punt-return-bassett.html | Deerfield Sets Back Exeter, 6-0, On Tom Blaikie's Punt Return; Bassett and Kenney Score as Andover Halts Mount Hermon, 12-0 -- Choate Interception Beats Hotchkiss | True | Special to Tile New York Times, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/closed-road-irks-alps-merchants-berchtesgaden-interests-get-highway.html | CLOSED ROAD IRKS ALPS MERCHANTS; Berchtesgaden Interests Get Highway Reopened Till Tourist Season Ends | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/navy-harriers-win-middies-beat-n-y-u-2334-violets-levin-first.html | NAVY HARRIERS WIN; Middies Beat N. Y. U., 23-34 -- Violets' Levin First | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/beverlee-cochrane-i-wed-in-st-thomas-i.html | Beverlee Cochrane ,I Wed in St. Thomas I | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/drama-in-paris-flood-of-american-imports-evokes-favorable-reaction.html | DRAMA IN PARIS; Flood of American Imports Evokes Favorable Reaction in France | True | By Thomas W. Bishop | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mlevy-is-essaying-a-comeback-at-81.html | M'LEVY IS ESSAYING A COMEBACK AT 81 | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-port-cards-needed.html | New Port Cards Needed | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/castro-called-a-traitor.html | Castro Called a Traitor | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dede-porchenick-engaged-to-marry.html | Dede Porchenick Engaged to Marry | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rickover-hails-courts-finding-says-decision-upholding-his.html | RICKOVER HAILS COURT'S FINDING; Says Decision Upholding His Copyrighting of Speeches Aids 'the Mental Worker' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/east-side-point-4-creates-nursery-mothers-in-project-get-aid-on.html | EAST SIDE POINT 4 CREATES NURSERY; Mothers in Project Get Aid on Technical Matters From Co-op Group | True | By Emma Harrison | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/japanese-end-boeing-visit.html | Japanese End Boeing Visit | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bernstein-gets-finley-medal.html | Bernstein Gets Finley Medal | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nelson-w-long-elizabeth-b-coe-to-wed-in-japan-tokyo-insurance-aie.html | Nelson W. Long, Elizabeth B. Coe To Wed in Japan; Tokyo Insurance A,'Ie Fiance of Reporter-Nuptials in Winter | True | .!eclal to The ."'.ew Ynrk Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/gambling-is-issue-in-ithaca-voting-state-commissions-report-on.html | GAMBLING IS ISSUE IN ITHACA VOTING; State Commission's Report on Officials May Figure in Mayoral Election | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/then-what.html | THEN WHAT? | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/growth-stocks-measure-taken-three-methods-described.html | Growth Stocks' Measure Taken; Three Methods Described | True | By Burton Crane | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/indian-ends-a-berlin-fast.html | Indian Ends a Berlin Fast | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/american-international-wins.html | American International Wins | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/snow-falling-at-clash-site.html | Snow Falling at Clash Site | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/soviet-mission-hails-indonesia-visitors-emphasize-common-interests.html | SOVIET MISSION HAILS INDONESIA; Visitors Emphasize Common Interests of Their Lands -- Sukamo Praised | True | By Bernard Kalb | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rome-party-head-bars-leftist-tie-secretary-of-the-christian.html | ROME PARTY HEAD BARS LEFTIST TIE; Secretary of the Christian Democrats Opposes Any Understanding With Reds | True | By Arnaldo Cortesi | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lenore-fried-betrothed.html | Lenore Fried Betrothed | True | Iclal to The New York Timel. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dr-compton-leaves-hospital.html | Dr. Compton Leaves Hospital | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rocket-week-set-u-s-will-send-up-ten-probes-to-study-the-atmosphere.html | Rocket Week Set; U. S. Will Send Up Ten Probes To Study the Atmosphere | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/iris-klein-betrothed.html | Iris Klein Betrothed | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-sandra-klamkin-to-be-married-nov-29.html | Miss Sandra Klamkin To Be Married Nov. 29 | True | eclal Ir The New N ; | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/highlights-backward-look-of-30-years.html | Highlights; Backward Look Of 30 Years | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/words.html | Words | True | ROBERT RAYNOLDS | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/emma-willard-unit-will-tour-5-homes.html | Emma Willard Unit Will Tour 5 Homes | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/michigan-teeters-on-a-fiscal-brink-court-s-ruling-voiding-use-tax.html | MICHIGAN TEETERS ON A FISCAL BRINK; Court s Ruling Voiding Use Tax Brings New Demands for 11th-Hour Rescue | True | By Damon Stetson | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/fultongould.html | Fulton—Gould | True | Special to The New York Ttmr*, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/testimony-from-the-secret-police-in-the-name-of-conscience-by.html | Testimony From the Secret Police; IN THE NAME OF CONSCIENCE. By Nikolai Khokhlov. Translated from the Russian, "Pravo Na Sovest'" by Emily Kingsbery. 365 pp. New York: David McKay Company. $4.50. | True | By William J. Jorden | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/at-the-end-the-bonegatherers-the-great-buffalo-hunt-by-wayne-gard.html | At the End the Bone-Gatherers; THE GREAT BUFFALO HUNT. By Wayne Gard. Illustrated by Nick Eggenhofer. 324 pp. New York: Alfred A. Knopf. $5.75. | True | By Ross Santee | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-carasso-fiancee.html | Miss Carasso Fiancee | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/union-county-renames-aide.html | Union County Renames Aide | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rain-washes-out-schoolboy-games-more-than-100-contests-put-off.html | RAIN WASHES OUT SCHOOLBOY GAMES; More Than 100 Contests Put Off -- Tomorrow's Schedule Is Heavy | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prose-and-poetry-at-un.html | Prose and Poetry at U.N. | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rangers-earn-deadlock-with-maple-leafs-in-lastperiod-rally-at.html | Rangers Earn Deadlock With Maple Leafs in Last-Period Rally at Toronto; BARTLETT'S GOAL GAINS TIE AT 1-ALL | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LILY POYSER. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | NANCY GERARDI | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-world-about-us-mans-great-future-edited-by-erwin-d-canham.html | The World About Us; MAN'S GREAT FUTURE Edited by Erwin D. Canham. Condensed by Rod Nordell from the Fiftieth Anniversary Edition of The Christian Science Monitor. 192 pp. New York: Longmans, Green & Co. $4. | True | By Herbert Brucker | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/colonial-group-plans-banquet-here-on-nov-12-state-society-of-wars.html | Colonial Group Plans Banquet Here on Nov. 12; State Society of Wars to Hold 62d Annual Fete at Waldorf | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/john-thomas-russell-marries-harriet-v-heit.html | John Thomas Russell Marries Harriet V. Heit | True | Special to The .New York Times, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/saturday-fair-in-bronx-to-aid-hospital-there-event-to-benefit-house.html | Saturday Fair In Bronx to Aid Hospital There; Event to Benefit House of Holy Comforter, a Center for Women | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/laborer-in-the-vineyard-peter-maurin-gay-believer-by-arthur-sheehan.html | Laborer in the Vineyard; PETER MAURIN: Gay Believer. By Arthur Sheehan. 217 pp. New York: Hanover House. $3.75. | True | By John Cogley | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/segregation-in-churches.html | SEGREGATION IN CHURCHES | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ann-m-cox-betrothed.html | Ann M. Cox Betrothed | True | SPecial to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/judge-suspends-fine.html | Judge Suspends Fine | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-ties-to-cairo-seem-to-improve-as-relations-with-soviet-bloc.html | U. S. TIES TO CAIRO SEEM TO IMPROVE; As Relations With Soviet Bloc Cool, American Help and Advice Are Sought | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/colby-beats-bowdoin-67yard-drive-in-4th-period-leads-to-86-triumph.html | COLBY BEATS BOWDOIN; 67-Yard Drive in 4th Period Leads to 8-6 Triumph | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/access-to-historic-papers-new-order-on-access-to-official-documents.html | Access to Historic Papers; New Order on Access to Official Documents Viewed as Stultifying | True | JOHN M. BLUM, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/abrams-asks-use-of-un-on-housing-exrent-chief-suggests-its-experts.html | ABRAMS ASKS USE OF U.N. ON HOUSING; Ex-Rent Chief Suggests Its Experts Advise the City on Revising Policy | True | By Edith Evans Asbury | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/readytogrow-bulbs.html | READY-TO-GROW BULBS | True | By Herbert C. Bardes | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/birds-suspected-in-fatal-disease-ornithologists-aid-doctors-in.html | BIRDS SUSPECTED IN FATAL DISEASE; Ornithologists Aid Doctors in India to Help Prevent Form of Encephalitis | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/utah-state-on-top-2213.html | Utah State on Top, 22-13 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/landslide-yields-lydian-artifacts-harvard-and-cornell-team-finds.html | LANDSLIDE YIELDS LYDIAN ARTIFACTS; Harvard and Cornell Team Finds Roman Mausoleum After Flood in Turkey | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/alumnae-group-honors-wife-of-exambassador.html | Alumnae Group Honors Wife of Ex-Ambassador | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rpatrick-mcarthy-a-surgeon-50-years.html | rPATRICK M'CARTHY, A SURGEON 50 YEARS | True | Special to The New York Tlme.n. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-personnel-described.html | U. S. Personnel Described | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/i-margaret-r-tyler-becomes-affianced.html | i Margaret R. Tyler Becomes Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/relief-is-supplied-to-jews-in-poland.html | RELIEF IS SUPPLIED TO JEWS IN POLAND | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/canadian-output-index-shows-a-slight-gain.html | Canadian Output Index Shows a Slight Gain | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/atom-peace-projects-slowed.html | Atom Peace Projects Slowed | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/revival-stirs-nostalgic-memories.html | REVIVAL STIRS NOSTALGIC MEMORIES | True | By McCandlish Phillips | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/all-life-was-grist-for-the-artist-james-joyce-by-richard-ellmann.html | ALL LIFE WAS GRIST FOR THE ARTIST; JAMES JOYCE. By Richard Ellmann. 842 pp. Illustrated. New York: Oxford University Press. $12.50. | True | By Stephen Spender | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/news-of-tv-and-radio-ireland-may-be-setting-for-program-starring.html | NEWS OF TV AND RADIO; Ireland May Be Setting for Program Starring Godfrey -- Other Items | True | By Val Adams | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/teamster-aide-held-on-extortion-count.html | TEAMSTER AIDE HELD ON EXTORTION COUNT | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/46000-is-stolen-from-musician-83-life-savings-taken-from-bronx.html | $46,000 IS STOLEN FROM MUSICIAN, 83; Life Savings Taken From Bronx Apartment Safe of Noted Tympanist | True | By Alfred E. Clark | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dr-warhoop-picked-pointer-takes-stake-event-at-field-trials-in.html | DR. WARHOOP PICKED; Pointer Takes Stake Event at Field Trials in Jersey | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hazzard-bride-saraho-s-r-slaymaker.html | Hazzard Bride Saraho[ S. R. Slaymaker | True | 2d pcial to I"nt New York T]me. J | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/tolerance-film-ban-is-made-permanent.html | TOLERANCE FILM BAN IS MADE PERMANENT | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/drake-checks-bradley-2012.html | Drake Checks Bradley, 20-12 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-world-of-stamps-forestry-conferences-are-to-be-acclaimed-in.html | THE WORLD OF STAMPS; Forestry Conferences Are to Be Acclaimed In Various Lands | True | By Kent B. Stiles | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/noted-on-britains-film-front-box-office-in-jeopardy-production.html | NOTED ON BRITAIN'S FILM FRONT; Box Office in Jeopardy -- Production Line-Up -- Rank Prospects | True | By Stephen Watts | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/unbeaten-syracuse-team-overwhelms-west-virginia-advancing-589-yards.html | Unbeaten Syracuse Team Overwhelms West Virginia, Advancing 589 Yards; RUNNING OF DAVIS AIDS IN 44-0 ROUT | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query-91426783.html | Author's Query | True | JOHN T. DAHLQUIST, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/alert-play-saves-idaho-state.html | Alert Play Saves Idaho State | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cardinal-ohara-in-hospital.html | Cardinal O'Hara in Hospital | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hot-isotopes-not-too-hot-to-ship-squibb-isotopes-are-not-too-hot.html | Hot' Isotopes Not Too Hot to Ship; SQUIBB ISOTOPES ARE NOT 'TOO HOT' | True | By Richard Rutter | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/drinking-guide.html | DRINKING GUIDE | True | MRS JOANNE HATTEN. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/from-tv-to-disks.html | FROM TV TO DISKS | True | H.M. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/moscow-assails-a-summit-delay-comment-by-tass-criticizes-de-gaulles.html | MOSCOW ASSAILS A SUMMIT DELAY; Comment by Tass Criticizes de Gaulle's Preference for Talks in Spring | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/new-head-of-mexican-mill.html | New Head of Mexican Mill | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/150th-year-marked-by-lawrenceville.html | 150TH YEAR MARKED BY LAWRENCEVILLE | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-merchants-view-a-look-at-some-hints-offered-to-help.html | The Merchant's View; A Look at Some Hints Offered to Help Independents Survive Retail Struggle | True | By Herbert Koshetz | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/william-walter-65-long-a-banker-here.html | WILLIAM WALTER, 65, LONG A BANKER HERE | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/historical-theme.html | HISTORICAL THEME | True | THOMAS G. MORGANSEN. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/for-law-and-order.html | FOR LAW AND ORDER | True | B. E. BERGESEN JR. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/springs-will-is-filed.html | Springs' Will Is Filed | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/libertyville-ill-how-you-gonna-keep-em-down-on-the-farm.html | Libertyville; Ill.; How You Gonna Keep 'Em Down on the Farm? | True | By James Reston | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/shipping-leaders-berate-seadogs-one-says-coast-guard-rule-exempt.html | SHIPPING LEADERS BERATE 'SEADOGS'; One Says Coast Guard Rule Exempt Old Hands From Learning to Use Radar | True | By Edward A. Morrow | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/the-old-puritanism-and-the-new-has-heresyhunting-in-religion-waned.html | The Old Puritanism -- And the New; Has heresy-hunting in religion waned, asks an observer, only to plague us in politics? | True | By Gerald W. Johnson | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-aims-at-cut-in-trade-deficit-but-goal-is-not-to-eliminate.html | U. S. AIMS AT CUT IN TRADE DEFICIT; But Goal Is Not to Eliminate Unfavorable Balance -Aid Decision Is Due | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/japan-takes-snipe-race.html | Japan Takes Snipe Race | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cairo-concerned-at-syrian-trend-selection-of-marshal-amer-to.html | CAIRO CONCERNED AT SYRIAN TREND; Selection of Marshal Amer to Oversee Region Reflects Nasser's Dissatisfaction | True | By Jay Walz | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/accenting-the-physical-in-fitness-the-physical-in-fitness.html | Accenting the 'Physical' in Fitness; The 'Physical' In Fitness | True | By Dorothy Barclay | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/authors-query.html | Author's Query | True | CHARLES R. CONDON | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/anniversary-in-pakistan.html | Anniversary in Pakistan | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/eisenhower-plays-36-holes-of-golf.html | EISENHOWER PLAYS 36 HOLES OF GOLF | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/two-torch-bearers-a-new-museum-and-a-familiar-statue.html | TWO TORCH BEARERS; A New Museum and a Familiar Statue | True | By John Canaday | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/4-killed-in-peru-plane-wreck.html | 4 Killed in Peru Plane Wreck | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mary-torregossa-to-wed.html | Mary Torregossa to Wed | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/betty-m-darling-wed-to-david-sutherland.html | Betty' M. Darling Wed To David Sutherland | True | SD-ia] o The .%t Y,Jrk Tms. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/belgrade-reports-copper-find.html | Belgrade Reports Copper Find | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/exodus-1947.html | Exodus, 1947 | True | YITZCHOK PERLOW | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/far-eastern-adventure-gustys-child-by-alice-tisdale-hobart-343-pp.html | Far Eastern Adventure; GUSTY'S CHILD. By Alice Tisdale Hobart. 343 pp. New York: Longmans, Green & Co. $5. | True | By Dorothy McCleary | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ghana-parliament-to-copy-commons.html | GHANA PARLIAMENT TO COPY COMMONS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/behrooz-sadry-to-wedi-miss-carmella-villani.html | Behrooz Sadry to Wedi Miss Carmella Villani| | True | Special to The New York Times. t | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/for-homekeeping-hearts-classic-cooking-a-new-approach-to-french.html | For Homekeeping Hearts; CLASSIC COOKING: A New Approach to French Cuisine. By John Marshall. 210 pp. New York: Duell, Sloan and Pearce. $3.95. | True | By Charlotte Turgeon | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/skin-study-slated-course-on-job-disorders-draws-industry-experts.html | SKIN STUDY SLATED; Course on Job Disorders Draws Industry Experts | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dual-interests-a-federal-worry-severe-rules-on-conflict-said-to.html | DUAL INTERESTS A FEDERAL WORRY; Severe Rules on 'Conflict' Said to Cause Confusion at All Public Levels | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/janet-an-guzzetta-will-be-une-bride.html | Janet An Guzzetta Will Be June Bride | True | Special to The New York Tms. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/art-preview-tuesday-for-l-i-garden-club.html | Art Preview Tuesday For L. I. Garden Club | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/florida-quadricentennial-moves-sarasota-county-will-be-next-stop.html | FLORIDA QUADRICENTENNIAL MOVES; Sarasota County Will Be Next Stop for State's Big Celebration | True | By C. E. Wright | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nassau-selective-on-new-business-offers-tax-advantages-but.html | NASSAU SELECTIVE ON NEW BUSINESS; Offers Tax Advantages, but Discourages Those That Compete With Natives | True | By Robert Metz | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/britain-is-hopeful-on-atomic-test-ban.html | BRITAIN IS HOPEFUL ON ATOMIC TEST BAN | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/smith-gets-50000-grant.html | Smith Gets $50,000 Grant | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-4-no-title-bankers-discount-threat-to-dollar.html | Article 4 -- No Title; BANKERS DISCOUNT THREAT TO DOLLAR | True | By Paul Heffernan | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/moslems-flee-burma-10000-enter-east-pakistan-persecution-is-charged.html | MOSLEMS FLEE BURMA; 10,000 Enter East Pakistan -- Persecution Is Charged | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mrs-howell-betrothed.html | Mrs. Howell Betrothed | True | $1c/al to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/trinity-pawling-wins.html | Trinity Pawling Wins | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | PATRICIA MCDONOUGH | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/conant-restudies-aid-to-education-questions-federal-help-in-new.html | CONANT RESTUDIES AID TO EDUCATION; Questions Federal Help in New Book, but Denies He Opposes It in Press Talk | True | By Fred M. Hechinger | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/master-stencils-the-ship-that-died-of-shame-and-other-stories-by.html | Master Stencils; THE SHIP THAT DIED OF SHAME And Other Stories. By Nicholas Monsarrat. 249 pp. New York: William Sloane Associates. $3.50. | True | By E. B. Garside | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/edgar-friedlanderi-anc_arl-lad.html | EDGAR FRIEDLANDER,I aNc? _Arl LAD | True | S. peoal to The New York Times. I | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/subversion-that-failed-the-communists-and-the-schools-by-robert-w.html | Subversion That Failed; THE COMMUNISTS AND THE SCHOOLS. By Robert W. Iversen. 423 pp. New York: Harcourt, Brace & Co. $7.50. | True | By Fred M. Hechinger | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/local-issues-face-voters-in-bergen-pay-rises-and-recreational-units.html | LOCAL ISSUES FACE VOTERS IN BERGEN; Pay Rises and Recreational Units Among Questions in 24 Municipalities | True | By John W. Slocum | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/long-islanders-bow.html | Long Islanders Bow | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/father-escorts-marie-mcintosh-at-her-wedding-bride-wears-a-taffeta.html | Father Escorts Marie McIntosh At Her Wedding; Bride Wears a Taffeta Gown at Marriage to Alexander Piper 3d | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/florid-mezzo-simionatos-roulades-cost-little-effort.html | FLORID MEZZO; Simionato's Roulades Cost Little Effort | True | By John Briggs | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/swarthmore-on-top-sends-ursinus-to-fourth-loss-in-row-22-to-6.html | SWARTHMORE ON TOP; Sends Ursinus to Fourth Loss in Row, 22 to 6 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/schmidt-beats-watson-in-bout.html | Schmidt Beats Watson in Bout | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/study-of-russian-gains-on-campus.html | STUDY OF RUSSIAN GAINS ON CAMPUS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/i-geraldine-epstein-to-wed.html | I Geraldine Epstein to Wed | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/n-y-m-a-on-top-19-0.html | N. Y. M. A. on Top, 19 - - 0 | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/journalism-stipend-granted.html | Journalism Stipend Granted | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/on-the-plains-of-abraham-wolfe-at-quebec-by-christopher-hibbert-194.html | On the Plains of Abraham; WOLFE AT QUEBEC. By Christopher Hibbert. 194 pp. Cleveland and New York: The World Publishing Company. $4.50. | True | By Mason Wade | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/14-young-women-are-presented-to-society-at-71st-tuxedo-autumn-ball.html | 14 Young Women Are Presented to Society at 71st Tuxedo Autumn Ball; 700 Persons Attend at Club, Most Since Before World War I | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/vocation-studies-held-rural-need-nea-asks-schools-to-train-farm.html | VOCATION STUDIES HELD RURAL NEED; N.E.A. Asks Schools to Train Farm Youth for Posts in Business and Industry | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/anita-klappenbach-wed.html | Anita Klappenbach Wed | True | Spefal to The New York Tim,,,, | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/ships-ready-to-move.html | Ships Ready to Move | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wide-differences-divide-west-on-summit-de-gaulle-would-set-a-later.html | WIDE DIFFERENCES DIVIDE WEST ON SUMMIT; De Gaulle Would Set a Later Date And Has Different Objectives. | True | By Drew Middleton | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mississippi-sinks-arkansas-by-280-flowers-scores-twice-and-leads.html | MISSISSIPPI SINKS ARKANSAS BY 28-0; Flowers Scores Twice and Leads Ground Attack as Rebels Stay Unbeaten | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kidney-is-linked-to-hypertension-reported-able-to-produce-a.html | KIDNEY IS LINKED TO HYPERTENSION; Reported Able to Produce a Chemical Substance to Check Blood Pressure | True | By John A. Osmundsen | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/science-notes-russia-claims-flu-vaccine-gives-6month-immunity.html | SCIENCE NOTES; Russia Claims Flu Vaccine Gives 6-Month Immunity | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/5-in-book-field-cited-alleged-by-f-c-c-to-favor-some-chain.html | 5 IN BOOK FIELD CITED; Alleged by F. C. C. to Favor Some Chain Distributors | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/knowledge-that-came-too-late-the-undefeated-by-george-paloczi.html | Knowledge That Came Too Late; THE UNDEFEATED. By George Paloczi Horvath. 305 pp. Boston: Atlan ic-Little, Brown. $4.50. | True | By C. L. Sulzberger | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/will-the-automobile-come-to-zermatt.html | WILL THE AUTOMOBILE COME TO ZERMATT? | True | By Daniel M. Madden | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/williston-in-tie.html | Williston in Tie | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/imissellen-mintz-engaged.html | IMissEllen Mintz Engaged | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/hollywood-plums-practicalities-of-industry-payoff-appraised-by.html | HOLLYWOOD PLUMS; Practicalities of Industry "Pay-Off" Appraised by Seasoned Recipients | True | By Thomas McDonald | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-physicist-with-a-left-wing-past-the-man-who-would-be-god.html | A Physicist With a Left Wing Past; THE MAN WHO WOULD BE GOD. By Haakon Chevalier. 449 pp. New York: G. P. Putnam's Sons. $4.95. | True | By Herbert Mitgang | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/plan-association-urges-new-jersey-rail-fund.html | Plan Association Urges New Jersey Rail Fund | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dartmouth-is-victor-indians-conquer-harvard-9-to-0.html | DARTMOUTH IS VICTOR;; INDIANS CONQUER HARVARD, 9 TO 0 | True | By Deane McGowen | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/st-olaf-halts-grinnell-166.html | St. Olaf Halts Grinnell, 16-6 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/buy-american-and-foreign-aid-new-administration-tack-stirs-debate.html | BUY AMERICAN' -- AND FOREIGN AID; New Administration Tack Stirs Debate | True | By E. W. Kenworthy | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/swiss-women-voting-they-cast-their-first-ballots-in-a-national.html | SWISS WOMEN VOTING; They Cast Their First Ballots in a National Election | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sports-of-the-times-the-troublemakers.html | Sports of The Times; The Troublemakers | True | By Arthur Daley | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/voters-to-decide-on-canal-control-state-ballot-carries-issue-of.html | VOTERS TO DECIDE ON CANAL CONTROL; State Ballot Carries Issue of Authorizing Transfer of Waterway to U. S. | True | By Warren Weaver Jr. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/second-installment-of-shakespeare.html | SECOND INSTALLMENT OF SHAKESPEARE | True | By Thomas Lask | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wh-maybaum-65-of-u-s-lines-dies-district-passenger-manager-in.html | W.H. MAYBAUM, 65, OF U. S. LINES DIES; District Passenger' Manager in Chicago—Had Aided{ Movements of Refugees | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/guinea-shuns-tie-to-world-blocs-but-new-state-gets-most-aid-from.html | GUINEA SHUNS TIE TO WORLD BLOCS; But New State Gets Most Aid From East -- Toure Departs for a Visit to the U. S. | True | By John B. Oakes | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/boston.html | Boston | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/th-in-court.html | T-H in Court | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dickinson-is-loser.html | Dickinson Is Loser | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/amherst-honors-namesake-earl-college-in-towns-200th-year-gives.html | AMHERST HONORS NAMESAKE EARL; College, in Town's 200th Year, Gives Degree of LL.D. to Fifth Holder of Title | True | By John H. Fenton | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/restoration-work-set-in-philadelphia.html | RESTORATION WORK SET IN PHILADELPHIA | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/trust-gets-457344-william-s-barstow-estate-adds-to-charity.html | TRUST GETS $457,344; William S. Barstow Estate Adds to Charity Foundation | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wash-state-on-top-rallies-from-30-deficit-at-the-half-to-beat-idaho.html | WASH. STATE ON TOP; Rallies From 3-0 Deficit at the Half to Beat Idaho, 27-5 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/admiral-daijbin-submariner-dies-commander-of-os-force-in-atlantic.html | ADMIRAL DAIJBIN, SUBMARINER, DIES; Commander of O.S. Force in Atlantic in World War II Led Navy Yard Here | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/cargo-ship-in-service-last-of-3-sister-vessels-joins-the-creole.html | CARGO SHIP IN SERVICE; Last of 3 Sister Vessels Joins the Creole Line | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/musical-on-dec-1-to-aid-program-of-youth-agency-showing-of-sound-of.html | Musical on Dec. 1 To Aid Program Of Youth Agency; Showing of 'Sound of Music' Will Benefit Consultation Service | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/rescuing-rope-blaze-and-the-mountain-lion-by-c-r-anderson.html | Rescuing Rope; BLAZE AND THE MOUNTAIN LION. By C. r'. Anderson. Illustrdted by the euthor. 47 pp. New Yor: The Macmillan Company. S2. /or Ages S fo 9. | True | ALICE LOW. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/chemicals-concern-to-expand.html | Chemicals Concern to Expand | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wealthy-widow-found-dead-here-mrs-w-r-timken-78-dies-amid-art.html | WEALTHY WIDOW FOUND DEAD HERE; Mrs. W. R. Timken, 78, Dies Amid Art Treasures in Her 24-Room 5th Ave. Duplex | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/oklahoma-victor-over-kansas-76-takes-sole-possession-of-big-eight.html | OKLAHOMA VICTOR OVER KANSAS, 7-6; Takes Sole Possession of Big Eight Lead -- Loser's Hadl Punts 94 Yards | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/daughter-to-mrs-alling-jr.html | Daughter to Mrs. Alling Jr. | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/carol-ann-lazo-phillips-e-patton-engaged-to-wed-nurse-fiancee-of.html | Carol Ann Lazo, Phillips E. Patton Engaged to Wed; Nurse Fiancee of Senior at N.Y,U.-- Planning a Wdding in January | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lawyers-warned-on-public-respect.html | LAWYERS WARNED ON PUBLIC RESPECT | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/comedy-of-futility-star-cast-acts-shaws-heartbreak-house.html | COMEDY OF FUTILITY; Star Cast Acts Shaw's 'Heartbreak House' | True | By Brooks Atkinson | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/eleanor-steber-sings-today.html | Eleanor Steber Sings Today | True | | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lieut-john-allen-of-navy-to-wed-miss-skorupski-mpc-lis-grduate-and.html | Lieut. John Allen Of Navy to Wed Miss Skorupski; mpc, lis Grduate and a Connecticut Senior Become Affianced | True | Special to?he New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/theatre-fete-to-aid-unit-for-retarded.html | Theatre Fete to Aid Unit for Retarded | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dorothy-cottrell-larried-in-ohio-to-allen-caswell-red-in-columbus.html | Dorothy Cottrell larried in Ohio To Allen Caswell; 'red in Columbus to the Snn of President of Teachers College | True | 4 al tn Th N'w York Tmo$. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/started-from-seed-many-colorful-species-are-easy-to-grow.html | STARTED FROM SEED; Many Colorful Species Are Easy to Grow | True | By Olive E. Allen | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-set-to-start-rails-mediation-talks-to-begin-tomorrow-in-chicago.html | U. S. SET TO START RAILS MEDIATION; Talks to Begin Tomorrow in Chicago in Efforts to Avert Strike in 1960 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/zeganssonnenblick.html | ZegansSonnenblick | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/georgia-defeats-kentucky-by-147-bulldogs-get-touchdowns-after.html | GEORGIA DEFEATS KENTUCKY BY 14-7; Bulldogs Get Touchdowns After Intercepting Pass and Blocking Punt | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/plant-press.html | Plant Press | True | OLGA M. SCHUSTER | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/extradition-procedure.html | Extradition Procedure | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lafayette-upsets-bucknell-12-to-6.html | LAFAYETTE UPSETS BUCKNELL, 12 TO 6 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/pictures-and-people-mexican-gala-lean-lopert-on-the-indian-scene.html | PICTURES AND PEOPLE; Mexican Gala -- Lean, Lopert On the Indian Scene -- Two New Projects | True | By Howard Thompson | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/a-talk-with-elsa-morante.html | A Talk With Elsa Morante | True | By Frederic Morton | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/purdue-tops-iowa-on-slippery-gridiron-and-remains-in-big-ten-title.html | Purdue Tops Iowa on Slippery Gridiron and Remains in Big Ten Title Chase; HAWKEYE MISCUES LEAD TO 14-7 LOSS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dawn-garguilo-married.html | Dawn Garguilo Married | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/give-up-maybe.html | GIVE UP -- MAYBE? | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/soviet-iron-imported.html | Soviet Iron Imported | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-sells-soviet-exhibit-hall.html | U. S. Sells Soviet Exhibit Hall | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/education-news-student-apathy-is-reported-in-nations-colleges.html | EDUCATION NEWS Student Apathy Is Reported In Nation's Colleges | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/lakers-beat-hawks-94-87.html | Lakers Beat Hawks, 94 -- 87 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/victorious-air-force-shifts-sights-to-army-defeat-of-ucla-is-spur.html | Victorious Air Force Shifts Sights to Army; Defeat of U.C.L.A. Is Spur for Game at Stadium Saturday | True | By Bill Becker | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/jersey-woman-heads-group-aiding-children.html | Jersey Woman Heads Group Aiding Children | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/election-day-bazaar-planned-in-scarsdale.html | Election Day Bazaar Planned in Scarsdale | True | Special to The New York Times | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/bryan-warman-it-weds-judith-smith.html | Bryan Warman It. Weds judith Smith | True | Scial 1o Tile Ne' york Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wedding-is-set-by-joan-baggs-sweet-briar-58-56-debutante-fianceei.html | Wedding Is Set .By Joan Baggs, Sweet Briar '58; ' 56 Debutante Fianceel of Herbert McKenzie a Clemson Graduate | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/holders-of-boxes-at-met-opening-are-announced-operas-75th-season-to.html | Holders of Boxes At Met 'Opening' Are Announced; Opera's 75th Season to Begin Tomorrow With 'Trovatore' | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/u-s-cs-late-rally-nips-stanford-3028.html | U. S. C'S LATE RALLY NIPS STANFORD, 30-28 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mrs-guest-lists-u-s-committee-at-embassy-ball-japan-will-be-member.html | Mrs. Guest Lists U. S. Committee At Embassy Ball; Japan Will Be Member of U. N. Honored at Event Here Nov. 20 | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/dedication-is-spoiled.html | Dedication Is Spoiled | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/sheila-hobbs-engaged.html | Sheila Hobbs Engaged | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/peak-year-is-seen-in-traffic-deaths-kennedy-cites-10-rise-in.html | PEAK YEAR IS SEEN IN TRAFFIC DEATHS; Kennedy Cites 10% Rise in Fatalities Over 1958 and Peril in Last 2 Months | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/benny-to-get-music-award.html | Benny to Get Music Award | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/wisconsin-whips-ohio-state-123-lamphear-badger-tackle-stars-as.html | WISCONSIN WHIPS OHIO STATE, 12-3; Lamphear, Badger Tackle, Stars as Victors Tie for 2d in Big Ten Race | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/newark-exchange-to-gain.html | Newark Exchange to Gain | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/health-work-in-china-physicians-say-communists-there-make-gains-in.html | Health Work in China; Physicians Say Communists There Make Gains in Fighting Diseases | True | By Howard A. Rusk, M. D. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/russian-courses-grow-in-u-s-high-schools.html | Russian Courses Grow In U. S. High Schools | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/maugham-at-singapore.html | Maugham at Singapore | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/closed-circuit-television-helps-iowa-state-crush-kansas-state.html | Closed Circuit Television Helps Iowa State Crush Kansas State | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/two-candidates-on-the-road-senators-kennedy-and-humphrey-stage-a.html | Two Candidates On the Road; Senators Kennedy and Humphrey stage a warm-up of one of 1960's main bouts. | True | By Cabell Phillips | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/miss-eisenberg-and-a-physician-plan-marriage-banard-graduate-and-dr.html | Miss Eisenberg And a Physician Plan Marriage; Ba?hard Graduate and Dr. James Finkelstein Engaged to Marry | True | Specl&l to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/coast-greyhound-takes-race.html | Coast Greyhound Takes Race | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/science-in-review-insurance-study-finds-close-correlation-between.html | SCIENCE IN REVIEW; Insurance Study Finds Close Correlation Between Weights and Mortality Rates | True | By William L. Laurence | 1987-07-08 | RE0000343433 | RE0000343433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nancy-gill-wed-to-an-interne-d-t-beauchamp-bride-escorted-by-her.html | Nancy Gill Wed To an Interne, D. T. Beauchamp; Bride Escorted by Her Father at Wedding in Saddle River | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mr-loudmouth.html | Mr. Loudmouth | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/camera-notes-eastman-show-marks-museums-tenth-year.html | CAMERA NOTES; Eastman Show Marks Museum's Tenth Year | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/aubrey-drury.html | AUBREY DRURY | True | Special o The ew York Ttme. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/manila-waterworks-struck.html | Manila Waterworks Struck | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/k-gi-e-na-maguire-e-m-mcdonald-marry-in-jersey-t-alumna-of.html | k gi e na Maguire, E. M. McDonald Marry in Jersey; t Alumna of Marymount Wed in South Orange to a Stockbroker | True | i special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/mixed-emotions.html | MIXED EMOTIONS | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/parenthood-center-in-brooklyn-to-gain.html | Parenthood Center In Brooklyn to Gain | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/nancy-kressler-wilt-be-married-to-alan-lawley-cornellalumna-fiancee.html | Nancy Kressler' Wilt Be Married To. Alan. Lawley.; CornellAlumna Fiancee oj a Metallurgist, Navy esearcher at U. of P. | True | Special to The New Nark Time5 | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/president-urges-quick-steel-pact-as-talks-resume-both-sides-voice-a.html | PRESIDENT URGES QUICK STEEL PACT AS TALKS RESUME; Both Sides Voice a Cautious Hope of Progress at First Session Under Court Order | True | By A. H. Raskin | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-25 | 1959-10-25 | https://www.nytimes.com/1959/10/25/archives/prelate-escapes-bomb.html | Prelate Escapes Bomb | True | | 1987-07-08 | RE0000343433 | RE0000343433 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/canadiens-down-red-wings-2-to-1-detroit-suffers-first-defeat-on.html | CANADIENS DOWN RED WINGS, 2 TO 1; Detroit Suffers First Defeat on Goal by Geoffrion -- Sawchuk Is Injured | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/ingot-brass-shipments-up.html | Ingot Brass Shipments Up | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kaisers-site-and-mines-help-make-company-an-independent-son-of.html | Kaiser's Site and Mines Help Make Company an Independent; Son of Founder Is Chairman of 9th Largest Producer of Steel in Country | True | By Milton Esterow | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/sears-appoints-aide.html | Sears Appoints Aide | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/autoist-drowned-upstate.html | Autoist Drowned Upstate | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/hollywood-raises-899181.html | Hollywood Raises $899,181 | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cancer-survival-higher-in-women-5year-rate-far-better-than-for-men.html | CANCER SURVIVAL HIGHER IN WOMEN; 5-Year Rate Far Better Than for Men, 10-Year Survey of Westchester Indicates | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/brooklyn-survey-issued-by-council-660page-report-describes-changing.html | BROOKLYN SURVEY ISSUED BY COUNCIL; 660-Page Report Describes Changing Characteristics of 20 Communities | True | POPULATION DROP CITED | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/malaya-denies-bowing-to-west.html | Malaya Denies Bowing to West | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/interracial-awards-catholic-council-honors-3-individuals-and.html | INTERRACIAL AWARDS; Catholic Council Honors 3 Individuals and Hospital | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/carlos-ramos-plays-guitar.html | Carlos Ramos Plays Guitar | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/j-obn-wydier-weds-brenda-0-sullivan.html | J. obn Wydler Weds Bren.da 0 Sullivan | True | [ SPecial to The New York Times. I | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/john-p-coughlin.html | JOHN P. COUGHLIN | True | Special to The New York Ttme. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/iron-cross-sessions-end.html | Iron Cross Sessions End | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/lanston-co-is-reorganized-because-of-illness-of-founder.html | Lanston & Co. Is Reorganized Because of Illness of Founder | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/korean-reds-oust-foreign-minister.html | Korean Reds Oust Foreign Minister | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/william-e-chandler-j.html | WILLIAM E. CHANDLER J | True | Special to The .ew York Times. J | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/text-of-11-steel-companies-reaction-to-kaiser-move.html | Text of 11 Steel Companies' Reaction to Kaiser Move | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/atlantic-refining.html | ATLANTIC REFINING | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/meat-pact-ratified-men-return-today.html | MEAT PACT RATIFIED MEN RETURN TODAY | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/valeria-parker-piysloiah-dead-noted-marriage-counselor-helped-to.html | VALERIA PARKER, PI!YSlOIAH, DEAD; Noted Marriage Counselor Helped to Found Bruce Shelter in Greenwich | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/nixon-favored-in-poll-has-76-of-executives-votes-to-rockefellers-11.html | NIXON FAVORED IN POLL; Has 76% of Executives' Votes to Rockefeller's 11% | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/giants-vanquish-steelers-by-taking-early-lead-and-halting-late.html | Giants Vanquish Steelers by Taking Early Lead and Halting Late Threats; CONERLY IS STAR IN 21-16 TRIUMPH | True | By Louis Effrat | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rabbi-steinbach-is-honored.html | Rabbi Steinbach Is Honored | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/philharmonic-in-moscow-film-of-tours-farewell-concert-on-channel-2.html | Philharmonic in Moscow; Film of Tour's Farewell Concert on Channel 2 | True | By Jack Gould | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/steel-shortages-now-widespread-shutdowns-by-users-rising-long.html | STEEL SHORTAGES NOW WIDESPREAD; Shutdowns by Users Rising -- Long Delays Forecast After End of Strike | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/navy-aide-at-columbia-university-names-captain-to-head-r-o-t-c.html | NAVY AIDE AT COLUMBIA; University Names Captain to Head R. O. T. C. Classes | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/standard-poors-elects.html | Standard & Poor's Elects | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/london-brokers-stay-open-later-2-houses-return-to-prewar-hours-as.html | LONDON BROKERS STAY OPEN LATER; 2 Houses Return to Pre-War Hours as Interest in U. S. Commodity Markets Rises | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/schweitzerfrankel.html | Schweitzer--Frankel | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rear-admiral-jeffs.html | REAR ADMIRAL JEFFS | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/michigan-concern-buys-jersey-warehouse-site.html | Michigan Concern Buys Jersey Warehouse Site | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/unions-and-politics.html | Unions and Politics | True | MICHAEL WALPIN, | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/broker-heads-cornell-unit.html | Broker Heads Cornell Unit | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/imiss-amy-coniord-to-marry-in-spring.html | iMiss Amy Coniord To Marry in Spring | True | Special tO The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/legion-to-press-40-8-commander-plans-showdown-on-lifting-racial.html | LEGION TO PRESS 40 & 8; Commander Plans Showdown on Lifting Racial Barriers | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-montclair-rector-exchaplain-at-west-point-is-instituted-at-st.html | NEW MONTCLAIR RECTOR; Ex-Chaplain at West Point Is Instituted at St. Luke's | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/automation-and-labor.html | Automation and Labor | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/united-state-lines-aide-advances-to-new-post.html | United State Lines Aide Advances to New Post | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/dr-anna-p-boudin-dentist-headed-ort.html | DR. ANNA P BOUDIN, DENTIST HEADED ORT | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/recalcitrant-trees-in-the-city-delay-annual-leaf-sweep.html | Recalcitrant Trees In the City Delay Annual Leaf Sweep | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/algeria-europeans-begin-to-give-way-on-de-gaulles-plan-de-gaulle.html | Algeria Europeans Begin to Give Way On de Gaulle's Plan; DE GAULLE PLAN GAINS IN ALGERIA | True | By Henry Tanner | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/worth-the-wait-eleanor-steber-heard-in-postponed-recital.html | Worth the Wait; Eleanor Steber Heard in Postponed Recital | True | By John Briggs | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/belgian-ship-is-afire.html | Belgian Ship Is Afire | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/red-china-vs-nehru.html | Red China vs. Nehru | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/the-screen-travelogue-caravan-to-russia-arrives-at-cameo.html | The Screen: Travelogue; Caravan to Russia' Arrives at Cameo | True | HOWARD THOMPSON. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/william-aubin-sings-baritone-heard-at-town-hall-in-program-of.html | WILLIAM AUBIN SINGS; Baritone Heard at Town Hall in Program of Variety | True | J. B. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/1year-maturities-are-81951704565.html | 1-YEAR MATURITIES ARE $81,951,704,565 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/adenauer-due-in-paris-soon.html | Adenauer Due In Paris Soon | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/hunter-gets-nursing-grant.html | Hunter Gets Nursing Grant | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/play-schools-to-be-assisted-by-2-benefits-group-planning-fetes-on.html | Play Schools To Be Assisted By 2 Benefits; Group Planning Fetes on Dec. 7 and 16 at the Morosco Theatre | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cathedral-bomb-scare-search-follows-phone-tip-at-service-honoring.html | CATHEDRAL BOMB SCARE; Search Follows Phone Tip at Service Honoring Trujillo | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/warren-beson-35-coach-at-carleton.html | WARREN BESON, 35, COACH AT CARLETON | True | | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/10000-flock-to-wright-museum-but-only-6039-manage-to-get-in-art.html | 10,000 Flock to Wright Museum, But Only 6,039 Manage to Get In; Art Lovers and Tourists Queue Up on Upper 5th Ave. -- Some Seat Just the Cafeteria From the Outside | True | By Lawrence O'Kane | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/park-ave-house-now-cathedral-bishops-of-orthodox-church-outside.html | PARK AVE. HOUSE NOW CATHEDRAL; Bishops of Orthodox Church Outside Russia Consecrate Former Baker Mansion | True | By Edward C. Burks | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/parents-get-speech-tips.html | Parents Get Speech Tips | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/parking-lot-site-sold-in-brooklyn.html | PARKING LOT SITE SOLD IN BROOKLYN | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/transport-news-15-million-words-testimony-on-u-s-airways-piles-up.html | TRANSPORT NEWS: 15 MILLION WORDS; Testimony on U. S. Airways Piles Up Record --Nuclear Courses for Kings Point | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/wadsworth-off-for-geneva.html | Wadsworth Off for Geneva | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fourth-tallest-building-will-be-auctioned-here.html | Fourth Tallest Building Will Be Auctioned Here | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/st-francis-sinks-holy-cross-206-terriers-rally-and-tie-for-league.html | ST. FRANCIS SINKS HOLY CROSS, 20-6; Terriers Rally and Tie for League Lead -- Mount St. Michael Bows, 14-12 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/reds-lose-vienna-seats-party-is-set-back-in-vote-for-municipal.html | REDS LOSE VIENNA SEATS; Party Is Set Back in Vote for Municipal Council | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/tal-and-petrosian-play-draw-in-chess.html | TAL AND PETROSIAN PLAY DRAW IN CHESS | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/city-man-buys-in-atlanta.html | City Man Buys in Atlanta | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/tom-ewell-will-star-in-thurber-country.html | Tom Ewell Will Star In 'Thurber Country' | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/banks-bar-drive-to-lift-interest-group-disavows-an-aim-to-raise.html | BANKS BAR DRIVE TO LIFT INTEREST; Group Disavows an Aim to Raise Savings Rate Limit | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/blood-technique-looks-to-storage-scientists-outline-final-step-in.html | BLOOD TECHNIQUE LOOKS TO STORAGE; Scientists Outline Final Step in Seeking a Long-Term System of Freezing | True | By John A. Osmundsen | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/miss-walker-heard-pianist-plays-hindemith-on-program-at-town-hall.html | MISS WALKER HEARD; Pianist Plays Hindemith on Program at Town Hall | True | E. S. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/easy-does-it-in-san-francisco.html | Easy Does It in San Francisco | True | By Carl Spielvogel | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/adenauer-favors-a-summit-agenda-excluding-berlin-suggests-that.html | ADENAUER FAVORS A SUMMIT AGENDA EXCLUDING BERLIN; Suggests That Controlled Disarmament Be Sole Topic -- Opposes Early Parley | True | By Sydney Gruson | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/arthritis-fund-names-aides.html | Arthritis Fund Names Aides | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/melwornheilveil.html | MelwornHeilveil | True | | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-south-wales-dikes-sped.html | New South Wales Dikes Sped | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gibson-fantasy-arriving-nov-17-playwrights-pet-dinny-and-the.html | GIBSON FANTASY ARRIVING NOV. 17; Playwright's Pet, 'Dinny and the Witches,' to Open New Theatre One | True | By Arthur Gelb | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/hearttransplant-aim-soviet-surgeon-plans-to-give-human-patient.html | HEART-TRANSPLANT AIM; Soviet Surgeon Plans to Give Human Patient Whole Organ | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/3-slum-projects-delayed-by-city-report-on-renewal-reveals.html | 3 SLUM PROJECTS DELAYED BY CITY; Report on Renewal Reveals Postponement -- Brooklyn Housing Units Advanced | True | By Wayne Phillips' | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-s-urged-speed-on-steel-decision-plea-apparently-ignored-by.html | U. S. URGED SPEED ON STEEL DECISION; Plea Apparently Ignored by Circuit Court -- Injunction Ruling Expected Tuesday | True | By Anthony Lewis | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rotterdam-team-wins-31.html | Rotterdam Team Wins, 3-1 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/elliot-c-van-zanot-44i-trainer-of-milan-footballi-club-dies-aboard.html | ELLIOT C. VAN ZANOT, 44i; ! Trainer of Milan Football Club Dies Aboard Airplane I | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mutual-funds-year-makes-big-difference-variety-of-changes-noted-as.html | Mutual Funds: Year Makes Big Difference; Variety of Changes Noted as Dealers Hold Meeting | True | By Gene Smith | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/actors-fund-sets-drive-will-make-appeal-in-nations-theatres-dec.18.html | ACTORS FUND SETS DRIVE; Will Make Appeal in Nation's Theatres Dec. 18 to Jan. 2 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/reds-displeased-with-youth-fete-results-of-vienna-festival-reported.html | REDS DISPLEASED WITH YOUTH FETE; Results of Vienna Festival Reported Under Criticism -- Next Session Put Off | True | By William J. Jorden | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cold-appears-to-end-59-hurricane-season.html | Cold Appears to End '59 Hurricane Season | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/a-g-v-a-showcase-set-union-to-present-aspiring-entertainers-in.html | A. G. V. A. SHOWCASE SET; Union to Present Aspiring Entertainers in Auditions | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/record-budget.html | Record Budget | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/school-ballots-split-wantagh-approves-2-outlays-and-rejects-four.html | SCHOOL BALLOTS SPLIT; Wantagh Approves 2 Outlays and Rejects Four Others | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-ssoviet-race-in-output-decried-report-to-congress-opposes.html | U. S.-SOVIET RACE IN OUTPUT DECRIED; Report to Congress Opposes Government Intervention to Meet Red Challenge | True | By Harry Schwartz | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/colts-down-packers-before-57557-on-3-scoring-passes-by-unitas-berry.html | Colts Down Packers Before 57,557 on 3 Scoring Passes by Unitas; BERRY CATCHES 2 IN 38-21 CONTEST | True | By Howard M. Tuckner | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/oil-imported-at-rate-far-below-allocations.html | Oil Imported at Rate Far Below Allocations | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/the-havana-bombings.html | The Havana 'Bombings' | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/atomage-investigator-robert-moody-mckinney.html | Atom-Age Investigator; Robert Moody McKinney | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/soviet-gains-as-a-tin-producer-stressed-by-new-plant-in-arctic.html | Soviet Gains as a Tin Producer Stressed by New Plant in Arctic; SOVIET ADVANCES AS TIN PRODUCER | True | By Theodore Shabad | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/surplus-disposals-scored-by-douglas.html | SURPLUS DISPOSALS SCORED BY DOUGLAS | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/national-carbon-picks-officer-for-research.html | National Carbon Picks Officer for Research | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/susan-ford-smith-alumna-is-future-bride-betrothed-to-douglas-sloane.html | Susan Ford, Smith Alumna, Is Future Bride; Betrothed to Douglas Sloane McClenahan, Air Force Veteran | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bigcity-schools-pictured-in-lag-seen-now-as-poor-cousins-of-rural.html | BIG-CITY SCHOOLS PICTURED IN LAG; Seen Now as 'Poor Cousins' of Rural Systems, With State Aid Key Factor | True | By Leonard Buder | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/managua-reports-rebel-fight.html | Managua Reports Rebel Fight | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/city-is-cautioned-on-school-bonds-senator-mitchell-notes-that.html | CITY IS CAUTIONED ON SCHOOL BONDS; Senator Mitchell Notes That Borrowing Outside Debt Limit Carries Curbs | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/relative-of-veteran-116-dies.html | Relative of Veteran, 116, Dies{ | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/robinson-in-incident-exbaseball-star-involved-in-carolina-airport.html | ROBINSON IN INCIDENT; Ex-Baseball Star Involved in Carolina Airport Dispute | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/casper-wins-in-brazil-californian-sets-open-mark-of-268-to-retain.html | CASPER WINS IN BRAZIL; Californian Sets Open Mark of 268 to Retain Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/crisler-rejects-offer-to-head-proposed-pro-football-league.html | Crisler Rejects Offer to Head Proposed Pro Football League | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/relief-client-of-1936-sends-4000-to-city.html | Relief Client of 1936 Sends $4,000 to City | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/makarios-resists-clamor-on-arms-he-doubts-smuggling-case-will-upset.html | MAKARIOS RESISTS CLAMOR ON ARMS; He Doubts Smuggling Case Will Upset the Plan for Cyprus Independence | True | By Seth S. King | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cpas-honor-new-yorker.html | C.P.A.'s Honor New Yorker | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/nilliam-areiss-lakes-shipper-75-hairman-of-3-lines-dies-coal.html | NILLIAM A..REISS,' LAKES SHIPPER, 75; Jhairman of 3 Lines Dies Coal Concern Head Was Cited by Red Cross | True | Spectal to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/caldwell-chorus-here-led-by-chauncey-reynolds-at-carnegie-recital.html | CALDWELL CHORUS HERE; Led by Chauncey Reynolds at Carnegie Recital Hall | True | J. B. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/indian-public-anger-grows.html | Indian Public Anger Grows | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/museum-names-board-officer.html | Museum Names Board Officer | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/pj-donnelly-87-jersey-offigial-former-director-of-hudson.html | P.J. DONNELLY, 87.; JERSEY OFFIGIAL Former Director of Hudson ' Freeholders Dies--Owned Skeeters Baseball Team | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bigtime-comics-to-team-on-nbc-benny-burns-cantor-and-jessel-sign.html | BIG-TIME COMICS TO TEAM ON N.B.C.; Benny, Burns, Cantor and Jessel Sign for Nov. 17 -- 'C. B. S. Report' Listed | True | By Val Adams | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fairtex-names-aide.html | Fair-Tex Names Aide | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/st-pauls-chapel-marks-193-years-dedication-commemorated-at-the.html | ST. PAUL'S CHAPEL MARKS 193 YEARS; Dedication Commemorated at the Edifice Where First President Worshiped | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/step-to-extradite-diaz-lanz.html | Step to Extradite Diaz Lanz | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bayanihan-troupe.html | Bayanihan Troupe | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/world-atom-unit-reports-on-gains.html | WORLD ATOM UNIT REPORTS ON GAINS | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bright-students-backed-by-study-counselors-are-advised-not-to.html | BRIGHT STUDENTS BACKED BY STUDY; Counselors Are Advised Not to Neglect Them for Sake of 'Problem' Children | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/indian-red-assails-attack.html | Indian Red Assails Attack | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/hunters-flock-to-adirondacks-as-deer-bear-season-opens.html | Hunters Flock to Adirondacks As Deer, Bear Season Opens | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/harold-f-jung.html | HAROLD F, JUNG | True | Special to The New York TleS. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/commissioner-defends-projects.html | Commissioner Defends Projects | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/free-servicing-due-on-thruway-limited-emergency-help-is-being-set.html | FREE SERVICING DUE ON THRUWAY; Limited Emergency Help Is Being Set Up in Response to Gouging Complaints | True | By Joseph C. Ingraham | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/the-nine-amendments.html | The Nine Amendments | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/upstates-voting-may-shift-power-survey-credits-each-party-with-a.html | UPSTATE'S VOTING MAY SHIFT POWER; Survey Credits Each Party With a Chance for Gains | True | By Leo Egan | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/andersons-father-injured.html | Anderson's Father Injured | True | | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/2-iraqis-sentenced-to-hang.html | 2 Iraqis Sentenced to Hang | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/st-marks-rector-instituted.html | St. Mark's Rector Instituted | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/the-age-of-missiles-launches-aircraft-pilots-in-a-new-role-man-in-a.html | The Age of Missiles Launches Aircraft Pilots in a New Role; MAN IN A COCKPIT STILL HELD VITAL | True | By Richard Witkin | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/lisbon-hails-ancient-victory.html | Lisbon Hails Ancient Victory | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/roadwork-reported-15100-miles-of-interstate-plan-are-under.html | ROADWORK REPORTED; 15,100 Miles of Interstate Plan Are Under Construction | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mrs-john-e-hersam-.html | MRS. JOHN E. HERSAM ' | True | Special to The New York T...Imes. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/3000-hear-pauling-assail-nuclear-peril.html | 3,000 Hear Pauling Assail Nuclear Peril | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/random-notes-in-washington-mr-sam-to-tip-johnsons-hand-a-decision.html | Random Notes in Washington: Mr. Sam to Tip Johnson's Hand; A Decision by Rayburn on Convention Chair Linked to the 1960 Election | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rovers-sextet-returns-home-well-almost-noisy-crowd-greets-amateurs.html | Rovers' Sextet Returns Home . . . Well, Almost; Noisy Crowd Greets Amateurs at New Commack Arena | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rernest-laubscher-l-sales-agency-head.html | rERNEST LAUBSCHER, L SALES AGENCY HEAD | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-s-economic-growth-a-finding-that-gains-have-exceeded-an.html | U. S. Economic Growth; A Finding That Gains Have Exceeded an Imaginative Forecast Made in '48 | True | By Edward H. Collins | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/james-h-curtis-a-man-on-the-go-traveling-head-of-chemical-builders.html | JAMES H CURTIS: A MAN ON THE GO; Traveling Head of Chemical Builders Is as Much at Home in Tokyo as L. I. | True | By William M. Freeman | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/i-miller-retail-salons-has-new-president.html | I. Miller Retail Salons Has New President | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cape-cod-plan-is-backed.html | Cape Cod Plan Is Backed | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/contract-bridge-socalled-dummy-players-arent-dumb-but-usually-they.html | Contract Bridge; So-Called Dummy-Players Aren't Dumb, but Usually They Overbid Their Hands | True | By Albert H. Morehead | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gambling-issues-stirring-oswego-police-chiefs-suspension-on.html | GAMBLING ISSUES STIRRING OSWEGO; Police Chief's Suspension on Misconduct Charges Key Point in Mayoral Race | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/49ers-late-pass-sinks-bears-2017-owens-leaping-high-takes-46yard.html | 49ERS LATE PASS SINKS BEARS, 20-17; Owens, Leaping High, Takes 46-Yard Toss From Tittle With 61 Seconds Left | True | | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/newark-detective-surprises-4-thugs-robbing-his-home.html | Newark Detective Surprises 4 Thugs Robbing His Home | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/frostbite-season-opens-in-sunshine.html | FROSTBITE SEASON OPENS IN SUNSHINE | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gypsy-to-help-hospital.html | Gypsy' to Help Hospital | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/watchdog-unit-backed-laos-premier-says-presence-would-deter-the.html | WATCHDOG UNIT BACKED; Laos' Premier Says Presence Would Deter the Reds | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/industrial-strikers-back-pact.html | Industrial Strikers Back Pact | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kerry-triumphs-1211-defeats-new-york-in-gaelic-football-exhibition.html | KERRY TRIUMPHS, 12-11; Defeats New York in Gaelic Football Exhibition Game | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/43-officials-to-train-city-suburban-government-aides-to-study-at-n.html | 43 OFFICIALS TO TRAIN; City, Suburban Government Aides to Study at N. Y. U. | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/polish-troupe-to-u-s-slask-dancers-to-fly-today-to-boston-to-start.html | POLISH TROUPE TO U. S.; Slask Dancers to Fly Today to Boston to Start Tour | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/met-lists-works-for-second-week-traviata-and-butterfly-featured.html | MET' LISTS WORKS FOR SECOND WEEK; ' Traviata' and 'Butterfly' Featured Performances -- Season Opens Tonight | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/our-payments-deficit-decision-to-tie-development-loan-fund-lending.html | Our Payments Deficit; Decision to "Tie" Development Loan Fund Lending Questioned | True | RICHARD N. GARDNER. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mcdonalds-hopes-die-with-football-steelers.html | McDonald's Hopes Die With Football Steelers | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/catholics-extol-freedoms-of-u-s.html | CATHOLICS EXTOL FREEDOMS OF U. S. | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/chore-for-gardener.html | Chore for Gardener | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/three-operettas-given-at-center-fledermaus-merry-widow-and-mikado.html | THREE OPERETTAS GIVEN AT CENTER; ' Fledermaus,' 'Merry Widow' and 'Mikado' Performed by Troupe in Week-End | True | ERIC SALZMAN. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/dr-morley-a-jull-poultry-expert-74.html | DR. MORLEY A. JULL, POULTRY EXPERT, 74 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/scad-complaints-up-753-charges-of-bias-so-far-in-59-rise-94-over-58.html | S.C.A.D. COMPLAINTS UP; 753 Charges of Bias So Far in '59 Rise 9.4% Over '58 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/boston-college-eleven-capitalizes-on-quick-kicks-and-defeats.html | Boston College Eleven Capitalizes on Quick Kicks and Defeats Marquette; ROBINSON'S PUNTS MARK 16-0 GAME | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/no-sniffles-after-st-marks-wins-deluge-fails-to-put-eleven-or-fans.html | No Sniffles After St. Mark's Wins; Deluge Fails to Put Eleven or Fans in Infirmary | True | By Michael Strauss | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/president-returns-to-capital-after-5-days-in-augusta-president-home.html | President Returns to Capital After 5 Days in Augusta; PRESIDENT HOME AFTER 5-DAY TRIP | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/protestants-cite-95-luther-theses-congregations-in-city-mark-442d.html | PROTESTANTS CITE 95 LUTHER THESES; Congregations in City Mark 442d Year Since Protests by German Reformer | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-rules-aimed-at-theft-on-piers-waterfront-body-to-require.html | NEW RULES AIMED AT THEFT ON PIERS; Waterfront Body to Require Detailed Loss Reports by Watchmen and Officials | True | By Jacques Nevard | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/congress-orders-restudy-of-atomsforpeace-plan-congress-orders.html | Congress Orders Restudy Of Atoms-for-Peace Plan; CONGRESS ORDERS ATOMIC RESTUDY | True | By John W. Finney | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/account-switch.html | Account Switch | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/sports-of-the-times-another-chance-for-rig.html | Sports of The Times; Another Chance for Rig | True | By Arthur Daley | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/banks-map-drive.html | Banks Map Drive | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mrs-marian-moore-is-remarried-herei.html | Mrs. Marian Moore Is Remarried Herei | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/river-trip-marks-pyrenees-amity-tiny-flotilla-bears-foreign-chiefs.html | RIVER TRIP MARKS PYRENEES AMITY; Tiny Flotilla Bears Foreign Chiefs of France and Spain on Bizarre 3-Mile Trip | True | By W. Granger Blair | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/2-say-facts-back-boy-in-s-i-killing-magazine-writers-reopen-the.html | 2 SAY FACTS BACK BOY IN S. I. KILLING; Magazine Writers Reopen the Nimer Case and Cite Medical Evidence | True | By Peter Kihss | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fire-sweeps-factory-building-destroyed-in-queens-during-4alarm.html | FIRE SWEEPS FACTORY; Building Destroyed in Queens During 4-Alarm Blaze | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/hair-dryer-has-a-hood-also-comb.html | Hair Dryer Has a Hood, Also Comb | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/col-walter-shepard.html | COL. WALTER SHEPARD | True | Special to The ew York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cairo-accepts-regrets-ends-dispute-with-peiping-on-syrian-reds.html | CAIRO ACCEPTS REGRETS; Ends Dispute With Peiping on Syrian Red's Speech | True | Special to The New York Times | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kaiser-to-sign-with-steel-union-ending-industrys-united-front-major.html | KAISER TO SIGN WITH STEEL UNION, ENDING INDUSTRY'S UNITED FRONT; MAJOR PRODUCERS STANDING FIRM; 2-YEAR PACT SET | True | By A. H. Raskin | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/icelanders-voting-in-heavy-turnout.html | ICELANDERS VOTING IN HEAVY TURNOUT | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/red-dean-dines-with-chou.html | Red Dean' Dines With Chou | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/white-house-aide-has-stroke.html | White House Aide Has Stroke | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/relocation-of-tenants-plan-for-central-bureau-approved-as-aid-to.html | Relocation of Tenants; Plan for Central Bureau Approved as Aid to Those Displaced | True | JACK E. WOOD Jr., | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mayor-sees-no-new-tax-expects-stable-60-budget-predicts-following-2.html | Mayor Sees No New Tax; Expects Stable '60 Budget; Predicts Following 2 Years on Even Keel Barring Unforeseen Contingencies -- Pledges Action on Cab Drivers | True | By Paul Crowell | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/flushing-stadium-linked-to-64-fair-moses-says-sports-arena-approved.html | FLUSHING STADIUM LINKED TO '64 FAIR; Moses Says Sports Arena Approved by City Will Be Built to Hold a Roof | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/sun-oil-company.html | SUN OIL COMPANY | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/a-crisis-of-strength-firm-leaders-with-stable-regimes-sharpen-the-a.html | A Crisis of Strength; Firm Leaders With Stable Regimes Sharpen the Allies' Summit Dispute | True | By Drew Middleton | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/no-superstitions.html | No Superstitions | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/musicians-get-pact-san-francisco-symphony-to-open-season-on-dec-2.html | MUSICIANS GET PACT; San Francisco Symphony to Open Season on Dec. 2 | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/swedish-youths-invade-town.html | Swedish Youths Invade Town | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/spirtualy-for-youth-father-lynch-says-mystery-of-christ-is-cure.html | SPIRITUALY FOR YOUTH; Father Lynch Says Mystery of Christ Is Cure for Crime | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/peiping-lists-toll-in-kashmir-clash-7-of-the-17-india-reported-dead.html | PEIPING LISTS TOLL IN KASHMIR CLASH; 7 of the 17 India Reported Dead and 3 Others Held, Note to Delhi Says | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/james-j-brown-jr.html | JAMES J. BROWN JR, | True | Special to T'ne New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/browns-conquer-redskins-34-to-7-plum-throws-4-touchdown-passes.html | BROWNS CONQUER REDSKINS, 34 TO 7; Plum Throws 4 Touchdown Passes -- Brown Runs for 122 Yards in 17 Plays | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/cit-corp-raises-earnings-by-65-net-114-a-share-in-first-9-months-of.html | C.I.T. CORP. RAISES EARNINGS BY 6.5%; Net $1.14 a Share in First 9 Months of 1959, Against $1.09 for 1958 Period | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/hawaii-gift-told-here-episcopal-bishop-says-it-is-absence-of-race.html | HAWAII GIFT TOLD HERE; Episcopal Bishop Says It Is Absence of Race Awareness | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/italian-police-raid-rustlers.html | Italian Police Raid Rustlers | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/miss-dyer-fencing-victor.html | Miss Dyer Fencing Victor | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gimmicks-pay-off-in-boxoffice-war-audiences-are-insured-feel-tingly.html | GIMMICKS PAY OFF IN BOX-OFFICE WAR; Audiences Are Insured, Feel Tingly and See Skeletons at William Castle Films | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/miss-davis-merrill-do-sandburg-show.html | MISS DAVIS, MERRILL DO SANDBURG SHOW | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/grandson-of-darwin-pessimistic-on-future.html | Grandson of Darwin Pessimistic on Future | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kundermans-dog-first-wins-amateur-allage-stake-in-jersey-field.html | KUNDERMAN'S DOG FIRST; Wins Amateur All-Age Stake in Jersey Field Trial | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/derailment-on-pennsylvania.html | Derailment on Pennsylvania | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/swiss-voters-keep-lineup-in-house.html | SWISS VOTERS KEEP LINE-UP IN HOUSE | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/range-is-narrow-in-cotton-prices-movement-is-irregular-here-old.html | RANGE IS NARROW IN COTTON PRICES; Movement Is Irregular Here -- Old Crop Wheat Up in Chicago Trading | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/food-news-no-tipping-allowed-in-red-china.html | Food News; No Tipping Allowed in Red China | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/wiretaps-found-on-rise-in-nation-director-of-2-year-study-printed-by.html | WIRETAPS FOUND ON RISE IN NATION; Director of 2-Year Study Printed by Rutgers Says Most of it Is Illegal | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/colombo-nations-open-talk-today-economic-experts-from-21-members-of.html | COLOMBO NATIONS OPEN TALK TODAY; Economic Experts From 21 Members of Plan Begin Discussions on Aid | True | By Bernard Kalb | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/riding-honors-won-by-miss-whiteside.html | RIDING HONORS WON BY MISS WHITESIDE | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gilbert-harrison-dead-ad-executive-here-46-son-iof-editor-in.html | GILBERT HARRISON DEAD ! Ad; Executive Here, 46, Son of Editor in Oklahoma City | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rockefeller-urges-new-atom-tests-to-assure-peace-asks-underground.html | ROCKEFELLER URGES NEW ATOM TESTS TO ASSURE PEACE; Asks Underground Blasts to Avoid a Lag in Techniques -- Policy Conflict Seen | True | By Clayton Knowles | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/upstate-educators-back-bonds.html | Upstate Educators Back Bonds | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/foreign-affairs-the-antarctic-and-outer-space.html | Foreign Affairs; The Antarctic and Outer Space | True | By C. L. Sulzberger | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/7-trains-delayed-engine-failure-blocks-new-haven-travel-to-city.html | 7 TRAINS DELAYED; Engine Failure Blocks New Haven Travel to City | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/414269-mexicans-work-in-us.html | 414,269 Mexicans Work in U.S. | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/milk-strike-here-put-off-by-talks-dealers-and-unions-agree-to.html | MILK STRIKE HERE PUT OFF BY TALKS; Dealers and Unions Agree to Continue Negotiating for Area Pact Till Friday | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/child-to-mrs-samue-l-davy.html | Child to Mrs. Samue, l Davy | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/dr-sam-a-scherl.html | DR. SAM A. SCHERL | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/minister-suggests-clerical-garb-for-all-if-clergy-wears-it.html | Minister Suggests Clerical Garb for All If Clergy Wears It | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/reassurance-given-on-taiwan-remark.html | REASSURANCE GIVEN ON TAIWAN REMARK | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-philharmonic-hall-gets-500000-grant.html | New Philharmonic Hall Gets $500,000 Grant | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/new-east-river-drive-lights.html | New East River Drive Lights | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/memorial-beats-st-michaels-high-victors-score-3-lastperiod.html | MEMORIAL BEATS ST. MICHAEL'S HIGH; Victors Score 3 Last-Period Touchdowns to Win, 27-7 -- Red Bank Triumphs | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/u-s-considering-more-4c-airmail-expanding-6yearoldtest-to-total-of.html | U. S. CONSIDERING MORE 4C AIRMAIL; Expanding 6-Year-Old Test to Total of 76 Pairs of Cities Is Weighed | True | By Edward Hudson | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/catholic-parishes-march-in-brooklyn.html | CATHOLIC PARISHES MARCH IN BROOKLYN | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fumes-kill-6-in-family.html | Fumes Kill 6 in Family | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fund-backs-u-s-on-dollar-curb-monetary-unit-bids-other-nations-free.html | FUND BACKS U. S. ON DOLLAR CURB; Monetary Unit Bids Other Nations Free Imports | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/7-houses-bought-on-east-60th-st-apartment-house-to-rise-on-plot.html | 7 HOUSES BOUGHT ON EAST 60TH ST.; Apartment House to Rise on Plot -- 61st St. Parcel Involved in Resale | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rv-dr-john-rauscher.html | RV. DR. JOHN RAUSCHER | True | Special to The'lew York Times, | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/treasury-creates-tax-loophole-to-make-bond-refunding-easier-experts.html | Treasury Creates Tax Loophole To Make Bond Refunding Easier; EXPERTS' VIEWS ON TAXES LISTED | | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/york-ave-garage-bought-by-group-alterations-studies-for-unit-north.html | YORK AVE. GARAGE BOUGHT BY GROUP; Alterations Studies for Unit North of Sutton Place -- Other Manhattan Deals | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/havana-lines-up-antiu-s-rally-1000000-turnout-planned-american.html | HAVANA LINES UP ANTI-U. S. RALLY; 1,000,000 Turnout Planned -- American Wounded in Trap for Castro Foes | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/henry-h-brigham-jr.html | HENRY H. BRIGHAM JR. | True | Specêd to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/weather-slows-2-ships-mauretania-and-ryndam-will-dock-here-a-day.html | WEATHER SLOWS 2 SHIPS; Mauretania and Ryndam Will Dock Here a Day Late | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/30000-at-papal-audience.html | 30,000 at Papal Audience | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/lions-triumph-for-first-time-beating-rams-17-to-7-on-coast-detroit.html | Lions Triumph for First Time, Beating Rams, 17 to 7, on Coast; Detroit Wins Before 74,288 -- Morrall Directs Attack -- Fumbles Hurt Losers | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/big-fund-reports-share-values-up-level-940-as-of-sept-30-at.html | BIG FUND REPORTS SHARE VALUES UP; Level $9.40 as of Sept. 30 at Fundamental Investors, Against $8.50 in 1958 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/refunding-plan-of-u-s-blocked-exchange-of-new-issues-for-those.html | REFUNDING PLAN OF U. S. BLOCKED; Exchange of New Issues for Those Nearing Maturity Still Just an Idea | True | By Richard E. Mooney | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/polands-meat-shortage.html | Poland's Meat Shortage | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/joan-r-holran-and-an-interne-marry-in-jersey-ishe-is-wed-in-saddle.html | Joan R. Holran And an Interne Marry in Jersey; IShe Is Wed in Saddle River Church to Dr. Robert Benneyan | True | Special {o The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/soviet-spurs-housing-building-chairman-says-every-family-will-get.html | SOVIET SPURS HOUSING; Building Chairman Says Every Family Will Get Apartment | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/corporations-role-discussed-in-forum.html | CORPORATION'S ROLE DISCUSSED IN FORUM | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bread-and-butter-dress-must-be-beautiful-too.html | Bread and Butter Dress Must Be Beautiful, Too | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/burma-said-to-cancel-soviets-aid-projects.html | Burma Said to Cancel Soviet's Aid Projects | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/francescatti-in-only-recital-of-season.html | Francescatti in Only Recital of Season | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/eagles-rally-from-240-deficit-for-a-2824-victory-over-cards-van.html | Eagles Rally From 24-0 Deficit For a 28-24 Victory Over Cards; Van Brocklin, Barnes Pace Big 2d Half -- 29,112 See Game at Minneapolis | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/barman-spots-suspect-savarin-worker-identifies-man-in-crowd-three.html | BARMAN SPOTS SUSPECT; Savarin Worker Identifies Man in Crowd -- Three Seized | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/a-lred-cassner-engineer-dead-airplane-and-train-designer.html | A l[red Cassner, Engineer, Dead; Airplane and Train Designer | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/sentiment-flows-for-beavers-dam-connecticut-town-is-all-for-titicus.html | SENTIMENT FLOWS FOR BEAVERS DAM; Connecticut Town Is All for Titicus River Job, but the Water Must Go Through | True | By Richard H. Parke | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/harriman-assays-soviet-war-view-tells-youth-forum-premier-uses.html | HARRIMAN ASSAYS SOVIET WAR VIEW; Tells Youth Forum Premier Uses Specter to Foster Sacrifices by People | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/swiss-steak-is-favorite-of-welldone-beef-fans.html | Swiss Steak Is Favorite Of Well-Done Beef Fans | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/soviet-gaining-in-machine-tools-over-west-u-s-expert-reports-melman.html | Soviet Gaining in Machine Tools Over West, U. S. Expert Reports; Melman of Columbia Predicts Inroads in World Markets by Cheap Russian Items | True | By Seymour Topping | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/luncheon-tomorrow-aids-ywca-drive.html | Luncheon Tomorrow Aids Y.W.C.A. Drive | True | | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/khrushchev-pays-visit-to-rumania-premier-ends-secret-6day-holiday.html | KHRUSHCHEV PAYS VISIT TO RUMANIA; Premier Ends Secret 6-Day 'Holiday' Tour -- Balkans Peace Overture Seen | True | By Paul Underwood | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/its-always-happy-day-at-carsonroberts-agency.html | It's Always 'Happy Day' at Carson/Roberts Agency | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/soviet-youth-group-off-to-us.html | Soviet Youth Group Off to U.S. | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/guatemala-chief-aids-split-in-left-ydigoras-abets-formation-of.html | GUATEMALA CHIEF AIDS SPLIT IN LEFT; Ydigoras Abets Formation of Splinter Groups to Divide Opposition | True | By Paul P. Kennedy | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/apalachin-trial-will-begin-today-23-who-attended-gathering-to-face.html | APALACHIN TRIAL WILL BEGIN TODAY; 23 Who Attended Gathering to Face U. S. Court Here on Conspiracy Charges | True | By Edward Ranzal | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/8-killed-as-temblor-strikes-east-turkey.html | 8 Killed as Temblor Strikes East Turkey | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/board-in-london-shows-strength-midweek-stock-prices-set-record-then.html | BOARD IN LONDON SHOWS STRENGTH; Midweek Stock Prices Set Record, Then Ease Off -- Buying Is Widespread | True | By Walter H. Waggoner | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/casalewwatkins.html | Casalew Watkins | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/bill-butler-will-act-again.html | Bill Butler Will Act Again | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/gambler-shot-dead-found-in-bronx-lot.html | GAMBLER SHOT DEAD; FOUND IN BRONX LOT | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/attlee-addresses-australians.html | Attlee Addresses Australians | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/mitchell-slates-survey-of-steel-federal-and-private-experts-to-open.html | MITCHELL SLATES SURVEY OF STEEL; Federal and Private Experts to Open Labor-Relations Study Next Week-End | True | By Joseph A. Loftus | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/william-if-brandeis-weds-miss-joan-p-oppenheimer.html | William If. Brandeis Weds Miss Joan P. Oppenheimer | True | ,peclaj tO Thl ev York TtmeJ. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/continental-oil-posts-gain-in-net-records-reported-for-nine-months.html | CONTINENTAL OIL POSTS GAIN IN NET; Records Reported for Nine Months and Quarter Ended on Sept. 30 | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/disposing-of-autumn-leaves.html | Disposing of Autumn Leaves | True | RICHARD A. WOLFF, | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/7-trees-to-be-planted-here.html | 7 Trees to Be Planted Here | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/victories-of-syracuse-and-penn-state-heighten-eastern-football.html | Victories of Syracuse and Penn State Heighten Eastern Football Prestige; FORM HOLDS TRUE FOR TOP ELEVENS | True | By Allison Danzig | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rev-vincent-gookin.html | REV. VINCENT GOOKIN | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/socialist-support-urged.html | Socialist Support Urged | True | Special to The New York Times. | 1987-07-08 | RE0000343434 | RE0000343434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/protest-by-argentine-students-halts-education-aid-from-u-s.html | Protest by Argentine Students Halts Education Aid From U. S.; ARGENTINES HALT U.S.EDUCATION AID | True | By Juan de Onis | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/rangers-turn-back-black-hawks-for-first-victory-of-season-on-garden.html | Rangers Turn Back Black Hawks for First Victory of Season on Garden Ice; WORSLEY EXCELS IN 3-TO-1 VICTORY | True | By William J. Briordy | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/teenage-volunteers.html | Teen-Age Volunteers | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fumes-fell-31-at-theatre.html | Fumes Fell 31 at Theatre | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/kennedy-asks-courage-tells-illinois-rally-us-needs-president-with.html | KENNEDY ASKS COURAGE; Tells Illinois Rally U.S. Needs President With New Ideas | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-26 | 1959-10-26 | https://www.nytimes.com/1959/10/26/archives/fire-in-buffalo-business-area.html | Fire in Buffalo Business Area | True | | 1987-07-08 | RE0000343434 | RE0000343434 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/pakistan-moves-toward-election-president-sets-up-a-system-of.html | PAKISTAN MOVES TOWARD ELECTION; President Sets Up a System of Councils as First Step on Way to Democracy | True | By Paul Grimesspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/allen-rejects-fairchild-tie.html | Allen Rejects Fairchild Tie | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/samuel-selden.html | SAMUEL SELDEN | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/linseed-oil-price-raised.html | Linseed Oil Price Raised | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/stockman-heads-umpires.html | Stockman Heads Umpires | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/surge-of-buying-advances-stocks-average-rises-204-points-in-the.html | SURGE OF BUYING ADVANCES STOCKS; Average Rises 2.04 Points in the Heaviest Trading Since Last Aug. 10 VALUES ADD 2 BILLION Studebaker-Packard Most Active, Up 2 -- American Motors Climbs 4 7/8 SURGE OF BUYING ADVANCES STOCKS | True | By Burton Crane | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/gulton-plans-stock-issue.html | Gulton Plans Stock Issue | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mrs-russell-duane-poet-civic-leader.html | MRS. RUSSELL DUANE, POET, CIVIC LEADER | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/americans-body-found-in-desert-two-frenchmen-also-dead-in-egypt.html | AMERICAN'S BODY FOUND IN DESERT; Two Frenchmen Also Dead in Egypt -- Second U. S. Traveler Still Missing | True | By Jay Walzspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/g-e-cuts-generators.html | G. E. Cuts Generators | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/91day-bill-rate-slides-t0-4022-average-compares-with-one-of-4099-a.html | 91-DAY BILL RATE SLIDES T0 4.022%; Average Compares With One of 4.099% a Week Ago -Longer Issue Up a Bit | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/tangier-will-keep-freeport-status.html | TANGIER WILL KEEP FREE-PORT STATUS | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hunter-barnard-and-westchester-community-colleges-display-their.html | Hunter, Barnard and Westchester Community Colleges Display Their Latest Campus Structures; 3 COLLEGES SHOW RECENT ADDITIONS Hunter, Barnard and New Valhalla School Display Units -- Shuster Honored | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/barge-pact-is-backed.html | Barge Pact Is Backed | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mamaroneck-gains-4th-victory-19-to-7.html | MAMARONECK GAINS 4TH VICTORY, 19 TO 7 | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/honolulus-mayor-asks-more-flights.html | HONOLULU'S MAYOR ASKS MORE FLIGHTS | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/apalachin-trial-of-22-opens-here-23d-defendant-wins-delay-after.html | APALACHIN TRIAL OF 22 OPENS HERE; 23d Defendant Wins Delay After Heart Attack APALACHIN TRIAL OPENS FOR 22 HERE | True | By Edward Ranzal | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/youth-honor-day-saturday.html | Youth Honor Day Saturday | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/arrest-warrant-denied.html | Arrest Warrant Denied | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/2-chrysler-strikes-end-workers-back-after-wildcat-walkouts-last.html | 2 CHRYSLER STRIKES END; Workers Back After Wildcat Walkouts Last Week | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/2-museums-to-get-mrs-timkens-art-metropolitan-and-national-gallery.html | 2 MUSEUMS TO GET MRS. TIMKEN'S ART; Metropolitan and National Gallery Inherit Under Will to Be Filed Here Today | True | By Nan Robertson | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/death-rumors-bring-denial.html | Death Rumors Bring Denial | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/city-scroll-cites-bank-central-savings-at-w-73d-st-honored-on-its.html | CITY SCROLL CITES BANK; Central Savings at W. 73d St. Honored on Its Centennial | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cuban-fighter-arrives-fernandez-will-box-ortega-at-garden-friday.html | CUBAN FIGHTER ARRIVES; Fernandez Will Box Ortega at Garden Friday Night | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/city-crime-rising-kennedy-declares-youths-part-cited-city-crime.html | City Crime Rising, Kennedy Declares; Youths' Part Cited; CITY CRIME RISING, KENNEDY REPORTS | True | By Guy Passant | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/raceway-draws-crowd-of-17124-attendance-betting-gains-made-at.html | RACEWAY DRAWS CROWD OF 17,124; Attendance, Betting Gains Made at Westbury -- Pace Won by Knight Stone | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/valley-stream-north-wins.html | Valley Stream North Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/court-will-rule-on-loyalty-oath.html | COURT WILL RULE ON LOYALTY OATH | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/5th-avenue-coach-fills-posts.html | 5th Avenue Coach Fills Posts | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/parliament-session-urged.html | Parliament Session Urged | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cancer-survival-laid-to-detection-cure-rate-is-2-to-3-times-above.html | CANCER SURVIVAL LAID TO DETECTION; 'Cure' Rate Is 2 to 3 Times Above Average if Diagnosis Is Early, Study Finds | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/12th-buscrash-victim-dies.html | 12th Bus-Crash Victim Dies | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/finn-wins-marathon-oksanen-edges-julian-in-run-from-battle-site-to.html | FINN WINS MARATHON; Oksanen Edges Julian in Run From Battle Site to Athens | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cooper-sq-group-fights-slum-plan-asks-city-to-force-changes-in.html | COOPER SQ. GROUP FIGHTS SLUM PLAN; Asks City to Force Changes in Renewal After Plea Is Rejected by Sponsor | True | By Charles Grutzner | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cardinal-takes-argentine-oath-papal-nuncio-boycotts-ceremony.html | Cardinal Takes Argentine Oath; Papal Nuncio Boycotts Ceremony | True | By Juan de Onisspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/food-a-beautiful-art-dining-in-paris-found-best-in-autumn-when-game.html | Food: A Beautiful Art; Dining in Paris Found Best in Autumn When Game and Seafood Are Abundant | True | By Craig Claiborneparis. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-hearing-is-set-on-disk-called-nazi.html | NEW HEARING IS SET ON DISK CALLED NAZI | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/baby-dies-in-plastic-bag.html | Baby Dies in Plastic Bag | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/american-league-presses-frick-on-expansion-interleague-plan.html | American League Presses Frick on Expansion; Interleague Plan Reported; STUDY UNIT TALKS TO COMMISSIONERP New York Would Get National League Team in Franchise Switch, Report Says | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-city-justice-sworn-in.html | New City Justice Sworn In | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/armco-steel-chairman-quits-after-57-years.html | Armco Steel Chairman Quits After 57 Years | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/police-guard-critic-of-castros-regime.html | POLICE GUARD CRITIC OF CASTRO'S REGIME | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/theatre-clash-of-ideals-claudels-l-otage-is-acted-at-phoenix.html | Theatre: Clash of Ideals; Claudel's 'L' Otage' Is Acted at Phoenix | True | By Milton Bracker | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/segre-goes-on-teaching.html | Segre Goes On Teaching | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bar-unit-to-meet-friday.html | Bar Unit to Meet Friday | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/moon-to-reflect-explorer-names-features-on-far-side-likely-under.html | MOON TO REFLECT EXPLORER NAMES; Features on Far Side Likely, Under Tradition, to Keep Russian Designations | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hugo-poem-not-new-manuscript-found-in-a-statue-already-in-book-form.html | HUGO POEM NOT NEW; Manuscript Found in a Statue Already in Book Form | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/floods-hurt-new-hampshire.html | Floods Hurt New Hampshire | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/sports-of-the-times-an-unreformed-quarterback.html | Sports Of The Times; An Unreformed Quarterback | True | By Arthur Daley | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/city-and-club-join-in-slum-inspection.html | CITY AND CLUB JOIN IN SLUM INSPECTION | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/algerian-fighting-persists.html | Algerian Fighting Persists | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/morris-simon-63-dies-louisville-business-man-had-helped-found.html | MORRIS SIMON, 63, DIES; ' Louisville Business Man Had Helped Found Orchestra | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/brownerbrown.html | Browner--Brown | True | Sl:ec'tal to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/nobel-laureates.html | Nobel Laureates | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/wagner-upstate-pleads-for-bonds-in-endicott-he-calls-for-bipartisan.html | WAGNER, UPSTATE, PLEADS FOR BONDS; In Endicott, He Calls for Bipartisan Support -- School Boards Endorse Issue | True | By Layhmond Robinsonspecial to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/all-his-world-a-stage-herbert-graf.html | All His World a Stage; Herbert Graf | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/high-jinks-come-high.html | High Jinks Come High | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/narcotics-plan-backed-committee-of-u-n-endorses-moves-to-combat.html | NARCOTICS PLAN BACKED; Committee of U. N. Endorses Moves to Combat Addiction | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/shop-talk-the-time-is-now-for-special-yule-gift.html | Shop Talk; The Time Is Now for Special Yule Gift | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/fred-j-unver.html | FRED J. UNVER | True | special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/arthur-w-kelly-of-realty-concern.html | ARTHUR W. KELLY OF REALTY CONCERN | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/toure-in-the-u-s-seeks-more-help-guinean-president-says-he-speaks.html | TOURE, IN THE U. S., SEEKS MORE HELP; Guinean President Says He Speaks for All of African--Is Met by the Nixons | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/wood-field-and-stream-dude-whos-dawdlin-when-he-should-be-geesin.html | Wood, Field and Stream; Dude Who's Dawdlin' When He Should Be Geesin' Draws Guide's Wrath | True | By John W. Randolphspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/workers-recalled.html | Workers Recalled | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/and-now-a-machine-to-read-handwriting.html | And Now a Machine To Read Handwriting | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jersey-standard-raises-sales-net-profit-for-first-9-months-is-equal.html | JERSEY STANDARD RAISES SALES, NET; Profit for First 9 Months Is Equal to $2.22 Share, Against $1.93 in '58 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/consumer-credit-rising-sharply-saulnier-urges-bankers-to-help.html | CONSUMER CREDIT RISING SHARPLY; Saulnier Urges Bankers to Help Prevent Big Increase in Installment Loans OUTLOOK TERMED GOOD Gains in Economy Forecast by Adviser, but Rains Predicts Downturn CONSUMER CREDIT RISING SHARPLY | True | By Albert L. Kraussspecial To The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/federation-to-get-greek-ship-dispute.html | FEDERATION TO GET GREEK SHIP DISPUTE | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/carle-place-on-top.html | Carle Place on Top | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/exlawyer-fined-15000-in-suffolk-prison-term-for-merrill-is.html | EX-LAWYER FINED $15,000 IN SUFFOLK; Prison Term for Merrill Is Suspended, but Kirkup Gets 90 Days for Fraud | True | By Byron Porterfieldspecial To The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/300000-rally-to-back-castro-he-condemns-raids-from-us-cubans.html | 300,000 Rally to Back Castro; He Condemns 'Raids' From U.S.; CUBANS PROTEST FOREIGN ATTACKS | True | By R. Hart Phillipsspecial To The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/kaiserunion-joint-statement-and-company-discussion-of-the-new-steel.html | Kaiser-Union Joint Statement and Company Discussion of the New Steel Contract | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/husseins-mother-in-london.html | Hussein's Mother in London | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/wagner-visits-u-j-a-parley.html | Wagner Visits U. J. A. Parley | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/saudi-premier-in-switzerland.html | Saudi Premier in Switzerland | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/marriage-lectures-to-start.html | Marriage Lectures to Start | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/continental-can-sets-sales-mark-but-quarter-net-is-put-at-141-a.html | CONTINENTAL CAN SETS SALES MARK; But Quarter Net Is Put at $1.41 a Share, Against $1.47 a Year Earlier | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hatikvah-arrives.html | 'Hatikvah' Arrives | True | RICHARD NASON. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/ayub-khan-a-field-marshal.html | Ayub Khan a Field Marshal | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/wife-held-in-shooting-city-detective-seriously-hurt-after-fight-in.html | WIFE HELD IN SHOOTING; City Detective Seriously Hurt After Fight in L. I. Home | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cbs-interviews-from-abroad-set-person-to-person-will-offer-programs.html | C.B.S. INTERVIEWS FROM ABROAD SET; 'Person to Person' Will Offer Programs Originating in England by December | True | By Val Adams | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-aide-relates-ordeal-in-soviet-langelle-says-reds-sought-to.html | U. S. AIDE RELATES ORDEAL IN SOVIET; Langelle Says Reds Sought to 'Penetrate' Embassy U. S. Aide Relates Soviet Ordeal; Describes Red Espionage Effort | True | By William J. Jordenspecial To The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/19-ships-jam-toronto-as-winter-closing-of-seaway-nears-canal-plan.html | 19 Ships Jam Toronto as Winter Closing of Seaway Nears -- Canal Plan Given | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/anzus-powers-warn-peiping-on-aggression.html | Anzus Powers Warn Peiping on Aggression | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/kindergarten-unit-to-gain.html | Kindergarten Unit to Gain | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/p-f-collier-son-corp-names-new-president.html | P. F. Collier & Son Corp. Names New President | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/athens-curbs-usmade-taxis.html | Athens Curbs U.S.-Made Taxis | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bitter-struggle-reported-in-iraq-reds-and-foes-are-believed-in.html | BITTER STRUGGLE REPORTED IN IRAQ; Reds and Foes Are Believed in Behind-Scenes Fight as Premier Recuperates | True | By Richard P. Huntspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-exports-rose-in-3d-quarter-easing-payments-balance-woes-us.html | U. S. Exports Rose in 3d Quarter, Easing Payments Balance Woes; U.S. EXPORTS ROSE THIRD QUARTER | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/governor-acts-in-auburn-vote-stumps-upstate-for-man-he-persuaded-to.html | GOVERNOR ACTS IN AUBURN VOTE; Stumps Upstate for Man He Persuaded to Attempt to Unseat Democrats | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cotton-futures-move-narrowly-prices-close-5-to-30-cents-a-bale-down.html | COTTON FUTURES MOVE NARROWLY; Prices Close 5 to 30 Cents a Bale Down -- Trading Volume Is Light | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/d-t-phillips-fiance-of-anne-m-meaney.html | D. T. Phillips Fiance Of Anne M. Meaney | True | -Cp.'cla] to The New York TIm.. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/william-h-hillyer.html | WILLIAM H, HILLYER | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hunter-to-box-miteff.html | Hunter to Box Miteff | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/shares-on-market-in-freight-carrier.html | SHARES ON MARKET IN FREIGHT CARRIER | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/harding-victor-308.html | Harding Victor, 30-8 | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bendix-aviation-aide-made-a-vice-president.html | Bendix Aviation Aide Made a Vice President | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/meyner-calls-for-law-aimed-at-curbing-securities-frauds-meyner-to.html | Meyner Calls for Law Aimed At Curbing Securities Frauds; MEYNER TO SEEK SECURITIES LAW | True | By Gene Smithspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/advertising-san-francisco-termed-workers-mecca.html | Advertising San Francisco Termed Workers' Mecca | True | By Carl Spielvogelspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/back-of-moon-seen-first-time-photo-by-soviet-rocket-shows-fewer.html | BACK OF MOON 'SEEN FIRST TIME'; PHOTO BY SOVIET ROCKET SHOWS FEWER CRATER S THAN FACE HAS; AREAS ARE NAMED Ground Switch Swung Lens Into Position - Picture Put on TV FAR SIDE OF MOON SHOWN IN PICTURE | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/leader-of-guatemala-charges-terror-plot.html | Leader of Guatemala Charges Terror Plot | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lightning-yachts-face-limited-use-possibility-is-discussed-of-a.html | LIGHTNING YACHTS FACE LIMITED USE; Possibility Is Discussed of a Substitute Craft for Junior Title Races | True | By John Rendel | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/track-pays-off-3000-on-counterfeit-tickets.html | Track Pays Off $3,000 On Counterfeit Tickets | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rail-mediation-starts-board-opens-chicago-talks-with-engineers.html | RAIL MEDIATION STARTS; Board Opens Chicago Talks With Engineers' Union | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/austerity-backers-take-iceland-lead.html | AUSTERITY BACKERS TAKE ICELAND LEAD | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/profit-mark-set-by-rj-reynolds-third-quarter-net-put-at-120-a-share.html | PROFIT MARK SET BY R.J. REYNOLDS; Third Quarter Net Put at $1.20 a Share, Against $1 for 1958 Period | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/c-d-dever-to-wed-miss-ann-morgan.html | C. D. Dever to Wed Miss Ann Morgan | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lucretia-de-aau-ipianists-mother-99.html | LUCRETIA DE AAU, iPIANIST'S MOTHER, 99 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/andrew-ware-tops-new-canaan-for-sixth-victory-in-row-16-to-0.html | Andrew Ware Tops New Canaan For Sixth Victory in Row, 16 to 0 | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/ny-central-lists-september-loss-2305746-deficit-reduces-ninemonth.html | N.Y. CENTRAL LISTS SEPTEMBER LOSS; $2,305,746 Deficit Reduces Nine-Month Profit to 52c a Share -- Costs Rise RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/g-i-freed-by-czechs-queried.html | G. I. Freed by Czechs Queried | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/college-finances-termed-critical-newsom-fears-intellectual.html | COLLEGE FINANCES TERMED CRITICAL; Newsom Fears Intellectual Debasement in U. S. Unless Wide Aid Plan Is Used | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rockefeller-backed-florida-and-illinois-groups-favor-him-for.html | ROCKEFELLER BACKED; Florida and Illinois Groups Favor Him for President | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/michigan-warned-of-crisis-layoffs-catastrophic-cuts-in-staffs-and.html | MICHIGAN WARNED OF CRISIS LAY-OFFS; 'Catastrophic' Cuts in Staffs and Services Foreseen if Revenue Is Not Found | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/victor-h-sutherlen.html | VICTOR H. SUTHERLEN | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/boys-with-a-passion-soccer-doesnt-draw-big-crowds-but-players-are.html | Boys With a Passion; Soccer Doesn't Draw Big Crowds but Players Are Too Busy to Notice | True | By Robert M. Lipsyte | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rehabilitation-awards-national-association-honors-3-at-meeting-in.html | REHABILITATION AWARDS; National Association Honors 3 at Meeting in Boston | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/state-food-aide-to-resign.html | State Food Aide to Resign | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/nabisco-dividend-raised-10-cents-quarterly-to-be-60-cents-as-of-jan.html | NABISCO DIVIDEND RAISED 10 CENTS; Quarterly to Be 60 Cents as of Jan. 15 -- Extra of 30 Cents Is Also Declared | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/trujillo-regime-found-imperiled-by-fiscal-crisis-heavy-spending-for.html | TRUJILLO REGIME FOUND IMPERILED BY FISCAL CRISIS; Heavy Spending for Arms Severely Hurts Economy -Dictator Admits Danger TRUJILLO FACING ECONOMIC CRISIS | True | By Tad Szulc | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/the-mouse-that-roared-wins-war-against-us-guild-comedy-depicts.html | 'The Mouse That Roared' Wins War Against U.S.; Guild Comedy Depicts Invasion by Group of Bowmen Who Fail in Bid to Lose Peter Sellers Takes Three Roles, One a Woman, in English Film of Novel | True | By Bosley Crowther | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mother-asked-for-search.html | Mother Asked for Search | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/contract-signed-work-rules-issue-is-put-to-labor-and-industry-panel.html | CONTRACT SIGNED; Work Rules Issue Is Put to Labor and Industry Panel KAISER PACT GIVES A STEEL PAY RISE | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bergen-judge-kills-passaic-sewer-suit.html | BERGEN JUDGE KILLS PASSAIC SEWER SUIT | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rice-wins-in-crosscountry.html | Rice Wins in Cross-Country | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/gifford-out-2-weeks-adds-compliment-to-injury.html | Gifford, Out 2 Weeks, Adds Compliment to Injury | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-population-at-178-million.html | U. S. Population at 178 Million | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/postal-gains-hailed-summerfield-says-progress-sets-pattern-for.html | POSTAL GAINS HAILED; Summerfield Says Progress Sets Pattern for Future | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/suez-charge-stirs-segni-followers.html | SUEZ CHARGE STIRS SEGNI FOLLOWERS | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jamin-bids-for-2-in-row-french-trotter-rated-sharp-for-2d-heat-of.html | JAMIN BIDS FOR 2 IN ROW; French Trotter Rated Sharp for 2d Heat of Coast Race | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/comment-in-capital.html | Comment in Capital | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/quits-board-in-jersey-education-official-accuses-witkowski-of.html | QUITS BOARD IN JERSEY; Education Official Accuses Witkowski of Reprisals | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/2-u-s-earth-satellites-have-ceased-to-orbit.html | 2 U. S. Earth Satellites Have Ceased to Orbit | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/young-russians-arrive-10-of-24-here-for-a-months-tour-under.html | YOUNG RUSSIANS ARRIVE; 10 of 24 Here for a Month's Tour Under Exchange | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jefferson-defeats-new-utrecht-in-football-for-second-victory-of.html | Jefferson Defeats New Utrecht in Football for Second Victory of Season; BERNSTEIN STARS IN 29-16 TRIUMPH Gets Four Touchdowns for Jefferson -- Brooklyn Tech Defeats Lincoln, 27-16 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bockser-leads-tilden.html | Bockser Leads Tilden | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-will-by-flynn-is-filed-with-court.html | NEW 'WILL' BY FLYNN IS FILED WITH COURT | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/giltedge-issues-climb-in-london-switching-from-industrials-noted.html | GILT-EDGE ISSUES CLIMB IN LONDON; Switching From Industrials Noted -- Dollar and Cape Shares Move Higher | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/big-coast-building-planned.html | Big Coast Building Planned | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/broadway-debut-for-lucille-ball-tv-star-would-appear-here-in-play.html | BROADWAY DEBUT FOR LUCILLE BALL; TV Star Would Appear Here in Play Next Season -- 'Long Dream' Gains | True | By Sam Zolotow | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/peiping-offers-to-free-indians-rejects-claims-by-new-delhi-for.html | PEIPING OFFERS TO FREE INDIANS; Rejects Claims by New Delhi for Compensation for Men Killed in Border Clash | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/supreme-court-admits-271.html | Supreme Court Admits 271 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lack-of-u-s-ships-to-britain-is-seen-banner-line-presses-case-for.html | LACK OF U. S. SHIPS TO BRITAIN IS SEEN; Banner Line Presses Case for Adding Southampton to Atlantic's Ports of Call | True | By Edward A. Morrow | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/walter-s-drury-77-ex-aide-of-graybar.html | WALTER S. DRURY, 77, EX. AIDE OF GRAYBAR | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/heir-wins-right-to-spend-350000-ruled-sane-and-competent-to-manage.html | HEIR WINS RIGHT TO SPEND $350,000; Ruled Sane and Competent to Manage Legacy He Had Once Renounced | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/british-jobless-rolls-up-a-bit.html | British Jobless Rolls Up a Bit | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/opera-trovatore-on-its-own-terms-new-met-production-opens-75th.html | Opera: 'Trovatore' on Its Own Terms; New 'Met' Production Opens 75th Season | True | By Howard Taubman | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/160000-negroes-sign-to-vote.html | 160,000 Negroes Sign to Vote | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/drivers-in-connecticut-told-not-to-eat-at-wheel.html | Drivers in Connecticut Told Not to Eat at Wheel | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/naumburg-memorial-held.html | Naumburg Memorial Held | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/whitelaw-reid-exedltortowedl-elizabeth-brooks-director-of-the.html | Whitelaw Reid, Ex-Edltor,toWedl Elizabeth Brooks[; Director of The Herald Tribune and Aide of Foundation Engaged | True | Special to Tlle New York Tlmef. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/south-warned-on-bolt-defection-is-seen-as-helping-republicans-in.html | SOUTH WARNED ON BOLT; Defection Is Seen as Helping Republicans in 1960 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/ngo-urges-vietnam-to-build-industries.html | NGO URGES VIETNAM TO BUILD INDUSTRIES | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-widens-plan-for-space-radio-asks-geneva-parley-to-allot-17.html | U. S. WIDENS PLAN FOR SPACE RADIO; Asks Geneva Parley to Allot 17 Bands, Not Just One, to Tune In on Cosmos | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-aids-company-in-jordan.html | U. S. Aids Company in Jordan | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bowl-bid-accepted.html | Bowl Bid Accepted | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/slaying-suspect-held-exconvict-arrested-in-death-of-gambler-in-the.html | SLAYING SUSPECT HELD; Ex-Convict Arrested in Death of Gambler in the Bronx | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/west-asks-soviet-to-join-arms-bid-lodge-gives-draft-of-u-n.html | WEST ASKS SOVIET TO JOIN ARMS BID; Lodge Gives Draft of U. N. Resolution to Russian -- Joint Sponsorship Is Aim | True | By Thomas J. Hamiltonspecial to the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-job-aid-urged-in-altoona-area-senators-told-at-hearing-of.html | U. S. JOB AID URGED IN ALTOONA AREA; Senators Told at Hearing of Chronic Idleness-- Railroad Is Assailed | True | By William G. Weartspecial to the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/germans-deplore-summit-disunity-bonn-press-holds-de-gaulle-chiefly.html | GERMANS DEPLORE SUMMIT DISUNITY; Bonn Press Holds de Gaulle Chiefly to Blame -- Urges Strong U.S. Leadership | True | By Sydney Grusonspecial to the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/amitville-tops-i-babylon-19-to0-cupillo-scores-on-90yard-dash-niemi.html | AMITVILLE TOPS I, BABYLON, 19 TO0; Cupillo Scores on 90-Yard Dash -Niemi Tallies Pair -South Huntington Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/medical-counsel-offered-to-labor-county-society-pledges-aid-in.html | MEDICAL COUNSEL OFFERED TO LABOR; County Society Pledges Aid in Union Plans to Set Up Hospitals and Schools | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/excerpts-from-langelle-news-conference-on-soviet-arrest.html | Excerpts From Langelle News Conference on Soviet Arrest | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/aqueduct-attendance-hits-27162-despite-early-post-time-2607287-bet.html | Aqueduct Attendance Hits 27,162 Despite Early Post Time; $2,607,287 Bet; NARRISSA IS FIRST AT $5.30 IN DASH Sorrentino Up as Favorite Scores Over Good as Gold -- Ycaza Wins Three | True | By Joseph C. Nichols | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-trovatore-opens-met-year-bing-sees-further-delay-in-move-to.html | NEW 'TROVATORE' OPENS 'MET' YEAR; Bing Sees Further Delay in Move to Lincoln Square NEW 'TROVATORE' OPENS "MET" YEAR | True | By Ross Parmenter | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/brain-injury-fatal-to-ingram-25-in-loss-to-bantamweight-ruler.html | Brain Injury Fatal to Ingram, 25, in Loss to Bantamweight Ruler | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rudolphgaertner.html | RudolphGaertner | True | pecial to The e York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/commodities-climb-index-at-865-friday-sets-mark-for-five-weeks.html | COMMODITIES CLIMB; Index at 86.5 Friday Sets Mark for Five Weeks | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mayfair-dance-seasons-first-slated-saturday-plaza-fete-will-benefit.html | Mayfair Dance, Season's First, Slated Saturday; Plaza Fete Will Benefit New Home for Aged of the Actors Fund | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jury-is-locked-up-in-trial-of-white-deliberates-8-hours-without.html | JURY IS LOCKED UP IN TRIAL OF WHITE; Deliberates 8 Hours Without Reaching Verdict in the Slaying of Union Aide | True | By Will Lissnerspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jersey-project-sold-new-apartment-house-at-pompton-lakes-in-deal.html | JERSEY PROJECT SOLD; New Apartment House at Pompton Lakes in Deal | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/liquidating-the-cold-war-president-praised-for-efforts-to-find.html | Liquidating the Cold War; President Praised for Efforts to Find Modus Vivendi With Berlin | True | JOHN CARTER VINCENT. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/options-in-rubber-advance-sharply-close-55-to-321-points-up-tight.html | OPTIONS IN RUBBER ADVANCE SHARPLY; Close 55 to 321 Points Up -Tight Supplies Affect the Trading -- Cocoa Rises | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/panama-canal-aide-here.html | Panama Canal Aide Here | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/paralytic-executed-slayer-of-2-dies-in-electric-chair-in.html | PARALYTIC EXECUTED; Slayer of 2 Dies in Electric Chair in Connecticut | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/airline-adds-director.html | Airline Adds Director | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/red-cross-setup-in-city-is-revised-executive-board-to-direct-5.html | RED CROSS SET-UP IN CITY IS REVISED; Executive Board to Direct 5 Chapters' Work -- Goal Is Economy and Efficiency | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/oliver-o-putnam.html | OLIVER O. PUTNAM | True | Sped: i r.o -'line | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/big-mutual-fund-posts-asset-rise-share-figure-1358-for.html | BIG MUTUAL FUND POSTS ASSET RISE; Share Figure $13.58 for Massachusetts Investors -- Was $12.20 in '58 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/help-for-nazi-victims.html | Help for Nazi Victims | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/navy-man-guilty-in-killing.html | Navy Man Guilty in Killing | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/amos-basel-favored-for-judge.html | Amos Basel Favored for Judge | True | CHASE MELLEN Jr. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/courtaulds-forms-2-concerns-in-a-move-to-diversify-further.html | Courtaulds Forms 2 Concerns In a Move to Diversify Further; COURTAULDS SET TO FORM 2 UNITS | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/swedish-academy-confirms-awards-2-americans-share-nobel-prize-in.html | SWEDISH ACADEMY CONFIRMS AWARDS; 2 Americans Share Nobel Prize in Physics -- Czech Is Chemistry Laureate | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/city-colleges-list-of-higher-degrees-ranks-2d-in-nation.html | City Colleges' List Of Higher Degrees Ranks 2d In Nation | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-quintet-victor-11884.html | U. S. Quintet Victor, 118-84 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/danish-sailors-victors-take-world-snipe-class-title-when-finale-is.html | DANISH SAILORS VICTORS; Take World Snipe Class Title When Finale Is Canceled | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/stadium-for-france-must-wait-financial-backing-of-schacht-exnazi.html | Stadium for France Must Wait; Financial Backing of Schacht, Ex-Nazi Aide, Rejected 50,000-Seat Arena, Country's Largest to Be Demolished | True | By Robert Daleyspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/handsoff-code-urged-on-radiotv-sponsors.html | 'Hands-Off' Code Urged On Radio-TV Sponsors | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cadets-start-rolling-intramural-league-will-be-begun-soon-on-west.html | Cadets Start Rolling; Intramural League Will Be Begun Soon on West Point's Eight New Alleys | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/in-the-nation-kennedys-call-for-leaders-with-new-ideas.html | In The Nation; Kennedy's Call for Leaders With 'New Ideas' | True | By Arthur Krock | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-gospel-ms-being-published-translation-of-114-sayings-of-jesus.html | NEW 'GOSPEL' MS. BEING PUBLISHED; Translation of 114 Sayings of Jesus Found in Egypt Will Be Out Saturday | True | By George Dugan | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mrs-power-rewed-widow-of-actor-is-married-to-arthur-loew-jr.html | MRS. POWER REWED; Widow of Actor Is Married to Arthur Loew Jr. | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/art-two-museum-shows-drawings-on-view-at-cooper-union-and-peterdis.html | Art: Two Museum Shows; Drawings on View at Cooper Union and Peterdi's Prints at Brooklyn | True | By Stuart Preston | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lack-of-steel-halts-a-bridge-job-here-bridge-is-slowed-by-lack-of.html | Lack of Steel Halts A Bridge Job Here; BRIDGE IS SLOWED BY LACK OF STEEL | True | By Joseph C. Ingraham | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/syracuse-ranked-fifth-by-coaches-rises-from-sixth-as-lsu-and.html | SYRACUSE RANKED FIFTH BY COACHES; Rises From Sixth as L.S.U. and Northwestern Retain Top Spots Fifth Week | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/youth-is-acquitted-in-stomping-death.html | YOUTH IS ACQUITTED IN STOMPING DEATH | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/3-capital-projects-said-to-bar-negroes.html | 3 CAPITAL PROJECTS SAID TO BAR NEGROES | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/french-envoy-favors-delay.html | French Envoy Favors Delay | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/1826-valley-school-on-l-i-made-shrine.html | 1826 VALLEY SCHOOL ON L. I. MADE SHRINE | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/2-steel-makers-post-dips-in-net-profits-of-national-armco-off-for.html | 2 STEEL MAKERS POST DIPS IN NET; Profits of National, Armco Off for Third Quarter -- Other Industry Reports REPORTS ISSUED BY STEEL MAKERS | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/maurice-pector-is-dead-at-78-head-oi-blums-in-philadelphia.html | Maurice Spector Is Dead at 78; Head oi Blum's in Philadelphia | True | Special to The New York Time,. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/new-yorks-sales-below-u-s-level.html | NEW YORK'S SALES BELOW U. S. LEVEL | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/carbo-trial-resuming-session-is-due-today-after-delay-for-defense.html | CARBO TRIAL RESUMING; Session Is Due Today After Delay for Defense Attorney | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/theory-is-offered.html | Theory Is Offered | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/investments-abroad-dip.html | Investments Abroad Dip | | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/industry-insists-it-will-hold-out-major-steel-producers-tell-union.html | INDUSTRY INSISTS IT WILL HOLD OUT; Major Steel Producers Tell Union That Kaiser Pact Is Unsuitable to Them | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/janice-m-sebastian-fiancee-of-a-pastor.html | Janice M. Sebastian Fiancee of a Pastor | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/grrwniiy-eigiibr-66-diis-ammann-whitney-partner-specialized-in-city.html | Gt {RWnIIY, EIGIIBR, 66, DIIS; Ammann & Whitney Partner Specialized in City Planning --Led Concrete Institute | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/soviet-terms-itself-greatest-of-states-soviet-is-termed-greatest.html | Soviet Terms Itself 'Greatest' of States; SOVIET IS TERMED 'GREATEST POWER' | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/western-union-sets-facsimiles-new-service-would-link-5-cities-in.html | WESTERN UNION SETS FACSIMILES; New Service Would Link 5 Cities in Transmission of Varied Documents | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/testban-parley-to-resume-today-u-s-and-british-delegates-meet-in.html | TEST-BAN PARLEY TO RESUME TODAY; U. S. and British Delegates Meet in Geneva -- No Hint of New Moves Is Given | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/consort-performs-renaissance-works.html | CONSORT PERFORMS RENAISSANCE WORKS | True | ERIC SALZMAN. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/moscows-legislature-meets.html | Moscow's Legislature Meets | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/top-lea-scores-victory.html | Top Lea Scores Victory | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/barringer-beats-west-side-21-to-6-stays-undefeated-in-newark-league.html | BARRINGER BEATS WEST SIDE, 21 TO 6; Stays Undefeated in Newark League -- Columbia Routs Westfield Eleven, 42-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hilton-58-report-wins-gold-award.html | HILTON '58 REPORT WINS GOLD AWARD | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/arthur-j-unger.html | ARTHUR J. UNGER | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/girls-school-gets-training-car.html | Girls' School Gets Training Car | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/hackensack-topples-st-peters-to-first-setback-of-season-196.html | Hackensack Topples St. Peter's To First Setback of Season, 19-6 | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/golf-pros-ask-higher-fees-other-increases-sought-by-p-g-a.html | Golf Pros Ask Higher Fees; OTHER INCREASES SOUGHT BY P. G. A. Metropolitan Pros Press for Teaching Fee Rise and Bigger Prizes | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/toy-irks-animal-lovers.html | Toy Irks Animal Lovers | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/sidelights-far-east-eager-for-capital.html | Sidelights; Far East Eager For Capital | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/scots-students-pick-hailsham.html | Scots Students Pick Hailsham | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/henry-breuer.html | HENRY BREUER | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bank-takes-space-in-queens-center-chemical-to-have-branch-in-new.html | BANK TAKES SPACE IN QUEENS CENTER; Chemical to Have Branch in New Mid City Building--Other Rental Deals | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/maine-murder-figure-freed-after-22-years.html | Maine Murder Figure Freed After 22 Years | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/american-collections-spring-showings-open-for-buyers.html | American Collections; Spring Showings Open for Buyers | True | By Gloria Emerson | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/fischer-and-tal-adjourn-in-chess-belgrade-game-halts-after-41-moves.html | FISCHER AND TAL ADJOURN IN CHESS; Belgrade Game Halts After 41 Moves -- Keres Holds Advantage Over Gligoric | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/chamberlain-stunned.html | Chamberlain 'Stunned' | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/return-of-indians-asked.html | Return of Indians Asked | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/school-team-fights-crime-in-ft-worth.html | School Team Fights Crime in Ft. Worth | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/2-economists-ask-changes-in-taxes-say-national-growth-should-be.html | 2 ECONOMISTS ASK CHANGES IN TAXES; Say National Growth Should Be Aided by Ways Other Than U. S. Spending | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/school-boards-back-issue.html | School Boards Back Issue | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/swiss-vote-brings-few-seat-changes.html | SWISS VOTE BRINGS FEW SEAT CHANGES | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/tv-journalists-junkets-quiz-show-headlines-raise-question-of-how.html | TV: Journalists' Junkets; Quiz Show Headlines Raise Question of How Clear Is Conscience of Press | True | By Jack Gould | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/upstate-judge-critical-of-laws-on-gambling.html | Upstate Judge Critical Of Laws on Gambling | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/weightlifting-mark-set.html | Weightlifting Mark Set | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/colombo-nations-meet-on-asian-aid-conference-setting-mirrors-the.html | COLOMBO NATIONS MEET ON ASIAN AID; Conference Setting Mirrors the Needs of One-Quarter of World's Population | True | By Bernard Kalbspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/ohio-basin-urged-to-plan-growth-army-engineers-chief-calls-for.html | OHIO BASIN URGED TO PLAN GROWTH; Army Engineers Chief Calls for Joint Development of Water Resources | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/soybeans-climb-wheat-declines-rain-spurs-legumes-again-while-late.html | SOYBEANS CLIMB; WHEAT DECLINES; Rain Spurs Legumes Again, While Late Profit Taking Cuts the Bread Grain | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rightist-party-gains-free-democrats-cut-vote-of-adenauers-party.html | RIGHTIST PARTY GAINS; Free Democrats Cut Vote of Adenauer's Party | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/louis-evangelist.html | LOUIS EVANGELIST | True | Special to The New York Times, | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/consultant-firm-admits-two.html | Consultant Firm Admits Two | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/publicity-aide-named.html | Publicity Aide Named | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/plans-complete-for-october-ball-here-on-friday-dance-will-be-first.html | Plans Complete For October Ball Here on Friday; Dance Will Be First of 3 Subscription Fetes at Sheraton-East | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/methodists-show-gain-membership-now-9815459-but-churches-decline.html | METHODISTS SHOW GAIN; Membership Now 9,815,459, but Churches Decline | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/mkrio-g-di-pirro-exjustige-here-lawyerwho-satin-municipal-court-in.html | M/kRIO G. DI PIRRO, EX-JUSTIGE HERE; LawyerWho Satin MuniciPal Court in '37-57 Die at 70' --Former Assemblyman i | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/s-augstein-picks-president.html | S. Augstein Picks President | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/sisler-to-pilot-seattle.html | Sisler to Pilot Seattle | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/he-watered-his-wine-fine-2-billion-francs.html | He Watered His Wine; Fine: 2 Billion Francs | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/schary-supports-writers-strike-independent-film-producer-not.html | SCHARY SUPPORTS WRITERS' STRIKE; Independent Film Producer Not Affected by Walkout Defends Pay in TV Sales | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/gerosa-says-city-has-school-funds-controller-renews-attack-on-bond.html | GEROSA SAYS CITY HAS SCHOOL FUNDS; Controller Renews Attack on Bond Issue -- Asserts That $100,000,000 Is Available | True | By Seymour Topping | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/kearny-ties-bloomfield.html | Kearny Ties Bloomfield | True | Special to The New Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/commonweal-birthday-issue.html | Commonweal Birthday Issue | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/arthur-stern.html | ARTHUR STERN | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/latinamerican-relations.html | Latin-American Relations | True | JOSE FIGUERES. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/visitor-from-guinea.html | Visitor From Guinea | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/japanese-officials-see-schools-here.html | JAPANESE OFFICIALS SEE SCHOOLS HERE | | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/sam-lawrence-is-deadi-labor-leader-was-mayor-of-hamilton-ont-194450.html | SAM LAWRENCE IS DEADI; Labor Leader Was Mayor of Hamilton, Ont., 1944-50 | True | Sl3cll to Tne .ew York Times | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/1056800-campaign-opened-by-y-m-c-a.html | $1,056,800 CAMPAIGN OPENED BY Y. M. C. A. | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/200-visit-columbia-language-center.html | 200 Visit Columbia Language Center | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/thrift-sale-in-plainfield.html | Thrift Sale in Plainfield | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/blood-donations-today-foundation-and-3-companies-to-aid-red-cross.html | BLOOD DONATIONS TODAY; Foundation and 3 Companies to Aid Red Cross Program | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lost-gems-disputed-by-austria-hungary.html | LOST GEMS DISPUTED BY AUSTRIA, HUNGARY | True | Dispatch of The Times. London. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/president-appointed-for-burlington-unit.html | President Appointed For Burlington Unit | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/large-taxpayer-is-sold-in-bronx-building-covering-block-on-233d-st.html | LARGE TAXPAYER IS SOLD IN BRONX; Building Covering Block on 233d St. Has 9 Stores -Deal on Creston Ave. | | | | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/smallcollege-fullback-breaks-3season-groundgaining-mark.html | Small-College Fullback Breaks 3-Season Ground-Gaining Mark | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bonds-governments-corporates-and-municipals-are-easier-trading-is-s.html | Bonds: Governments, Corporates and Municipals Are Easier; TRADING IS SLOW IN ISSUES OF U. S. Longer Maturities Sustain Heaviest Losses -- Yield on Treasury Bills Up | True | By Paul Heffernan | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/congressman-lives-in-trailer.html | Congressman Lives in Trailer | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/taxpayer-party-loses-appeal-rejected-in-barring-2-candidates-in.html | TAXPAYER PARTY LOSES; Appeal Rejected in Barring 2 Candidates in Queens | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/lovers-in-paris.html | 'Lovers' in Paris | True | A. H. WEILER. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/redskins-drop-two-and-take-on-mafee.html | REDSKINS DROP TWO AND TAKE ON M'AFEE | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rival-pier-union-may-enter-i-l-a-brotherhood-will-convene-in.html | RIVAL PIER UNION MAY ENTER I. L. A.; Brotherhood Will Convene in Milwaukee to Decide on Merger Saturday | True | By Jacques Nevard | 1987-07-08 | RE0000343435 | RE0000343435 |