Exhibit C231

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/debt-vs-payaswego.html | Debt vs. Pay-as-We-Go | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-27-no-title.html | Article 27 — No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/teacher-charges-class-overload-brief-to-be-served-to-city-and-state.html | TEACHER CHARGES CLASS OVERLOAD; Brief to Be Served to City and State Says Schools Here Exceed Regulations | True | By Fred M. Hechinger | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/tankers-keel-laid.html | Tanker's Keel Laid | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/peiping-planner-urges-farm-push-he-calls-for-leap-forward-in-output.html | PEIPING PLANNER URGES FARM PUSH; He Calls for 'Leap Forward' in Output by Modernizing Agricultural Methods | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/drama-by-steinbeck.html | Drama by Steinbeck | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/researchcottrell-elects.html | Research-Cottrell Elects | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/south-carolina-plans-to-raise-10000000-on-school-bonds.html | South Carolina Plans to Raise $10,000,000 on School Bonds | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/levittown-team-bows.html | Levittown Team Bows | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/queen-mother-has-flu.html | Queen Mother Has Flu | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/british-move-awaited.html | British Move Awaited | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/czech-doubly-happy.html | Czech Doubly Happy | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/winterset-live-production-of-maxwell-anderson-drama-on-hallmark.html | 'Winterset'; Live Production of Maxwell Anderson Drama on 'Hallmark' Show | True | By John P. Shanley | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/army-scout-calls-air-force-toughest-rival-so-far-for-cadets-falcons.html | Army Scout Calls Air Force Toughest Rival So Far for Cadets; FALCONS' ELEVEN PRAISED BY RAUCH Army Aide Says Air Force Will Deploy a Lonely End Against Cadets Saturday | True | By Lincoln A. Werden | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/nimer-case-open-says-proseeutor-si-official-tells-of-resisting.html | NIMER CASE OPEN, SAYS PROSECUTOR; S.I. Official Tells of Resisting 'Pressures' to Arrest Boy in Slaying of Parents | True | By Peter Kihss | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/nehru-to-meet-governors.html | Nehru to Meet Governors | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/flemming-heads-board.html | Flemming Heads Board | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/no-evidence-of-life-seen.html | No Evidence of Life Seen | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/contract-bridge-north-jersey-tournament-offers-problem-on-when-to.html | Contract Bridge; North Jersey Tournament Offers Problem on When to Trump Partner's Trick | True | By Albert H. Morehead | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/ship-inquiry-slated-u-s-board-to-explore-pact-of-two-conferences.html | SHIP INQUIRY SLATED; U. S. Board to Explore Pact of Two Conferences | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/peace-unit-starts-inquiry.html | Peace Unit Starts Inquiry | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/u-s-calls-for-end-of-all-trade-bias-dillon-warns-gatt-parley.html | U. S. CALLS FOR END OF ALL TRADE BIAS; Dillon Warns GATT Parley Protectionism Will Grow if Nations Delay Action U.S. CALLS FOR END OF ALL TRADE BIAS | True | By Robert Trumbullspecial To the New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/making-aid-plans-work.html | Making Aid Plans Work | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/dewey-was-advised-to-ignore-truman.html | DEWEY WAS ADVISED TO IGNORE TRUMAN | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/northway-is-supported.html | Northway Is Supported | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/atomic-power-survey.html | Atomic Power Survey | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/synthetic-penicillin-pronounced-safer-and-more-powerful.html | Synthetic Penicillin Pronounced Safer And More Powerful | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/diaz-lanz-is-accused.html | Diaz Lanz Is Accused | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rye-trounces-hastings-400-for-its-23d-straight-victory-herman-smith.html | Rye Trounces Hastings, 40-0, For Its 23d Straight Victory; Herman Smith Scores 25 Points in Rout -- Dobbs Ferry Edges Hamilton, 19-12, to Maintain Western League Lead | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/twin-sons-to-the-ty-hardins.html | Twin Sons to the Ty Hardins | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/westinghouse-to-pool-all-its-research-talents.html | Westinghouse to Pool All Its Research Talents | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rike-joins-federated-board.html | Rike Joins Federated Board | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/foreign-aid-advisers-resign-congress-voted-them-no-funds-board.html | Foreign Aid Advisers Resign; Congress Voted Them No Funds; Board Takes Its Action in Body -- President Accepts Move 'Regretfully' | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/chase-plans-new-branch.html | Chase Plans New Branch | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/sedgman-paces-series-triumphs-over-rosewall-in-pro-tennis-at.html | SEDGMAN PACES SERIES; Triumphs Over Rosewall in Pro Tennis at Copenhagen | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/vacations-cost-riders-200-added.html | Vacations Cost Riders $200 Added | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/sandy-is-winner-in-griffith-bout-captures-split-verdict-here-and.html | SANDY IS WINNER IN GRIFFITH BOUT; Captures Split Verdict Here and Ends Rival's Streak of Victories at 13 | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/calgary-rehires-douglas.html | Calgary Rehires Douglas | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/battle-lines-set-in-judgeship-test-de-sapio-bids-democrats-elect-2.html | BATTLE LINES SET IN JUDGESHIP TEST; De Sapio Bids Democrats Elect 2 of Party, Adams Pleads for Republican | True | By Leo Egan | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/oceanside-beats-hempstead-127-posts-fifth-victory-of-season-herrick.html | OCEANSIDE BEATS HEMPSTEAD, 12-7; Posts Fifth Victory of Season -- Herrick Triumphs, 12-6 -- Glen Cove on Top | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/todd-rival-leading-in-smellfilm-race.html | TODD RIVAL LEADING IN SMELL-FILM RACE | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/table-settings-offer-inspiration-for-festive-fall-entertaining.html | Table Settings Offer Inspiration For Festive Fall Entertaining | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/winter-forecast-a-flurry-of-exciting-coats-to-offset-cold-front.html | Winter Forecast: A Flurry of Exciting Coats to Offset Cold Front | True | | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/eastchester-taxpayer-deal.html | Eastchester Taxpayer Deal | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rockefeller-vows-help-for-schools-but-he-advises-association.html | ROCKEFELLER VOWS HELP FOR SCHOOLS; But He Advises Association Growing Costs Demand 'Imaginative' Planning | | By Leonard Budersspecial To The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/stricter-law-on-janitors-urged-by-city-to-forestall-new-slums.html | Stricter Law on Janitors Urged by City to Forestall New Slums | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/bahamas-resort-plans-expansion.html | BAHAMAS RESORT PLANS EXPANSION | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/only-2-bombs-available.html | Only 2 Bombs Available | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/warning-is-sounded-on-baiting-of-fowl.html | WARNING IS SOUNDED ON BAITING OF FOWL | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/steel-production-at-a-14week-peak.html | STEEL PRODUCTION AT A 14-WEEK PEAK | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/marshall-fought-to-end-war-leaks-forced-tighter-security-on-decoded.html | MARSHALL FOUGHT TO END WAR LEAKS; Forced Tighter Security on Decoded Japanese Notes, He Told Interviewer | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/service-foes-meet-here-saturday-stadium-is-sold-out-for-armyair-for.html | Service Foes Meet Here Saturday; Stadium Is Sold Out for Army-Air Force Football Meeting | True | By Allison Danzig | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/cotton-proposal-made-world-textile-group-asks-u-s-to-free-markets.html | COTTON PROPOSAL MADE; World Textile Group Asks U. S. to Free Markets | | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/j-r-d-huston.html | J. R. D.' HUSTON | True | Secial tO 'le Hew York T'tm, | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/john-f-weigand-594-i-a-funeral-director.html | JOHN F. WEIGAND, 59,4 I A FUNERAL DIRECTOR | | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/frank-ivifaden.html | FRANK IVITFADEN | True | special to The few ork Times, | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/rangers-get-leafs-noel-price-in-exchange-for-three-players-ciesla.html | Rangers Get Leafs' Noel Price In Exchange for Three Players; Ciesla, Kennedy and Man to Be Picked in April Sent to Toronto in Trade | | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/death-penalty-inquiry-group-of-small-nations-asks-u-n-to-study.html | DEATH PENALTY INQUIRY; Group of Small Nations Asks U. N. to Study Abolition | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/northway-route-backed-adirondack-preserve-said-not-to-be-in-danger.html | Northway Route Backed; Adirondack Preserve Said Not to Be in Danger From Highway | | ROGER W. TUBBY, | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/progress-is-noted-in-milk-pact-talks.html | 'PROGRESS IS NOTED IN MILK PACT TALKS | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/moon-photo-backs-theory-of-a-smoother-far-side-view-of-far-side.html | Moon Photo Backs Theory Of a Smoother Far Side; VIEW OF FAR SIDE SUPPORTS THEORY | | By Walter Sullivan | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/jersey-golfers-score-beat-team-of-philadelphia-pros-11-matches-to-2.html | JERSEY GOLFERS SCORE; Beat Team of Philadelphia Pros, 11 Matches to 2 | True | Special to The New York Times. | 1987-07-08 | RE0000343435 | RE0000343435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-27 | 1959-10-27 | https://www.nytimes.com/1959/10/27/archives/indictment-plan-for-youth-scored-civic-group-says-wagners-proposal.html | INDICTMENT PLAN FOR YOUTH SCORED; Civic Group Says Wagner's Proposal for Using Adult Courts Won't End Crime | True | | 1987-07-08 | RE0000343435 | RE0000343435 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/pope-john-to-mark-anniversary-today.html | POPE JOHN TO MARK ANNIVERSARY TODAY | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/new-smoking-ban-voted-in-council-offense-in-elevators-could-cost-up.html | NEW SMOKING BAN VOTED IN COUNCIL; Offense in Elevators Could Cost Up to $100 or 10 Days in Prison, or Both | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/hearings-on-lobbyists-taxes.html | Hearings on Lobbyists' Taxes | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/miss-abraham-betrothed.html | Miss Abraham Betrothed | True | ' [ [ .uCb,41 t, ]'Tle .Xe'a. Nort 'PIme! | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/small-concerns-get-more-loans-banks-extending-record-volume-of-such.html | SMALL CONCERNS GET MORE LOANS; Banks Extending Record Volume of Such Credit, A.B.A. Parley Hears | True | By Albert L. Kraus | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/australians-lease-u-s-yacht.html | Australians Lease U. S. Yacht | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/color-and-workmanship-highlight-norwegian-enamelware-and-silver.html | Color and Workmanship Highlight Norwegian Enamelware and Silver | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/japan-curbs-barter-halts-imports-from-china-in-trade-simplification.html | JAPAN CURBS BARTER; Halts Imports From China in Trade Simplification Step | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/pakistans-gains-praised-by-ayub-nation-honors-president-on-the.html | PAKISTAN'S GAINS PRAISED BY AYUB; Nation Honors President on the Anniversary of His Revolt Against 'Chaos' | True | By Paul Grimes | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/problems-shaped-for-city-planners.html | PROBLEMS SHAPED FOR CITY PLANNERS | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/continuing-exchange-seen.html | Continuing Exchange Seen | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/leibowitz-lowell-in-bitter-exchange.html | LEIBOWITZ, LOWELL IN BITTER EXCHANGE | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/roundtheworld-jet-service.html | Round-the-World Jet Service | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/us-protest-says-charges-by-cuba-peril-relations-havana-told-aim.html | U.S. PROTEST SAYS CHARGES BY CUBA PERIL RELATIONS; Havana Told Aim Seems to Be to Replace Amity With 'Distrust and Hostility' | True | By William J. Jorden | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/nonsteel-output-and-jobs-decline-officials-are-worried-over.html | NON-STEEL OUTPUT AND JOBS DECLINE; Officials Are Worried Over Economic Outlook Should Strike Keep Going | True | By Richard E. Mooney | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/moscow-raises-budgets-for-science-and-industry-soviet-steps-up.html | Moscow Raises Budgets For Science and Industry; SOVIET STEPS UP SCIENCE BUDGET | True | By Max Frankel | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mrs-george-glynn.html | MRS, GEORGE GLYNN | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cocoa-board-picks-officers.html | Cocoa Board Picks Officers | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/luria-bros-chooses-a-new-vice-president.html | Luria Bros. Chooses A New Vice President | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/penn-promotes-seksinsky.html | Penn Promotes Seksinsky | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/governor-pushes-northway-plea-at-opening-of-first-section-he-asks.html | GOVERNOR PUSHES NORTHWAY PLEA; At Opening of First Section He Asks Votes for Route Using Forest Preserve | True | By Warren Weaver Jr. | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/poet-pourri-listed-nov-5.html | Poet Pourri' Listed Nov. 5 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/violinist-cellist-in-joint-program-gerald-tarack-and-jules-eskin.html | VIOLINIST, 'CELLIST IN JOINT PROGRAM; Gerald Tarack and Jules Eskin Play Venturesome Group of Works | True | JOHN BRIGGS. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/toure-views-aid-with-eisenhower-guinea-chief-discusses-plan-for.html | TOURE VIEWS AID WITH EISENHOWER; Guinea Chief Discusses Plan for Africa's Evolution -- Seeks Cooperation | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/lehman-supports-schoolbond-vote-says-foes-seek-to-defeat-issue-by.html | LEHMAN SUPPORTS SCHOOL-BOND VOTE; Says Foes Seek to Defeat Issue by Sowing Confusion -- Gerosa Assails Felt | True | By Seymour Topping | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/school-football-player-dies.html | School Football Player Dies | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/france-insistent-on-spring-parley-restates-need-for-careful.html | FRANCE INSISTENT ON SPRING PARLEY; Restates Need for Careful Preparation for Summit and Improved Climate | True | By Robert C. Doty | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/hunter-tells-100-story-of-how-1-elk-became-4.html | Hunter Tells $100 Story Of How 1 Elk Became 4 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/dip-in-net-posted-by-american-can-third-quarter-profit-put-at-114-a.html | DIP IN NET POSTED BY AMERICAN CAN; Third Quarter Profit Put at $1.14 a Share -- Was $1.17 in 1958 Period | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/5-african-birds-make-debut-here-4-spectacular-touracos-and-a.html | 5 AFRICAN BIRDS MAKE DEBUT HERE; 4 Spectacular Touracos and a Hornbill Pose for Their Pictures at Bronx Zoo | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/728291-pool-winner-seeks-solitude-to-write.html | $728,291 Pool Winner Seeks Solitude to Write | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/central-america-in-trade-parley-financiers-and-industrialists-study.html | CENTRAL AMERICA IN TRADE PARLEY; Financiers and Industrialists Study Role in Proposed Common Market | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/callas-here-briefly-lands-at-idlewild-en-route-to-recital-in-kansas.html | CALLAS HERE BRIEFLY; Lands at Idlewild En Route to Recital in Kansas City | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/sanders-posts-66-for-stroke-lead-jay-hebert-in-3way-tie-for-second.html | SANDERS POSTS 66 FOR STROKE LEAD; Jay Hebert in 3-Way Tie for Second at Las Vegas With Record 31 Nine | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/navy-bolsters-guard-watch-increased-on-nautilus-to-halt-new-damage.html | NAVY BOLSTERS GUARD; Watch Increased on Nautilus to Halt New Damage | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rates-are-reduced-on-finance-paper.html | RATES ARE REDUCED ON FINANCE PAPER | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/colleges-urged-to-set-gift-rules-harvard-dean-asks-uniform-program.html | COLLEGES URGED TO SET GIFT RULES; Harvard Dean Asks Uniform Program to Deter Blind or Ignorant Donations | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/scott-ivy-back-of-week.html | Scott Ivy 'Back of Week' | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/richard-menzl.html | RICHARD MENZI | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cuts-by-national-gypsum.html | Cuts by National Gypsum | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/costa-rican-regime-challenged-to-quit.html | COSTA RICAN REGIME CHALLENGED TO QUIT | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/murphy-reported-ready-to-quit-state-department-after-white-house.html | Murphy Reported Ready To Quit State Department; After White House Talk, He Says He Won't Shift to West German Post | True | By William M. Blair | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mayo-air-force-star-is-voted-back-of-week.html | Mayo, Air Force Star, Is Voted Back of Week | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/atomtest-talks-resume-in-geneva-neither-moscow-nor-west-changes-its.html | ATOM-TEST TALKS RESUME IN GENEVA; Neither Moscow Nor West Changes Its Stand After a Two-Month Recess | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/strikers-in-state-get-welfare-and-idle-aid.html | Strikers in State Get Welfare and Idle Aid | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/alteration-of-piccadilly-circus-is-expected-to-begin-by-jan-1.html | Alteration of Piccadilly Circus Is Expected to Begin by Jan. 1; 14-Story Building on North of London's Hub Will Have Bigger, Brighter Signs | True | By Walter H. Waggoner | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/1960-british-cars-shown.html | 1960 British Cars Shown | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/oneills-lost-works.html | O'Neill's 'Lost Works' | True | ARTHUR GELB. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-s-limits-pesticide-proposes-tolerance-of-zero-for-heptachlor.html | U. S. LIMITS PESTICIDE; Proposes Tolerance of Zero for Heptachlor Residues | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/curreir-heads-boxing-group.html | Curreir Heads Boxing Group | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/lucid-study-friendlys-and-murrows-biography-of-a-missile-captures.html | Lucid Study; Friendly's and Murrow's 'Biography of a Missile' Captures High Drama | True | By John P. Shanley | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/films-for-young.html | Films for Young | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/art-what-moscow-saw-whitney-museum-displays-pictures-that-were-sent.html | Art: What Moscow Saw; Whitney Museum Displays Pictures That Were Sent to Soviet Union | True | By John Canaday | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/n-m-u-supports-foreign-flag-unit.html | N. M. U. SUPPORTS FOREIGN FLAG UNIT | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bonds-prices-mark-time-as-unresolved-questions-hover-over-market.html | Bonds: Prices Mark Time as Unresolved Questions Hover Over Market; TREASURY ISSUES TEND TO DECLINE | True | By Paul Heffernan | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/gomulka-revises-polands-cabinet-agriculture-chief-ousted-tighter.html | GOMULKA REVISES POLAND'S CABINET; Agriculture Chief Ousted -- Tighter Control Seen | True | By A. M. Rosenthal | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/post-office-testing-fast-facsimile-mail-post-office-tests-mail-by.html | Post Office Testing Fast Facsimile Mail; POST OFFICE TESTS MAIL BY FACSIMILE | True | By Felix Belair Jr. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/william-t-davis.html | WILLIAM T. DAVIS | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fire-razes-gaza-hospital.html | Fire Razes Gaza Hospital | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/lsu-heads-poll-13th-time-in-row-northwestern-mississippi-and-texas.html | L.S.U. HEADS POLL 13TH TIME IN ROW; Northwestern, Mississippi and Texas Follow in Close Balloting by Writers | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/erie-road-shows-a-rise-in-deficit-1569041-loss-for-month-against-58.html | ERIE ROAD SHOWS A RISE IN DEFICIT; $1,569,041 Loss for Month, Against $589,489 in '58, Laid to Steel Strike | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/coast-team-named-chargers.html | Coast Team Named Chargers | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/w-t-grant-company-elects-new-director.html | W. T. Grant Company Elects New Director | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/soybean-options-slip-by-34-to-1c-profit-taking-also-weakens-corn.html | SOYBEAN OPTIONS SLIP BY 3/4 TO 1C; Profit Taking Also Weakens Corn -- Other Grains Are Generally Mixed | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/boy-strangled-upstate.html | Boy Strangled Upstate | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/firsthalf-favorable-balance-of-payments-by-britain-declines.html | First-Half Favorable Balance Of Payments by Britain Declines; Expected 142 Million Pound Surplus This Year Would Be 95 Million Below the Figure Last Year | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/more-tourneys-due-for-suffolk-county-share-increased-slader-again.html | MORE TOURNEYS DUE FOR SUFFOLK; County Share Increased -- Slader Again Heads L. I. Golfers -- Nammack Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/stocks-advance-in-heavy-trading-average-up-163-on-volume-of-4160000.html | STOCKS ADVANCE IN HEAVY TRADING; Average Up 1.63 on Volume of 4,160,000 Shares -- Steels Mark Time | True | By Richard Rutter | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/sports-today.html | Sports Today | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/steel-strike-injunction-upheld-but-judges-grant-6day-delay-u-s.html | STEEL STRIKE INJUNCTION UPHELD, BUT JUDGES GRANT 6-DAY DELAY; U. S. URGES SPEED IN HIGH COURT; WALKOUT GOES ON | True | By A. H. Raskin | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/what-your-money-does.html | What Your Money Does | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/preston-colbert-in-bells-of-st-marys.html | Preston, Colbert in 'Bells of St. Mary's' | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/airliner-lost-wing-u-s-expert-studying-crash-seeks-cause-of-break.html | AIRLINER LOST WING; U. S. Expert Studying Crash Seeks Cause of Break | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/c-a-b-route-order-stands.html | C. A. B. Route Order Stands | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/2nation-fight-on-pest-ended.html | 2-Nation Fight on Pest Ended | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/john-w-caniff.html | JOHN W. CANIFF | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/protest-is-rebuffed.html | Protest Is Rebuffed | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/70story-building-brings-18150000-zeckendorf-one-of-the-two-bidders.html | 70-STORY BUILDING BRINGS $18,150,000; Zeckendorf, One of the Two Bidders, Buys 40 Wall St. in Tense Auction Sale | True | By Walter H. Stern | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/issues-before-gatt.html | Issues Before GATT | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/allischalmers-layoffs.html | Allis-Chalmers Lay-offs | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/steel-supply-seen-cut-80-to-5000000-tons.html | Steel Supply Seen Cut 80% to 5,000,000 Tons | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/air-group-plans-wright-day.html | Air Group Plans Wright Day | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/luberda-indicted-again-kings-jury-seeks-explanation-of-19000-found.html | LUBERDA INDICTED AGAIN; Kings Jury Seeks Explanation of $19,000 Found in His Car | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/con-edison-profit-rose-in-12-months-to-387-a-share-utilities-report.html | Con Edison Profit Rose in 12 Months To $3.87 a Share; UTILITIES REPORT EARNINGS FIGURES | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/commodity-mart-symposium.html | Commodity Mart Symposium | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/which-way-to-the-summit.html | Which Way to the Summit? | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/machen-wins-on-coast-stops-mcmurtry-in-opening-round-at-portland.html | MACHEN WINS ON COAST; Stops McMurtry in Opening Round at Portland | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-s-judge-missing-chicago-police-asked-to-hunt-for-w-l-parkinson.html | U. S. JUDGE MISSING; Chicago Police Asked to Hunt for W. L. Parkinson | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/state-farm-values-up-worth-of-land-rose-by-5-in-year-u-s-reports.html | STATE FARM VALUES UP; Worth of Land Rose by 5% in Year, U. S. Reports | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/britain-decries-a-summit-delay-macmillan-warns-tension-can-rise-if.html | BRITAIN DECRIES A SUMMIT DELAY; Macmillan Warns Tension Can Rise if Momentum to Talks Is Not Maintained | True | By Drew Middleton | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/flushing-upsets-john-adams-eleven-red-devils-gain-14to0-triumph.html | Flushing Upsets John Adams Eleven; RED DEVILS GAIN 14-TO-0 TRIUMPH | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mrs-thomas-mack.html | MRS. THOMAS MACK | True | Special to The ,New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/white-house-meeting-rockefeller-and-eisenhower-to-discuss-civil.html | WHITE HOUSE MEETING; Rockefeller and Eisenhower to Discuss Civil Defense | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bermanyoung.html | BermanYoung | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/june-de-toth-in-debut-pittsburgh-pianist-gives-a-recital-in.html | JUNE DE TOTH IN DEBUT; Pittsburgh Pianist Gives a Recital in Carnegie Hall | True | H. C. S. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rebate-violation-is-denied-by-line-states-marine-gives-free.html | REBATE VIOLATION IS DENIED BY LINE; States Marine Gives Free Passages for Goodwill, Its President Testifies | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/elegant-simplicity-country-style-can-be-assembled-with-ease.html | Elegant Simplicity, Country Style, Can Be Assembled With Ease | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/training-planned-for-meter-maids-applications-are-closed-as-2150.html | TRAINING PLANNED FOR 'METER MAIDS'; Applications Are Closed as 2,150 Seek 100 Jobs -- Tests in January | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/twu-pay-demand-put-at-100-million-quill-to-ask-75million-city.html | T.W.U. PAY DEMAND PUT AT 100 MILLION; Quill to Ask 75-Million City Package and 25 Million From Private Lines | True | By Stanley Levey | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/governor-widens-west-coast-tour-adds-one-day-to-flying-trip-for.html | GOVERNOR WIDENS WEST COAST TOUR; Adds One Day to Flying Trip for Political Stopovers in Idaho and Washington | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/oneman-electronic-system-guards-a-whole-plant-oneman-system-can.html | One-Man Electronic System Guards a Whole Plant; ONE-MAN SYSTEM CAN GUARD PLANT | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/g-m-eisenberg-a-bacteriologist-official-at-the-philadelphia-general.html | G. M. EISENBERG, A BACTERIOLOGIST; Official at the Philadelphia General Hospital Dies-Author and Teacher | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/guerin-completes-aqueduct-triple-with-whitley-21-choice-in-feature.html | Guerin Completes Aqueduct Triple With Whitley, 2-1 Choice, in Feature; NIMMER SECOND ON MUDDY STRIP | | By William R. Conklin | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/wyckoffs-sentencing-delayed.html | Wyckoff's Sentencing Delayed | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/philharmonic-grossed-a-million-last-season.html | Philharmonic Grossed A Million Last Season | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/investment-in-asia-urged.html | Investment in Asia Urged | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/syracuse-heads-poll-again.html | Syracuse Heads Poll Again | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tokyo-budgets-storm-relief.html | Tokyo Budgets Storm Relief | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/pistons-dukes-off-trade-list.html | Pistons' Dukes Off Trade List | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/industry-is-sought-governor-of-south-carolina-cites-balanced-budget.html | INDUSTRY IS SOUGHT; Governor of South Carolina Cites Balanced Budget | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/harry-v-brown-sr.html | HARRY V. BROWN SR. | | Soecial to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-n-gets-2-motions-on-former-colony.html | U. N. GETS 2 MOTIONS ON FORMER COLONY | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/foreign-affairs-frozen-lonely-continent-of-death.html | Foreign Affairs; Frozen, Lonely Continent of Death | | By C. L. Sulzberger | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/giants-send-rhodes-to-minors-jim-turner-to-pilot-nashville.html | Giants Send Rhodes to Minors; Jim Turner to Pilot Nashville | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/big-race-slated-today-mcshains-courts-appeal-to-run-in.html | BIG RACE SLATED TODAY; McShain's Courts Appeal to Run in Cambridgeshire | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/university-is-planned-common-market-lands-study-european.html | UNIVERSITY IS PLANNED; Common Market Lands Study 'European' Institution | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/turks-hunt-quake-victims.html | Turks Hunt Quake Victims | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/wagner-dedicates-new-bronx-school.html | WAGNER DEDICATES NEW BRONX SCHOOL | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/india-to-accept-prisoner-return-will-discuss-with-peiping-details.html | INDIA TO ACCEPT PRISONER RETURN; Will Discuss With Peiping Details of Release of 10 Seized by Reds in Clash | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/public-beaches-keep-curbs.html | Public Beaches Keep Curbs | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/guerrero-to-go-to-london.html | Guerrero to Go to London | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rangers-to-meet-wing-six-tonight-new-york-sextet-is-in-top-physical.html | RANGERS TO MEET WING SIX TONIGHT; New York Sextet Is in Top Physical Condition for Its Contest at Garden | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/anna-s-carter-john-snyder-jr-i-plan-marriage-graduates-of-boston-u.html | Anna S. Carter, ! John Snyder Jr. I Plan Marriage, ......; Graduates of Boston U. and Yale Engaged-December Nuptials | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/wood-field-and-stream-its-been-a-wonderful-year-for-woodcock-in-the.html | Wood, Field and Stream; It's Been a Wonderful Year for Woodcock in the Woods Along St. Croix . . . So Far | True | By John W. Randolph | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/auto-injuries-decline-last-weeks-figures-below-a-year-ago-in-all.html | AUTO INJURIES DECLINE; Last Week's Figures Below a Year Ago in All Categories | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/midtown-houses-list-new-movies-happy-anniversary-and-infidel-booked.html | MIDTOWN HOUSES LIST NEW MOVIES; ' Happy Anniversary' and 'Infidel' Booked -- 'Brink of Life' on Way | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/sears-sells-share-of-australia-unit.html | SEARS SELLS SHARE OF AUSTRALIA UNIT | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/white-eye-shadow-hides-dark-circles.html | White Eye Shadow Hides Dark Circles | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/talks-continuing-in-copper-strike.html | TALKS CONTINUING IN COPPER STRIKE | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rockefeller-club-set.html | Rockefeller Club Set | True | Special to The New York Times | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/newark-chamber-sued-creditor-asks-court-to-rule-body-is-insolvent.html | NEWARK CHAMBER SUED; Creditor Asks Court to Rule Body Is Insolvent | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/texts-of-the-majority-and-minority-opinions-by-appeal-court-on.html | Texts of the Majority and Minority Opinions by Appeal Court on Steel Injunction; Issue of the National Health and Safety Discussed in Bench's Opinions on Steel | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/the-election-in-queens.html | The Election in Queens | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/william-j-calligan.html | WILLIAM J. CALLIGAN | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bowdoin-names-sailing-coach.html | Bowdoin Names Sailing Coach | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/text-of-the-french-statement-on-summit.html | Text of the French Statement on Summit | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/the-courts-and-steel.html | The Courts and Steel | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/eraymond-f-barrett.html | eRAYMOND F, BARRETT | True | Special to The ev York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mental-patients-aided-children-who-gave-money-help-dedicate-play.html | MENTAL PATIENTS AIDED; Children Who Gave Money Help Dedicate Play Area | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/23-million-raised-by-public-utility-cost-to-nebraska-district-4446.html | 23 MILLION RAISED BY PUBLIC UTILITY; Cost to Nebraska District 4.446% on Serial Bonds -- Other Municipals | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/christmas-club-sets-mark.html | Christmas Club Sets Mark | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/houston-courthouse-contract.html | Houston Courthouse Contract | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/alfred-s-amer-92-l-exhotel-official.html | ALFRED S. AMER, 92, L EX.HOTEL OFFICIAL | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/play-areas-open-to-miami-negroes-swimming-pools-covered-in-step.html | PLAY AREAS OPEN TO MIAMI NEGROES; Swimming Pools Covered in Step Completing City's Recreation Integration | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/moroccan-hopeful-on-accord-with-u-s.html | MOROCCAN HOPEFUL ON ACCORD WITH U. S. | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/seidman-heads-cpa-group.html | Seidman Heads C.P.A. Group | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mariner-harriers-win.html | Mariner Harriers Win | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/left-runs-strongly-in-icelandic-voting.html | LEFT RUNS STRONGLY IN ICELANDIC VOTING | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/twymans-114-leads-baylor-next-with-105-points-in-basketball-scoring.html | TWYMAN'S 114 LEADS; Baylor Next With 105 Points in Basketball Scoring | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/commodities-surge-index-rose-to-a-sixweek-high-of-87-on-monday.html | COMMODITIES SURGE; Index Rose to a Six-Week High of 87 on Monday | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mrs-thomas_0baxteri-founder-of-the-soldiers-and-sailors-library-is.html | MRS. THOMAS. 0-BAXTERI; Founder of the Soldiers andl Sailors Library Is Dead ! | True | Special I The .ew York Ti. mes. I | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/idr-david-krinkin-newspaper-editor.html | iDR. DAVID KRINKIN, NEWSPAPER EDITOR | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/proprietor-retires.html | Proprietor Retires | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/adrians-estate-to-widow.html | Adrian's Estate to Widow | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cypriote-in-appeal-turkish-leader-asks-citizens-to-surrender.html | CYPRIOTE IN APPEAL; Turkish Leader Asks Citizens to Surrender Weapons | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/sandra-sorsly-wed-r-here-to-jay-harris.html | !'Sandra Sorsly Wed 'r', Here to Jay Harris | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/margaret-cheuiga-to-wed.html | Margaret Cheuiga to Wed! | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/seaman-lost-in-delaware-bay.html | Seaman Lost in Delaware Bay | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/imports-of-steel-by-u-s-minimized.html | IMPORTS OF STEEL BY U. S. MINIMIZED | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/-golden-sixties-in-us-economy-are-envisioned-by-fund-official.html | ' Golden Sixties' in U.S. Economy Are Envisioned by Fund Official; GOLDEN ERA SEEN FOR U. S. IN 1960S | True | By Gene Smith | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bankers-trust-names-head-of-department.html | Bankers Trust Names Head of Department | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cocoa-potatoes-show-advances-copper-futures-also-rise-hides-fall-in.html | COCOA, POTATOES SHOW ADVANCES; Copper Futures Also Rise - - Hides Fall in Dull Trade -- Cottonseed Oil Off | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/moscow-details-picture-process-technological-features-are-described.html | MOSCOW DETAILS PICTURE PROCESS; Technological Features Are Described in Transmission of the Moon Photos | True | By Osgood Caruthers | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/vender-activated-by-paper-money.html | VENDER ACTIVATED BY PAPER MONEY | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/middle-allamerica-some-are-preseason-and-some-postseason-but-this.html | Middle All-America; Some Are Pre-Season and Some Post-Season, but This One Is In-Season | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cuba-indicts-assassin.html | Cuba Indicts 'Assassin' | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/pentagon-warns-cuba-on-base-says-rights-are-not-revocable.html | Pentagon Warns Cuba on Base; Says Rights Are Not Revocable | True | By Jack Raymond | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/canadiens-set-back-hawks-sextet-21.html | CANADIENS SET BACK HAWKS' SEXTET, 2-1 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/braves-rent-600-per-inning.html | Braves' Rent $600 Per Inning | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/operators-acquire-parcel-in-brooklyn.html | OPERATORS ACQUIRE PARCEL IN BROOKLYN | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-s-steel-reports-record-loss-of-31-million-for-third-quarter-us.html | U. S. Steel Reports Record Loss Of 31 Million for Third Quarter; U.S. Steel Reports Record Loss Of 31 Million in Third Quarter | True | By Thomas E. Mullaney | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tribute-for-churchill-macmillan-cites-expremiers-long-service-in.html | TRIBUTE FOR CHURCHILL; Macmillan Cites Ex-Premier's Long Service in Commons | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/barney-rubeh-74i-clothier-is-dead-head-of-bond-stores-since-144.html | BARNEY RUBEH, 74,I CLOTHIER, IS DEAD[; , Head of Bond Stores Since 1{)44 Began in Industry as $1.50-' a-Week Bundle Boy | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/driver-dead-car-hits-child.html | Driver Dead, Car Hits Child | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/both-sides-get-bid-steel-conferees-are-invited-to-mra-meeting.html | BOTH SIDES GET BID; Steel Conferees Are Invited to M.R.-A. Meeting | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/speed-of-research-in-soviet-outlined.html | SPEED OF RESEARCH IN SOVIET OUTLINED | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rochester-man-to-head-bankers-remington-the-new-a-b-a-president.html | Rochester Man to Head Bankers; Remington, the New A. B. A. President, Also a Lawyer | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/debasement-of-education-charged.html | Debasement of Education Charged | True | GRAHAM R. HODGES, | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/frederick-reynolds-i.html | FREDERICK REYNOLDS i | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/locale-for-worlds-fair.html | Locale for World's Fair | True | AARON NADELL | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-s-scored-over-cuba-american-communists-ask-end-of-intervention.html | U. S. SCORED OVER CUBA; American Communists Ask End of 'Intervention' | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/anouilhs-matter-of-style-legend-of-lovers-in-revival-at-41st-st.html | Anouilh's Matter of Style; ' Legend of Lovers' in Revival at 41st St. | True | By Brooks Atkinson | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/merck-earnings-rose-in-quarter-profit-at-75-cents-a-share-against.html | MERCK EARNINGS ROSE IN QUARTER; Profit at 75 Cents a Share, Against 68 -- Net Steady for Warner-Lambert | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/soviets-picture-of-moon-is-hailed-u-s-astronomers-puzzled-by-fact.html | SOVIET'S PICTURE OF MOON IS HAILED; U. S. Astronomers Puzzled by Fact Far Side Seems to Have Fewer Maria | True | By John A. Osmundsen | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/humphrey-to-visit-12-states.html | Humphrey to Visit 12 States | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/issue-of-utility-marketed-today-25-million-5-18-debentures-of.html | ISSUE OF UTILITY MARKETED TODAY; 25 Million 5 1/8 % Debentures of Northern Natural Gas Are Offered at Par | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/concert-for-music-sorority-i.html | Concert for Music Sorority'i | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/ten-women-pilots-of-helicopters-fly-over-connecticut.html | Ten Women Pilots Of Helicopters Fly Over Connecticut | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/new-writer-gets-chance-at-stage-louis-adelmans-tall-green-grass-is.html | NEW WRITER GETS CHANCE AT STAGE; Louis Adelman's 'Tall Green Grass' Is Planned -- Cox Talks About 'Moonbirds' | True | By Louis Calta | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/leo-rackoff.html | LEO RACKOFF | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/damato-rosensohn-to-appear-before-ring-group-next-month.html | D'Amato, Rosensohn to Appear Before Ring Group Next Month | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/volunteers-needed.html | Volunteers Needed | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/de-gaulle-assails-roosevelt-on-yalta.html | DE GAULLE ASSAILS ROOSEVELT ON YALTA | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/text-of-u-s-statement-on-envoys-protest-against-accusations-by.html | Text of U. S. Statement on Envoy's Protest Against Accusations by Premier Castro | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/child-camp-group-elects.html | Child Camp Group Elects | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-n-resolution.html | U. N. Resolution | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/borrowers-interest-rates.html | Borrowers' Interest Rates | True | FREDERIC N. FIRESTONE, | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/harlem-arts-winners-named.html | Harlem Arts Winners Named | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/scope-of-world-court-intent-of-revision-in-connally-reservation-is.html | Scope of World Court; Intent of Revision in Connally Reservation Is Explained | True | PHILIP C. JESSUP, | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/guy-lombardo-to-tour-after-28-years-at-hotel.html | Guy Lombardo to Tour After 28 Years at Hotel | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/talesmen-avoid-apalachin-trial-many-plead-bias-on-case-and-are.html | TALESMEN AVOID APALACHIN TRIAL; Many Plead Bias on Case and Are Excused -- Jury May Be Picked Today | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/atom-project-mapped-2-jersey-utilities-seek-to-join-nuclear-power.html | ATOM PROJECT MAPPED; 2 Jersey Utilities Seek to Join Nuclear Power Unit | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/1924-global-biplane-checks-in-at-waldorf.html | 1924 Global Biplane Checks in at Waldorf | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/modernart-museum-is-opened-in-dallas.html | MODERN-ART MUSEUM IS OPENED IN DALLAS | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/stamp-for-khrushchev-visit.html | Stamp for Khrushchev Visit | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fashions-on-ice-benefit.html | Fashions on Ice' Benefit | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cairo-press-assails-hussein.html | Cairo Press Assails Hussein | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cherry-l-emerson-of-georgia-tech-71.html | CHERRY L. EMERSON OF GEORGIA TECH, 71 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/one-injured-falcon-aside-from-hardage-an-end-air-force-eleven-is.html | ONE INJURED FALCON; Aside From Hardage, an End, Air Force Eleven Is Hale | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/rail-inquiry-rejected-psc-says-it-has-no-ground-for-new-haven.html | RAIL INQUIRY REJECTED; P.S.C. Says It Has No Ground for New Haven Investigation | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/storm-hits-mexico-six-reported-killed-as-floods-strike-western-area.html | STORM HITS MEXICO; Six Reported Killed as Floods Strike Western Area | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cotton-futures-are-mostly-off-december-contract-climbs-3-points.html | COTTON FUTURES ARE MOSTLY OFF; December Contract Climbs 3 Points -- Others Dip by 1 to 6 Points | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/state-asking-u-s-for-atom-rights-new-agency-would-take-over-some.html | STATE ASKING U. S. FOR ATOM RIGHTS; New Agency Would Take Over Some Controls Now Exercised by A.E.C. | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-s-gets-backing-on-freeing-trade-farm-protectionism-price.html | U. S. GETS BACKING ON FREEING TRADE; Farm Protectionism, Price Stabilization and Blocs Discussed by GATT | True | By Robert Trumbull | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/big-cocoa-crop-noted-195859-world-output-put-near-record-of-195657.html | BIG COCOA CROP NOTED; 1958-59 World Output Put Near Record of 1956-57 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/sidelights-france-foregoes-200-million.html | Sidelights; France Foregoes 200 Million | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/joy-of-singing-course-11th-season-will-begin-at-town-hall-on-nov-16.html | JOY OF SINGING' COURSE; 11th Season Will Begin at Town Hall on Nov. 16 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/2-l-i-towns-adopt-budgets.html | 2 L. I. Towns Adopt Budgets | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/stamp-to-honor-masaryk.html | Stamp to Honor Masaryk | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mount-kisco-fears-for-its-prized-mall-if-station-is-sold.html | Mount Kisco Fears For Its Prized Mall If Station Is Sold | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/2-holdups-net-10600-madison-ave-and-queens-office-payrolls-stolen.html | 2 HOLD-UPS NET $10,600; Madison Ave. and Queens Office Payrolls Stolen | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/detroit-steel-signs-with-union-terms-parallel-the-kaiser-pact.html | Detroit Steel Signs With Union; Terms Parallel the Kaiser Pact | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/lord-taylor-names-aide.html | Lord & Taylor Names Aide | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/1300-at-kaiser-return-to-work-men-praise-their-employer-for.html | 1,300 AT KAISER RETURN TO WORK; Men Praise Their Employer For Breaking Industry's Front -- Back Strike | True | By Bill Becker | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/debre-cautions-enemies-in-paris-says-he-wont-let-republic-be.html | DEBRE CAUTIONS ENEMIES IN PARIS; Says He Won't Let Republic Be Smashed -- Mitterrand Faces Contempt Charge | True | By Henry Giniger | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fanfani-avoids-attack-on-segni-expremiers-talk-to-italian-christian.html | FANFANI AVOIDS ATTACK ON SEGNI; Ex-Premier's Talk to Italian Christian Democrats Is Unexpectedly Mild | True | By Arnaldo Cortesi | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/road-to-reopen-today.html | Road to Reopen Today | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fiscal-crisis-denied-by-dominican-aide.html | FISCAL CRISIS DENIED BY DOMINICAN AIDE | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/union-plans-reply-to-railroads-ads.html | UNION PLANS REPLY TO RAILROADS ADS | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/safety-rules-ignored-accidents-in-pee-wee-racing-laid-to-poor.html | Safety Rules Ignored; Accidents in 'Pee Wee' Racing Laid to Poor Supervision of Courses | True | By Frank M. Blunk | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/arabs-plan-oil-pipeline.html | Arabs Plan Oil Pipeline | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/busy-session-is-due-in-new-parliament.html | BUSY SESSION IS DUE IN NEW PARLIAMENT | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/haggerty-warren-of-columbia-are-still-hampered-by-injuries.html | Haggerty, Warren of Columbia Are Still Hampered by Injuries | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/edward-e-baker.html | EDWARD E. BAKER | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/charles-j-geiger.html | CHARLES J. GEIGER | True | :)ecial to Tile New York Tlme. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/3-starters-added-for-garden-state-warfare-bourbon-prince-bally-ache.html | 3 STARTERS ADDED FOR GARDEN STATE; Warfare, Bourbon Prince, Bally Ache Lift Possible Purse to $287,075 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/foundry-concern-slates-21-split-american-steel-schedules-vote-on.html | FOUNDRY CONCERN SLATES 2-1 SPLIT; American Steel Schedules Vote on Plan -- Earnings Up Sharply in Year | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/5-africans-die-as-truck-falls.html | 5 Africans Die as Truck Falls | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/dance-in-capital-on-nov-7-to-aid-hospital-there-international-ball.html | Dance in Capital On Nov. 7 to Aid Hospital There; International Ball Will Assist the Children's Convalescent Center | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/embattled-frenchman-francois-mitterrand.html | Embattled Frenchman; Francois Mitterrand | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/alois-terkuhle.html | ALOIS TERKUHLE | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/desert-death-mystery-egyptian-police-are-unable-to-solve-americans.html | DESERT DEATH MYSTERY; Egyptian Police Are Unable to Solve American's Identity | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/mayor-stands-by-title-i-programs-calls-them-essential-to-city-to.html | MAYOR STANDS BY TITLE I PROGRAMS; Calls Them Essential to City -- To Continue Plans Despite Relocation Controversy | True | By Murray Illson | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/warning-issued-on-u-s-minerals-more-prospecting-here-and-abroad-to.html | WARNING ISSUED ON U. S. MINERALS; More Prospecting Here and Abroad to Meet Scarcity Urged at T. R. Dinner | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/reform-democrats-may-support-pierce.html | REFORM DEMOCRATS MAY SUPPORT PIERCE | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tal-beats-fischer-and-retains-lead-latvian-wins-in-52-moves-and.html | TAL BEATS FISCHER AND RETAINS LEAD; Latvian Wins in 52 Moves and Nears Chess Prize With One Round Left | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/edward-w-p-harris.html | EDWARD W. P. HARRIS | True | special to The Neu York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/kwik-home-first-in-westbury-pace-mare-gains-2d-victory-in-row-ted.html | KWIK HOME FIRST IN WESTBURY PACE; Mare Gains 2d Victory in Row -- Ted Lybrook Next -- Solid South Is Third | True | Special to The New York Times | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/london-issues-up-after-early-dips-endaccount-profit-taking-is.html | LONDON ISSUES UP AFTER EARLY DIPS; End-Account Profit Taking Is Overcome -- Cape Mine Shares Are Strong | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/paperboard-output-dropped-last-week.html | PAPERBOARD OUTPUT DROPPED LAST WEEK | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/acquittal-of-boy-stirs-a-dispute-sobel-calls-slaying-trial.html | ACQUITTAL OF BOY STIRS A DISPUTE; Sobel Calls Slaying Trial Unnecessary -- Silver Hits Judge's Previous Silence | True | By David Anderson | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/amendment-no-6-favored-backing-to-permit-developing-states-water.html | Amendment No. 6 Favored; Backing to Permit Developing State's Water Resources Urged | True | DAVID A. WRIGHT, | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/large-site-sold-in-chelsea-area-new-apartment-planned-at-9th-ave.html | LARGE SITE SOLD IN CHELSEA AREA; New Apartment Planned at 9th Ave. and 22d St. -- Woolworth Buys Store | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/white-is-acquitted-in-slaying-unionist-white-acquitted-by-murder.html | White Is Acquitted In Slaying Unionist; WHITE ACQUITTED BY MURDER JURY | True | By Will Lissner | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/g-o-p-acts-on-dinners-names-officials-to-arrange-events-in-50.html | G. O. P. ACTS ON DINNERS; Names Officials to Arrange Events in 50 Cities Jan. 27 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/3-are-honored-for-aiding-deaf-herbert-hoover-baruch-and-l-k.html | 3 ARE HONORED FOR AIDING DEAF; Herbert Hoover, Baruch and L. K. Firestone Get Medals From Research Group | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/groton-boys-listen-for-the-chimes-signal-at-240-starts-busy.html | Groton Boys Listen for the Chimes; Signal at 2:40 Starts Busy Afternoon on Athletic Fields | True | By Michael Strauss | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/ghana-line-to-add-ships.html | Ghana Line to Add Ships | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-s-concern-cautions-cuba.html | U. S. Concern Cautions Cuba | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cancer-is-linked-to-infant-xrays-treatment-may-later-lead-to.html | CANCER IS LINKED TO INFANT X-RAYS; Treatment May Later Lead to Thyroid Malignancy, Two Specialists Warn | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tv-show-to-trace-rise-of-musicals-historical-series-will-be-shown.html | TV SHOW TO TRACE RISE OF MUSICALS; Historical Series Will Be Shown on WCBS -- N.B.C. Cancels Press Junket | True | By Val Adams | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bond-vote-and-politics-wagner-leadership-in-democratic-party-at.html | Bond Vote and Politics; Wagner Leadership in Democratic Party At Stake -- Gerosa Seeks a Bigger Role | True | By Leo Egan | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/50-filipinos-slain-in-campaign.html | 50 Filipinos Slain in Campaign | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/political-truce-reached-in-michigan-tax-crisis.html | Political Truce Reached In Michigan Tax Crisis | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/theodore-at-town-hall-nov-8.html | Theodore at Town Hall Nov. 8 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/russias-new-budget.html | Russia's New Budget | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/merger-planned-by-bell-howell-photography-devices-maker-in-deal.html | MERGER PLANNED BY BELL & HOWELL; Photography Devices Maker in Deal With Consolidated Electrodynamics Corp. | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fellowships-deadline-wilson-fund-candidates-must-file-by-saturday.html | FELLOWSHIPS DEADLINE; Wilson Fund Candidates Must File by Saturday | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/drug-houses-lose-point-in-u-s-court.html | DRUG HOUSES LOSE POINT IN U. S. COURT | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/abraham-schwartz-.html | ABRAHAM SCHWARTZ [ | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/valiant-to-cost-about-2120.html | Valiant to Cost About $2,120 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tips-on-avoiding-halloween-woes.html | Tips on Avoiding Halloween Woes | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/successor-picked-for-medaris-post-deputy-chief-of-ordnance-to-take.html | SUCCESSOR PICKED FOR MEDARIS POST; Deputy Chief of Ordnance to Take Command of Army Missile Unit | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/child-to-mrs-roosevelt.html | [ Child to Mrs. Roosevelt | True | Jr.I .rcla. 1 t Th Nw York TIm I | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/gulf-oil-net-in-9-months-is-put-at-649-a-share.html | Gulf Oil Net in 9 Months Is Put at $6.49 a Share | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/2-church-groups-debate-a-merger-universalists-and-unitarians-meet.html | 2 CHURCH GROUPS DEBATE A MERGER; Universalists and Unitarians Meet in Syracuse -- Check Shows Union Is Likely | True | By George Dugan | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/shaw-is-first-in-poll-white-sox-pitcher-honored-as-sophomore-of.html | SHAW IS FIRST IN POLL; White Sox Pitcher Honored as 'Sophomore of Year' | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/soviet-students-begin-tour.html | Soviet Students Begin Tour | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/milk-talks-go-on-unions-see-some-progress-industry-disputes-it.html | MILK TALKS GO ON; Unions See 'Some Progress' -- Industry Disputes It | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/new-building-at-hartsdale.html | New Building at Hartsdale | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/veteran-116-is-recovering.html | Veteran, 116, Is Recovering | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/bassler-shoots-71-maryland-pro-leads-by-shot-in-virginia-p-g-a.html | BASSLER SHOOTS 71; Maryland Pro Leads by Shot in Virginia P. G. A. Event | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/u-s-aide-gets-ilo-post.html | U. S. Aide Gets I.L.O. Post | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/hopes-rise-in-chilean-strike.html | Hopes Rise in Chilean Strike | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/jasper-harriers-win-defeat-st-johns-2140-for-fourth-victory-of.html | JASPER HARRIERS WIN; Defeat St. John's, 21-40, for Fourth Victory of Season | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/oyce-brazie-davis-to-be-spring-bride.html | /oyce Brazie Davis To Be Spring Bride | True | SleU&d to The New Yerk mes | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/paraguay-election-is-called.html | Paraguay Election Is Called | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/screen-old-army-joke-carry-on-sergeant-opens-at-baronet.html | Screen: Old Army Joke; Carry On, Sergeant' Opens at Baronet | True | HOWARD THOMPSON. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/telesh-stars-in-drill.html | Telesh Stars in Drill | True | Special to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/barnard-wins-41-0.html | Barnard Wins, 41 -- 0 | True | Special to The New York Times | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/art-show-here-will-be-benefit-for-mentally-ill-cezanne-display-nov.html | Art Show Here Will Be Benefit For Mentally Ill; Cezanne Display Nov. 5 to Dec. 5 to Aid Unit Assisting Children | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/city-council-asks-police-to-widen-use-of-nightstick-gettough.html | CITY COUNCIL ASKS POLICE TO WIDEN USE OF NIGHTSTICK, ' Get-Tough' Resolution on Youth Crime Calls for Clubs on Day Shift | True | By Charles G. Bennett | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/carbo-trial-on-again-six-original-jurors-unseated-new-ones-are.html | CARBO TRIAL ON AGAIN; Six Original Jurors Unseated -- New Ones Are Picked | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/miss-ammidown-is-the-fiancee-of-mark-miller-fashion-editor-and-u-o.html | Miss Ammidown Is the Fiancee Of Mark Miller; Fashion Editor and U. of Texas Alumnus Plan December Wedding | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/sports-of-the-times-total-warfare.html | Sports of The Times; Total Warfare | True | By Arthur Daley | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/geoffrion-top-scorer-canadian-ace-has-14-points-bathgate-tied-for.html | GEOFFRION TOP SCORER; Canadian Ace Has 14 Points -- Bathgate Tied for 2d | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cuts-in-auto-jobs-rise-past-125000-general-motors-hit-hardest-by.html | CUTS IN AUTO JOBS RISE PAST 125,000; General Motors, Hit Hardest by Steel Shortage, Leads in the New Lay-Offs | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/timken-bequests-are-vague-on-art-will-gives-equal-shares-to-2.html | TIMKEN BEQUESTS ARE VAGUE ON ART; Will Gives Equal Shares to 2 Museums, but Does Not Say Which Gets What | True | By Philip Benjamin | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/slum-team-in-8th-tour-inspectors-find-485-violations-in-st-nicholas.html | SLUM TEAM IN 8TH TOUR; Inspectors Find 485 Violations in St. Nicholas Heights | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/turbofan-discussed-as-antinoise-hope-for-jets-airline-route-upheld.html | Turbo-Fan Discussed as Anti-Noise Hope for Jets -- Airline Route Upheld | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/construction-contracts-dip-5-for-september.html | Construction Contracts Dip 5% for September | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/attorney-general-moves-for-quick-court-decision-attorney-general.html | Attorney General Moves For Quick Court Decision; Attorney General Will Request High Court to Speed Steel Case | True | By Anthony Lewis | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/school-official-assails-secrecy-take-public-into-confidence-state.html | SCHOOL OFFICIAL ASSAILS SECRECY; Take Public Into Confidence, State Aide Tells Boards at Close of Parley | True | By Leonard Buder | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/excess-jet-profits-recovered-by-u-s.html | EXCESS JET PROFITS RECOVERED BY U. S. | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/manhattanville-unit-plans-fete-tuesday.html | Manhattanville Unit Plans Fete Tuesday | True | Special to The New York Times | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/city-giving-army-15000-for-game-fund-going-to-academy-for-air-force.html | CITY GIVING ARMY $15,000 FOR GAME; Fund Going to Academy for Air Force Football Fray at Stadium Saturday | True | By Russell Porter | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tv-applause-for-stanton-critic-says-c-b-s-leaders-statement-on.html | TV: Applause for Stanton; Critic Says C. B. S. Leader's Statement on Program Deception Is On Right Track | True | By Jack Gould | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/walter-freytag-a-theologiah-60-leaderin-protestant-mission-movement.html | WALTER FREYTAG, A THEOLOGIAH, 60; Leaderin Protestant Mission Movement Dies in Germany --U. of Hamburg Professor | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cabinets-strong-man-anderson-prevailing-on-foreign-policy.html | Cabinet's Strong Man; Anderson Prevailing on Foreign Policy | True | By James Reston | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/soviet-joins-west-in-un-arms-moves-both-sides-back-resolution.html | SOVIET JOINS WEST IN U. N. ARMS MOVES; Both Sides Back Resolution Transferring All Proposals to New 10-Nation Unit | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/freighter-goes-aground.html | Freighter Goes Aground | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/brother-kelly-an-iducator-76-last-of-4-christian-brother-whx.html | BROTHER KELLY, AN IDUCATOR, 76; Last of 4 Christian Brother,, WhX) Founded U.S. Order Dies-- Taught in Jersey | True | Special tc The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/x15-powered-flight-put-off.html | X-15 Powered Flight Put Off | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/ships-in-distress-in-atlantic-gale-7-vessels-radio-for-aid-5-men-on.html | SHIPS IN DISTRESS IN ATLANTIC GALE; 7 Vessels Radio for Aid -- 5 Men on Fishing Boats Die Off the Hebrides | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/stage-bard-of-harlem-works-by-langston-hughes-at-de-lys.html | Stage: Bard of Harlem; Works by Langston Hughes at de Lys | True | LEWIS FUNKE. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/carolyn-p-kelly-frank-b-hall-3d-engaged-to-wed-editor-at-redbook.html | Carolyn P. Kelly, Frank B. Hall 3d Engaged to Wed; Editor at Redbook and Yale Graduate Plan January Marriage | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/friends-of-philharmonic-starting-drive-today.html | Friends of Philharmonic Starting Drive Today | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/giants-are-told-to-forget-the-score-coaches-play-down-packers.html | Giants Are Told to Forget the Score; Coaches Play Down Packers' Setbacks in Last 2 Games | True | By Louis Effrat | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/seminary-fund-gains-union-theological-raises-4225000-of-5000000.html | SEMINARY FUND GAINS; Union Theological Raises $4,225,000 of $5,000,000 | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/buyamerican-policy-on-loans-comes-under-fulbrights-fire-development.html | 'Buy-American' Policy on Loans Comes Under Fulbright's Fire; Development Fund's Chief and Herter Are Asked to Explain Move | True | By E. W. Kenworthy | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/harmonica-work-has-debut.html | Harmonica Work Has Debut | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/g-m-appoints-division-head.html | G. M. Appoints Division Head | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/tv-quiz-sponsors-chided-on-profits-executive-asks-those-who-backed.html | TV QUIZ SPONSORS CHIDED ON PROFITS; Executive Asks Those Who Backed 'Frauds' to Give Their Gains to Charity | True | By Richard F. Shepard | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/morris-spellman-tally.html | Morris, Spellman Tally | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/contract-bridge-routine-play-even-in-2way-finesses-is-not-always.html | Contract Bridge; Routine Play Even in 2-Way Finesses Is Not Always the Adroit Move | True | By Albert H. Morehead | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/strike-slows-auto-spending.html | Strike Slows Auto Spending | True | By Carl Spielvogel | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/food-news-edible-roots-now-at-best.html | Food News: Edible Roots Now at Best | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/thruway-union-gets-bargaining-rights.html | THRUWAY UNION GETS BARGAINING RIGHTS | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fiorellarusso.html | FiorellaRusso | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/cronin-says-no-new-teams-will-be-in-american-league-lineup-in-1960.html | Cronin Says No New Teams Will Be in American League Line-Up in 1960; EXPANSION RUMOR HELD PREMATURE | True | By John Drebinger | 1987-07-08 | RE0000343439 | RE0000343439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/blood-donations-set-four-companies-taking-part-today-in-red-cross.html | BLOOD DONATIONS SET; Four Companies Taking Part Today in Red Cross Drive | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/copper-scrap-price-raised.html | Copper Scrap Price Raised | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/germans-aid-steel-strikers.html | Germans Aid Steel Strikers | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/newchairman-named-by-negro-college-fund.html | New-Chairman Named By Negro College Fund | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/michael-j-vena-.html | MICHAEL J. VENA . | True | %Deciat to The New York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/wagner-college-elects.html | Wagner College Elects | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/not-at-reception.html | Not at Reception | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/edwin-de-beer-expert-on-drugs-research-aide-of-burroughs-wellcome.html | EDWIN DE BEER, EXPERT ON DRUGS; Research Aide of Burroughs Wellcome Dies--Pioneer in Biostatical Work | True | Special to The etr York Times. | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/2-ncaa-schools-put-on-probation-mississippi-arizona-state.html | 2 N.C.A.A. SCHOOLS PUT ON PROBATION; Mississippi, Arizona State Reprimanded for Illegal Recruiting Practices | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/peiping-notes-gains-economy-chief-says-output-is-ahead-of-schedule.html | PEIPING NOTES GAINS; Economy Chief Says Output Is Ahead of Schedule | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/fervor-usually-reserved-for-navy-marks-armys-drills-for-air-force.html | Fervor Usually Reserved for Navy Marks Army's Drills for Air Force Game; VISITORS BARRED FROM WORKOUTS | True | By Allison Danzig | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-28 | 1959-10-28 | https://www.nytimes.com/1959/10/28/archives/american-collections-for-spring-dress-designs-appear-with.html | American Collections for Spring Dress Designs Appear With Coordinated Coats | True | | 1987-07-08 | RE0000343439 | RE0000343439 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/goodyear-develops-a-latex-for-foam.html | GOODYEAR DEVELOPS A LATEX FOR FOAM | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rams-harriers-score-cooper-leads-fordham-to-1546-sweep-over-iona.html | RAMS' HARRIERS SCORE; Cooper Leads Fordham to 15-46 Sweep Over Iona | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/daughter-to-mrs-jones.html | Daughter to Mrs. Jones | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/business-loans-drop-156-million-fall-in-week-lowered-the-total.html | BUSINESS LOANS DROP 156 MILLION; Fall in Week Lowered the Total Outstanding to $29,548,000,000 | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/alexander-m-horner.html | ALEXANDER M. HORNER. | True | Sp.,cial to T'he ,%,'ew York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/canadian-copper-price-up.html | Canadian Copper Price Up | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/kennedy-scorns-nightstick-move-calls-council-proposal-for-day.html | KENNEDY SCORNS NIGHTSTICK MOVE; Calls Council Proposal for Day Policemen 'Phony' Kennedy Rebuffs Council as 'Phony' On Nightstick Issue | True | By Charles G. Bennett | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/carpet-institute-picks-board-chairman-for-60.html | Carpet Institute Picks Board Chairman for '60 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/fleet-reserve-group-elects.html | Fleet Reserve Group Elects | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mayor-seeks-way-to-help-cabbies-he-will-meet-taxi-industry-members.html | MAYOR SEEKS WAY TO HELP CABBIES; He Will Meet Taxi Industry Members Tomorrow to 'See What We Can Do' | True | By Paul Crowell | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/london-unveils-raleigh-statue-ambassador-whitney-pays-tribute-to.html | LONDON UNVEILS RALEIGH STATUE; Ambassador Whitney Pays Tribute to the Virginia Discoverer-Colonizer NON-SMOKERS PROTEST Tobacco's Achievement of World Popularity Through the Ages Is Recounted | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bonn-cabinet-prohibits-new-east-german-flag.html | Bonn Cabinet Prohibits New East German Flag | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rca-head-urges-education-study-john-burns-asks-research-into.html | R.C.A. HEAD URGES EDUCATION STUDY; John Burns Asks Research Into Uniting Broadcasting, Teaching, Graphic Arts | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/army-fourthstringer-is-likely-to-start-air-force-game-here.html | Army Fourth-Stringer Is Likely To Start Air Force Game Here; Blumhardt Replaces Injured Zailskas at Halfback -- Dartmouth Polishes Attack for Contest With Yale | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/peak-japanese-rice-crop-due.html | Peak Japanese Rice Crop Due | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/auto-ads-cut.html | Auto Ads Cut | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/gifts-to-refugees-to-total-5-million.html | GIFTS TO REFUGEES TO TOTAL 5 MILLION | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/extra-day-of-debate.html | Extra Day of Debate | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/olympic-hockey-trials-listed.html | Olympic Hockey Trials Listed | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/two-singers-win-praise-misses-safarty-and-meister-of-city-opera-in.html | TWO SINGERS WIN PRAISE; Misses Safarty and Meister of City Opera in New Roles | True | ROSS PARMENTER. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/merger-of-agencies-proposed-for-city-housingrealty-unit.html | Merger of Agencies Proposed For City Housing-Realty Unit | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wichita-five-on-top-9247.html | Wichita Five on Top, 92-47 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/quill-demands-studied-mayor-says-100-million-asked-of-subways-is-a.html | QUILL DEMANDS STUDIED; Mayor Says 100 Million Asked of Subways Is 'a Lot' | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bowles-for-unit-to-study-video-says-group-would-examine-future.html | BOWLES FOR UNIT TO STUDY VIDEO; Says Group Would Examine Future Needs of Industry -- Meredith Is Signed | True | By Richard F. Shepard | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/against-amendment-no-2-use-of-alternate-rout-through-champlain.html | Against Amendment No. 2; Use of Alternate Rout Through Champlain Valley Urged | True | PAUL KHAN, | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/moses-receives-medal-he-chides-architects-after-he-receives-their.html | MOSES RECEIVES MEDAL; He Chides Architects After He Receives Their Award | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/harra-a-redden.html | HARRA!. A. REDDEN | True | Special to The Nev York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/eisenhower-says-loanaid-system-is-being-reviewed-denies-real.html | EISENHOWER SAYS LOAN-AID SYSTEM IS BEING REVIEWED; Denies 'Real Inconsistency' in Trade Policy and Plan to Tie Credit to Exports President Says U. S. Is Studying System of Foreign Aid and Loans | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/cotton-declines-by-10-to-20c-bale-slower-mill-buying-noted-export.html | COTTON DECLINES BY 10 TO 20C BALE; Slower Mill Buying Noted -- Export Trade Still Behind 1958 Pace | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/kaiser-signed-pact-to-avoid-injunction.html | KAISER SIGNED PACT TO AVOID INJUNCTION | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/polish-reds-said-to-be-split-by-tightening-of-economy-change-in.html | Polish Reds Said to Be Split By Tightening of Economy; CHANGE IN POLAND SAID TO SPLIT REDS | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/oarca-caloron73-a-wrrrvplomari.html | oARCA CALORON,73, A 'WRrR,':VpLOMArI | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rangers-tie-wings-on-3dperiod-goals-by-henry-bathgate-and-hebenton.html | Rangers Tie Wings on 3d-Period Goals by Henry, Bathgate and Hebenton; DETROIT HOLDS ON FOR 3-3 DEADLOCK Wings Score in First Period -- Henry's Goal Puts Him at 100 for His Career | True | By William J. Briordy | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/truman-to-get-labor-award.html | Truman to Get Labor Award | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wests-leaders-agree-to-confer-in-middecember-eisenhower-says.html | WEST'S LEADERS AGREE TO CONFER IN MID-DECEMBER; Eisenhower Says British, French and West German Chiefs Accept Proposal PUTS ARMS ISSUE FIRST Agenda for Summit Parleys Held Open With Regard to Berlin and Other Topics WEST'S LEADERS AGREE TO CONFER | True | By Felix Belair Jr.special To The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/christmas-drive.html | Christmas Drive | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/opera-manon-five-years-older-massenet-work-back-in-met-repertory.html | Opera: 'Manon' Five Years Older; Massenet Work Back in 'Met' Repertory Victoria de los Angeles and Gedda Head Cast | True | By Howard Taubman | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/american-collections.html | American Collections | True | Togetherness Continues for Spring | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/tepper-lafayette-takes-p-s-a-l-run.html | TEPPER, LAFAYETTE, TAKES P. S. A. L. RUN | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/more-aid-sought-for-handicapped-federal-responsibility-is-stressed.html | MORE AID SOUGHT FOR HANDICAPPED; Federal Responsibility Is Stressed at City Hearing of House Subcommittee | True | By Murray Illson | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/algernon-t-sweenen.html | ALGERNON T. SWEENEN | True | Special to Tile New York Tlme. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/market-leaders-take-big-swings-buying-waves-mark-trade-in-american.html | MARKET LEADERS TAKE BIG SWINGS; Buying Waves Mark Trade in American Motors and Studebaker-Packard MEAT PACKERS STRONG But Stocks Generally Show Slight Change -- Average Eases by 0.57 Point MARKET LEADERS TAKE BIG SWINGS | True | By Burton Crane | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/pittsburgh-plate-glass-raised-sales-and-net-in-third-quarter.html | Pittsburgh Plate Glass Raised Sales and Net in Third Quarter | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/reserves-buying-help-u-s-bills-but-most-treasury-issues-tend-to-dip.html | RESERVE'S BUYING HELP U. S. BILLS; But Most Treasury Issues Tend to Dip -- November Rights Values Off | True | By Paul Heffernan | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-nelson-will-filed-widow-gets-bulk-of-estate-of-exwar-production.html | NEW NELSON WILL FILED; Widow Gets Bulk of Estate of Ex-War Production Chief | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/dienbienphu-general-to-retire.html | Dienbienphu General to Retire | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/british-uphold-u-s-on-atom-test-study.html | BRITISH UPHOLD U. S. ON ATOM TEST STUDY | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/botula-ready-to-play.html | Botula Ready to Play | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/film-of-u-s-trip-a-hit-in-moscow-color-movie-of-khrushchev-visit.html | FILM OF U. S. TRIP A HIT IN MOSCOW; Color Movie of Khrushchev Visit Gives Some Glimpses of America's Wonders | | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/legal-eagles-formed.html | 'Legal Eagles' Formed | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/traffic-offenders-lectured-in-group.html | TRAFFIC OFFENDERS LECTURED IN GROUP | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/elise-o-robinson-prospective-bride.html | Elise O. Robinson Prospective Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/leafs-tie-canadien-sextet-11-on-goal-by-duff-in-last-period.html | Leafs Tie Canadien Sextet, 1-1, On Goal by Duff in Last Period | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/art-show-in-capital-will-usher-in-series.html | Art Show in Capital Will Usher in Series | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/democrats-see-hope-in-nassau-party-believes-apathy-plus-resentment.html | DEMOCRATS SEE HOPE IN NASSAU; Party Believes Apathy Plus Resentment on Taxes May Let It Cut G.O.P. Margin | | By Roy R. Silverspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/small-gains-made-by-grain-futures-rises-mostly-in-fractions-in-slow.html | SMALL GAINS MADE BY GRAIN FUTURES; Rises Mostly in Fractions in Slow Trade -- Prices of Soybeans Weaken | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/gas-electricity-slated-for-space-ges-motionless-generator-would.html | 'GAS' ELECTRICITY SLATED FOR SPACE; G.E.'s Motionless Generator Would Utilize Rocket's Hot Fuel Exhaust | | By Robert Alden | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/justice-officials-start-tv-inquiry-open-quiz-study-asked-by.html | JUSTICE OFFICIALS START TV INQUIRY; Open Quiz Study Asked by President by Conferring With 2 Network Chiefs | | By William M. Blairspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/peace-on-the-bidassoa.html | Peace on the Bidassoa | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/edward-herbert.html | EDWARD HERBERT | | Sp,cial to The .ew York Tlmes. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/transport-news-pan-am-jet-mark-210000-riders-reported-in-first-year.html | TRANSPORT NEWS; PAN AM JET MARK; 210,000 Riders Reported in First Year -- Railroads Fight Mail Shift to Airlines | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/de-gaulle-asks-army-discipline-calls-on-forces-and-civilian.html | DE GAULLE ASKS ARMY 'DISCIPLINE'; Calls on Forces and Civilian Officials in Algeria to Be Loyal in Seeking Accord | | By Robert C. Dotyspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/inquiry-set-in-vietnam-2-senators-assigned-to-study-charges-of-aid.html | INQUIRY SET IN VIETNAM; 2 Senators Assigned to Study Charges of Aid Waste | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/in-the-nation-effects-of-new-conditions-on-a-theory.html | In The Nation; Effects of New Conditions on a Theory | True | By Arthur Krock | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rail-loss-protested.html | Rail Loss Protested | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/broader-aid-effort-is-urged-by-dillon.html | BROADER AID EFFORT IS URGED BY DILLON | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/deal-in-greenwich-conn.html | Deal in Greenwich, Conn. | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mantles-job-secure-weiss-of-yanks-says-one-poor-season-doesnt-mean.html | Mantle's Job Secure; Weiss of Yanks Says One Poor Season Doesn't Mean a Player Is Through | True | By John Drebinger | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/camp-nyda-to-benefit-by-luncheon-monday.html | Camp Nyda to Benefit By Luncheon Monday | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-mountain-roads-open.html | 2 Mountain Roads Open | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/guineas-president-is-guest-of-north-carolina-governor-at-dinner.html | Guinea's President Is Guest of North Carolina Governor at Dinner; GUINEA PRESIDENT IS FETED IN SOUTH | True | By Claude Sittonspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mosquito-fund-asked-jersey-county-seeks-rise-in-extermination.html | MOSQUITO FUND ASKED; Jersey County Seeks Rise in Extermination Budget Jersey County Seeks Rise in Extermination Budget | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/impact-of-strike-mounts-in-nation-135000-auto-workers-out-mcelroy.html | IMPACT OF STRIKE MOUNTS IN NATION; 135,000 Auto Workers Out -- McElroy Says Walkout Cuts Output of Missiles | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/nepal-border-to-be-set.html | Nepal Border to Be Set | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/german-pianist-heard-in-debut-hans-richterhaaser-plays-at-town-hall.html | GERMAN PIANIST HEARD IN DEBUT; Hans Richter-Haaser Plays at Town Hall -- Features 'Appassionata' Sonata | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bribery-charged-to-2-lawyer-and-exstate-aide-indicted-in-license.html | BRIBERY CHARGED TO 2; Lawyer and Ex-State Aide Indicted in License Case | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/litter-basket-legend-protested.html | Litter Basket Legend Protested | True | JAMES MARSHALL. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/dutchess-adult-education-class-to-seek-county-planning-board.html | Dutchess Adult Education Class To Seek County Planning Board | True | By Merrill Folsomspecial To the New York Times | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/trains-stoned-twice-new-haven-cars-attacked-near-norwalk-bridge.html | TRAINS STONED TWICE; New Haven Cars Attacked Near Norwalk Bridge | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-judges-trade-charges-on-trial-sobel-insists-story-of-boy-15-is.html | 2 JUDGES TRADE CHARGES ON TRIAL; Sobel Insists Story of Boy, 15, Is Untold -- Leibowitz Defends Prosecution | True | By David Anderson | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/xshaped-craft-shown.html | X-Shaped Craft Shown | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/park-ave-plaza-gets-new-trees-first-of-6-gingkoes-planted-at.html | PARK AVE. PLAZA GETS NEW TREES; First of 6 Gingkoes Planted at Seagram Building -- Woman Directs Job | True | By John C. Devlin | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/walter-bedell-smith-is-ill.html | Walter Bedell Smith Is Ill | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/9-unionists-fined-uaw-local-also-cited-in-picketing-at-struck-plant.html | 9 UNIONISTS FINED; U.A.W. Local Also Cited in Picketing at Struck Plant, | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/de-gaulle-relates-194446-struggles.html | DE GAULLE RELATES 1944-46 STRUGGLES | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/the-disarmament-resolution.html | The Disarmament Resolution | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/commission-to-get-new-head.html | Commission to Get New Head | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/hint-to-builders.html | Hint to Builders | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/contract-bridge-good-psychic-bids-are-not-just-whims-a-book-about.html | Contract Bridge; Good Psychic Bids Are Not Just Whims -- A Book About Them Is Coming | True | By Albert H. Morehead | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/sixmonth-low-set-by-electric-output.html | SIX-MONTH LOW SET BY ELECTRIC OUTPUT | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-milwaukee-banks-get-federal-order-to-put-off-merger.html | 2 Milwaukee Banks Get Federal Order To Put Off Merger | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/high-court-bars-u-s-bid-to-speed-ruling-on-steel-refuses-to-require.html | HIGH COURT BARS U. S. BID TO SPEED RULING ON STEEL; Refuses to Require Union to File Its Case Today -- Finding Unanimous LEGAL COURSE COMPLEX Final Decision on Injunction Believed Unlikely Before Middle of Next Week HIGH COURT BARS U.S. PLEA ON STEEL | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/london-market-sharply-higher-broad-and-steep-advances-send.html | LONDON MARKET SHARPLY HIGHER; Broad and Steep Advances Send Industrial Share Index to a New Peak | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/grant-p-gore.html | GRANT P. GORE | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/li-college-unit-opens-400-attend-convocation-of-suffolk-branch-of.html | L.I. COLLEGE UNIT OPENS; 400 Attend Convocation of Suffolk Branch of Adelphi | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wisconsin-tackle-honored.html | Wisconsin Tackle Honored | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/hadassah-rally-hails-un.html | Hadassah Rally Hails U.N. | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/label-is-exclusive.html | Label Is Exclusive | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/concert-at-donnell-library.html | Concert at Donnell Library | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/thousands-in-east-see-space-balloon-many-watch-test-of-space.html | Thousands in East See Space Balloon; MANY WATCH TEST OF SPACE BALLOON Flight of Balloon Rocket Traced | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/office-commutes-to-employes.html | Office 'Commutes' to Employes | True | By Carl Spielvogelspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/u-n-change-backed-special-group-is-proposed-on-enlarging-main.html | U. N. CHANGE BACKED; Special Group Is Proposed on Enlarging Main Bodies | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mills-m-fries.html | MILLS M. FRIES | True | Sp.c3a-] to Tr.t3e .e° %- 'OTk Tms. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/futures-rise-dip-for-world-sugar-final-prices-off-3-to-5-points.html | FUTURES RISE, DIP FOR WORLD SUGAR; Final Prices Off 3 to 5 Points -- Commodities Generally Decline | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/gang-attacks-youth-former-member-is-beaten-4-teenagers-seized.html | GANG ATTACKS YOUTH; Former Member Is Beaten -- 4 Teen-Agers Seized | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/charles-kelley-jr-79-excivil-defense-director-in-new-bedford-is.html | CHARLES KELLEY JR., 79; Ex-Civil Defense Director in New Bedford Is Dead | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/carlton-cole.html | CARLTON COLE | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/benhur-credit-is-urged-for-fry-wyler-films-director-says-playwright.html | 'BEN-HUR' CREDIT IS URGED FOR FRY; Wyler, Film's Director, Says Playwright Spent Eight Months on Script | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/fred-foulk-expert-on-patents-was-67.html | FRED FOULK, EXPERT ON PATENTS, WAS 67 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/city-laboratory-set-12000000-building-will-rise-near-bellevue.html | CITY LABORATORY SET; $12,000,000 Building Will Rise Near Bellevue Hospital | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/support-of-arts-urged-business-is-told-it-must-help-to-promote.html | SUPPORT OF ARTS URGED; Business Is Told It Must Help to Promote Understanding | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/art-worlds-of-fantasy-louise-nevelsons-sculpture-at-jackson-gallery.html | Art: Worlds of Fantasy; Louise Nevelson's Sculpture at Jackson Gallery -- Works by Richenburg Shown | True | By Dore Ashton | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/economist-joins-board-of-the-scudder-fund.html | Economist Joins Board Of The Scudder Fund | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-steel-makers-report-in-red-ink-inland-and-wheeling-show-losses.html | 2 STEEL MAKERS REPORT IN RED INK; Inland and Wheeling Show Losses for 3d Quarter -- Lukens Indicates Profit | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/l-i-candidates-going-across-sound-to-stump.html | L. I. Candidates Going Across Sound to Stump | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/murphy-leaves-foreign-service-eisenhower-accepts-with-regret-under.html | MURPHY LEAVES FOREIGN SERVICE; Eisenhower Accepts 'With Regret' Under Secretary of State's Resignation | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/arbitration-upheld-in-business-pacts-arbitration-in-business-pacts.html | Arbitration Upheld In Business Pacts; Arbitration in Business Pacts Is Upheld by Court, of Appeals | True | By Edward Ranzal | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/all-un-members-back-arms-plan-82-nations-sponsor-motion-drafted-by.html | ALL U.N. MEMBERS BACK ARMS PLAN; 82 Nations Sponsor Motion Drafted by U.S. and Soviet -- Arabs End Objection | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/25-million-raised-by-pennsylvania-3755-interest-cost-takes-public.html | 25 MILLION RAISED BY PENNSYLVANIA; 3.755% Interest Cost Takes Public Works Issue of State Authority | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/house-unit-plans-60-space-inquiry-brooks-orders-study-of-why-us.html | HOUSE UNIT PLANS '60 SPACE INQUIRY; Brooks Orders Study of Why U.S. Lags and What Steps Will Gain 'the Forefront' | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bogartwaltuch.html | BogartWaltuch | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/afroasian-lands-hit-trade-blocs-speakers-at-gatt-meeting-assert.html | AFRO-ASIAN LANDS HIT TRADE BLOCS; Speakers at GATT Meeting Assert European Policies Have Hurt Markets | | By Robert Trumbullspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/addenda.html | Addenda | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/essay-test-added-to-college-entry-examination-board-forms-a.html | ESSAY TEST ADDED TO COLLEGE ENTRY; Examination Board Forms a Commission on English to Promote Proficiency COMPLAINTS ARE HEEDED Russian Test Also Approved -- French, Spanish and German Due in Spring | True | By Gene Currivan | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-zealand-invites-president.html | New Zealand Invites President | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wood-field-and-stream-small-amounts-of-effort-and-money-spent-to.html | Wood, Field and Stream; Small Amounts of Effort and Money Spent to Lure Ducks Pay Off | True | By John W. Randolphspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/democratic-rift-ended-in-queens-clancy-battipaglia-and-3-district.html | DEMOCRATIC RIFT ENDED IN QUEENS; Clancy, Battipaglia and 3 District Leaders Drop Feud Over Primary | | By Leo Egan | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/trip-to-louvre-changed-writer-into-art-dealer.html | Trip to Louvre Changed Writer Into Art Dealer | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/louis-rubinhead-or-aress-orour-represented-epleri-instrike-last.html | LOUIS RUBIN,"HEAD or A,REsS oRour; :"-- Represented 'EpIerI in'Strike Last Ye[r '] | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/pope-marks-first-anniversary.html | Pope Marks First Anniversary | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/impact-of-funds-sighted-in-decade-investors-are-expected-to-begin.html | IMPACT OF FUNDS SIGHTED IN DECADE; Investors Are Expected to Begin Realizing Goals, Mutual Parley Hears | | By Gene Smithspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/revue-producers-censure-its-cast-will-seek-action-by-equity-against.html | REVUE PRODUCERS CENSURE ITS CAST; Will Seek Action by Equity Against 7 Performers Who Missed Show on Tuesday | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mrs-bryant-has-child.html | Mrs. Bryant Has Child | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/no-word-on-u-s-captives.html | No Word on U. S. Captives | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/algerias-regime-firm.html | Algeria's Regime Firm | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/parent-often-delinquent-in-transmitting-values.html | Parent Often Delinquent In Transmitting Values | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/defense-drill-tonight-exercises-slated-for-bronx-brooklyn-staten.html | DEFENSE DRILL TONIGHT; Exercises Slated for Bronx, Brooklyn, Staten Island | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/charles-de-moos-film-pioneer-dies-exlaboratory-chief-for-fox.html | CHARLES DE MOOS, FILM PIONEER, DIES; Ex-laboratory Chief for Fox Started in '08 at Gaumont -- Held Nine Patents | | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/sovietcanada-exchanges-set.html | Soviet-Canada Exchanges Set | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/austrian-unit-plans-scholarship-benefit.html | Austrian Unit Plans Scholarship Benefit | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/president-cites-smile-diplomacy-favors-this-reply-to-claims-of.html | PRESIDENT CITES SMILE DIPLOMACY; Favors This Reply to Claims of Soviet Superiority PRESIDENT CITES SMILE DIPLOMACY | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/boys-rallies-to-tie-john-jay-18-to-18.html | BOYS RALLIES TO TIE JOHN JAY, 18 TO 18 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/lycra-to-be-produced-du-pont-plans-new-plant-for-its-elastic.html | LYCRA TO BE PRODUCED; Du Pont Plans New Plant for Its Elastic Textile Fiber | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/fordham-alumni-elect.html | Fordham Alumni Elect | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/queens-chamber-elects-aide.html | Queens Chamber Elects Aide | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/fan-ball-aides-meet-to-arrange-cancer-benefit-fete-nov-13-at-astor.html | Fan Ball Aides Meet to Arrange Cancer Benefit; Fete Nov. 13 at Astor Will Help Children's Fund of America | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/us-sets-deadline-on-steel-parleys-talks-resume-today-but-finnegan.html | U.S. SETS DEADLINE ON STEEL PARLEYS; Talks Resume Today, but Finnegan Will Act Unless They Succeed by Monday U.S. SETS DEADLINE ON STEEL PARLEYS | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/james-guernsey-56-an-educator-on-l-i.html | JAMES GUERNSEY, 56, AN EDUCATOR ON L.I. | True | Sccial to The Hew York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/slide-traps-italian-villagers.html | Slide Traps Italian Villagers | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/insurance-wizard-13-forced-out-of-business.html | Insurance Wizard, 13, Forced Out of Business | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/color-tv-at-night-sports-set.html | Color TV at Night Sports Set | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/laborites-move-to-heal-wounds-party-orders-an-inquiry-into-wildcat.html | LABORITES MOVE TO HEAL WOUNDS; Party Orders an Inquiry Into Wildcat Strikes and Calls Parley on Election Loss | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/judge-samuel-pierce-endorsed.html | Judge Samuel Pierce Endorsed | True | ROSWELL B. PERKINS, | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/air-force-to-drop-base-and-3-units-move-due-to-save-4-million.html | AIR FORCE TO DROP BASE AND 3 UNITS; Move Due to Save 4 Million -- Viewed as Forerunner of Overseas Changes | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/milk-talks-continue-dealers-and-teamsters-offer-concessions-for-new.html | MILK TALKS CONTINUE; Dealers and Teamsters Offer 'Concessions' for New Pact | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/u-n-group-debates-proposal-on-africa.html | U. N. GROUP DEBATES PROPOSAL ON AFRICA | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/accountant-to-head-alumni-fund-of-nyu.html | Accountant to Head Alumni Fund of N.Y.U. | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/radford-acclaims-role-of-the-polaris.html | RADFORD ACCLAIMS ROLE OF THE POLARIS | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/tobacco-through-the-ages-statue-of-raleigh-unveiled-in-london-irks.html | Tobacco Through the Ages; Statue of Raleigh Unveiled in London Irks Non-Smokers | True | By Edward C. Burks | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/little-orchestra-offers-concerts-for-children.html | Little Orchestra Offers Concerts for Children | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/sports-of-the-times-the-miracle-worker.html | Sports of The Times; The Miracle Worker | True | By Arthur Daley | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/baldwin-library-voted-375000-bond-issue-passed-school-tax-to-rise.html | BALDWIN LIBRARY VOTED; $375,000 Bond Issue Passed -School Tax to Rise 3.6c | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/drive-on-statism-stirs-argentina-economy-chief-woos-public-as.html | DRIVE ON STATISM STIRS ARGENTINA; Economy Chief Woos Public as Battle Shapes Up on Private Enterprise | True | By Juan de Onisspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/dr-bauersfeld-80-optical-engineer.html | DR. BAUERSFELD, 80, OPTICAL ENGINEER | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/trybuna-hates-piano-players.html | Trybuna Hates Piano Players | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mary-a-goldsmith-becomes-affianced.html | Mary A. Goldsmith Becomes Affianced | True | Special to The New York Tlme. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/queens-play-area-tests-muscles-and-imagination.html | Queens Play Area Tests Muscles and Imagination | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/nushie-beats-favored-idun-by-neck-in-interborough-handicap-at.html | Nushie Beats Favored Idun by Neck in Interborough Handicap at Aqueduct; SHOEMAKER WINS ABOARD 7-1 SHOT Nushie, With 13-Pound Edge in Weights, Takes Dash -First Landing Victor | True | By William R. Conklin | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/shannonwade.html | Shannon--Wade | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/reclamation-group-chided-on-attitude.html | RECLAMATION GROUP CHIDED ON ATTITUDE | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-haven-railroads-deficit-climbed-sharply-in-9-months.html | New Haven Railroad's Deficit Climbed Sharply in 9 Months | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/no-tv-for-south-africa.html | No TV for South Africa | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/u-s-widens-buying-of-meat.html | U. S. Widens Buying of Meat | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/chief-of-n-b-a-orders-knicks-to-send-selvy-to-national-five.html | Chief of N. B. A. Orders Knicks to Send Selvy to National Five | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/27-rivera-paintings-bring-167850-here.html | 27 RIVERA PAINTINGS BRING $167,850 HERE | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/transcript-of-presidents-news-conference-on-foreign-and-u-s-matters.html | Transcript of President's News Conference on Foreign and U. S. Matters | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/repairing-own-auto-on-sabbath-upheld-as-protecting-peace.html | Repairing Own Auto On Sabbath Upheld As Protecting Peace | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/judicial-candidates-i.html | Judicial Candidates: I | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mallory-in-new-post-envoy-to-guatemala-to-get-interamerican.html | MALLORY IN NEW POST; Envoy to Guatemala to Get Inter-American Position | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/adenauer-eases-stand.html | Adenauer Eases Stand | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/cure-for-noisy-crow-next-door-louder-radio.html | Cure for Noisy Crow Next Door: Louder Radio | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-g-is-in-turkey-are-freed-on-bail.html | 2 G. I.'S IN TURKEY ARE FREED ON BAIL | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mutual-life-to-alter-its-broadway-building.html | Mutual Life to Alter Its Broadway Building | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/eilertsenlanghans.html | EilertsenLanghans | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-2-no-title-state-to-change-its-tax-tables-weekly.html | Article 2 -- No Title; State to Change Its Tax Tables; Weekly Withholding Drops in '60 | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/moscow-art-show-draws-crowd-here.html | MOSCOW ART SHOW DRAWS CROWD HERE | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/400-cartoons-on-view-political-drawings-shown-at-grand-central.html | 400 CARTOONS ON VIEW; Political Drawings Shown at Grand Central Station | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/swedish-booters-win-32.html | Swedish Booters Win, 3-2 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/paris-reviewers-bow-to-de-gaulle-press-postpones-comment-on-play-at.html | PARIS REVIEWERS BOW TO DE GAULLE; Press Postpones Comment on Play at Palace Request Until President Sees It | True | By Henry Gingerspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/12-sworn-in-queens-committee-to-study-borough-role-under-city.html | 12 SWORN IN QUEENS; Committee to Study Borough Role Under City Charter | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/blessed-charity.html | 'Blessed Charity' | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-school-laboratory-to-ease-shortage-of-technicians-on-l-i.html | New School Laboratory to Ease Shortage of Technicians on L. I. | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/french-tourist-allowance-up.html | French Tourist Allowance Up | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/havana-press-moderate.html | Havana Press Moderate | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/exchange-issue-raised-soviet-aide-says-west-uses-visits-for.html | EXCHANGE ISSUE RAISED; Soviet Aide Says West Uses Visits for 'Subversion' | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/one-soccer-field-for-ten-nations-league-to-start-play-in-60-every.html | One Soccer Field for Ten Nations; League to Start Play in '60 -- Every Game at Randalls Island | True | By Deane McGowen | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/su-mac-lad-first-in-trot-by-head-beats-tyson-scott-and-pays-470-at.html | SU MAC LAD FIRST IN TROT BY HEAD; Beats Tyson Scott and Pays $4.70 at Westbury - Heathcliffe Is Third | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/campaigns.html | Campaigns | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/segni-is-backed-by-partys-vote-italian-premiers-faction-of.html | SEGNI IS BACKED BY PARTY'S VOTE; Italian Premier's Faction of Christian Democrats Piles Up a Majority | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/walter-h-wells-exgolonel-dead-former-west-point-public-relations.html | WALTER H. WELLS, EX-GOLONEL, DEAD; Former West Point Public Relations Officer--Noted for Promoting Football ' | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rickey-asks-frick-to-honor-pledge-indicates-belief-majors-are-going.html | RICKEY ASKS FRICK TO HONOR 'PLEDGE'; Indicates Belief Majors Are Going Back on Promises to Continental League | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/promotion-urged-for-boys-apparel.html | PROMOTION URGED FOR BOYS' APPAREL | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/tal-faces-benko-in-chess-finale-soviet-union-master-needs-only-draw.html | TAL FACES BENKO IN CHESS FINALE; Soviet Union Master Needs Only Draw to Triumph in Challengers' Event | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bomb-scare-interrupts-maria-callas-recital.html | Bomb Scare Interrupts Maria Callas' Recital | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/lane-beats-akins-in-capital-fight-southpaw-rallies-and-gains.html | LANE BEATS AKINS IN CAPITAL FIGHT; Southpaw Rallies and Gains Majority Decision With In-and-Out Tactics | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/north-italian-risotto-ideal-dish-for-inventive-home-cook-rice-is.html | North Italian Risotto Ideal Dish for Inventive Home Cook; Rice Is Basis With Limitless Variety of Ingredients | True | By June Owen | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/british-are-pleased.html | British Are Pleased | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/pro-in-diplomacy.html | 'Pro' in Diplomacy | True | Robert Murphy Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/quebec-raises-officials-pay.html | Quebec Raises Officials Pay | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-filing-of-claims-is-ordered-400-jailed-in-camaguey-plot-cuban.html | New Filing of Claims Is Ordered -- 400 Jailed in Camaguey 'Plot'; CUBAN MINE LAW HITS U.S. HOLDINGS | True | By R. Hart Phillips special To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/local-american-football-league-team-is-named-titans-squad-will-play.html | Local American Football League Team Is Named Titans; SQUAD WILL PLAY AT POLO GROUNDS Three of Four Backers of New York Pro Eleven Are in Oil Business | True | By Howard M. Tuckner | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-excustoms-men-jailed-in-smuggling-5-are-fined-in-case.html | 2 Ex-Customs Men Jailed in Smuggling. 5 Are Fined in Case | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/erichjacoby-so-a-jewelryartner.html | ERICH JACOBY, SO,! A JEWELRY?ARTNER | True | Slecial to The New York Tlme. I | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/thief-held-in-rape-of-hatcheck-girl.html | THIEF HELD IN RAPE OF HAT-CHECK GIRL | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/the-theatre-u-s-a-play-based-on-trilogy-of-dos-passos-opens.html | The Theatre: 'U. S. A.'; Play Based on Trilogy of Dos Passos Opens | True | By Brooks Atkinson | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/l-n-and-southern-seek-to-buy-same-road.html | L. & N. and Southern Seek to Buy Same Road | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/nehru-reported-tougher-on-china-said-to-see-need-to-stiffen-peiping.html | NEHRU REPORTED TOUGHER ON CHINA; Said to See Need to Stiffen Peiping Policy -- Demands for Action Continue NEHRU REPORTED TOUGHER ON CHINA | True | By Paul Grimes special To the New York Times | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rexequus-takes-newmarket-race-colts-strong-finish-decides.html | REXEQUUS TAKES NEWMARKET RACE; Colt's Strong Finish Decides Cambridgeshire Handicap -- Anthelion Is Runner-up | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/rockefeller-talks-with-eisenhower-governor-concedes-politics-was.html | ROCKEFELLER TALKS WITH EISENHOWER; Governor Concedes Politics Was Among Subjects of White House Meeting | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/associated-dry-goods-elevates-two.html | Associated Dry Goods Elevates Two | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/space-on-pine-st-is-taken-by-bank-chemical-plans-branch-at-no-80.html | SPACE ON PINE ST. IS TAKEN BY BANK; Chemical Plans Branch at No. 80 -- Office Leased at 125 Maiden Lane | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/casals-in-music-post-accepts-presidency-of-new-puerto-rico.html | CASALS IN MUSIC POST; Accepts Presidency of New Puerto Rico Conservatory | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/governor-in-appeal-by-letter-urges-votes-for-judge-pierce.html | Governor, in Appeal by Letter, Urges Votes for Judge Pierce | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-glass-strike-bids-2-sides-make-offers-to-end-46dayold-walkout.html | NEW GLASS STRIKE BIDS; 2 Sides Make Offers to End 46-Day-Old Walkout | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wording-imperils-a-church-merger-universalists-and-unitarians.html | WORDING IMPERILS A CHURCH MERGER; Universalists and Unitarians Divided Over Mention of Jesus in Purposes | True | By George Dugganspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/buffalo-store-closing-j-n-adams-co-plans-to-go-out-of-business-in.html | BUFFALO STORE CLOSING; J. N. Adams & Co. Plans to Go Out of Business in 1960 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/insurer-to-shift-loans-prudential-to-convert-to-shortterm.html | INSURER TO SHIFT LOANS; Prudential to Convert to Short-Term Instruments | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/decorators-group-plans-art-display.html | Decorators Group Plans Art Display | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/disabled-ship-in-port-reaches-key-west-with-all-hands-reported-safe.html | DISABLED SHIP IN PORT; Reaches Key West With All Hands Reported Safe | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/uptown-taxpayer-in-liquidation-sale.html | UPTOWN TAXPAYER IN LIQUIDATION SALE | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/c-c-n-y-booters-win-minnerop-scores-2-goals-in-40-rout-of-adelphi.html | C. C. N. Y. BOOTERS WIN; Minnerop Scores 2 Goals in 4-0 Rout of Adelphi | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/recognition-of-peiping-urged.html | Recognition of Peiping Urged | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-more-for-carbo-jury-total-is-now-eleven-in-trial-on-matchmaking.html | 2 MORE FOR CARBO JURY; Total Is Now Eleven in Trial on Matchmaking Charge | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/commodities-ease-869-level-on-tuesday-was-slightly-below-mondays.html | COMMODITIES EASE; 86.9 Level on Tuesday Was Slightly Below Monday's | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/16-back-india-bid-on-un-ship-unit-assembly-support-is-asked-by.html | 16 BACK INDIA BID ON U. N. SHIP UNIT; Assembly Support Is Asked by Asian Land Seeking Vote in Marine Group | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/dubois-replaced-in-havana.html | Dubois Replaced in Havana | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/indiapakistan-ties-gain.html | India-Pakistan Ties Gain | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bridges-acceptance-of-soviets-bid-seen.html | BRIDGES ACCEPTANCE OF SOVIET'S BID SEEN | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/union-college-revises-tuition.html | Union College Revises Tuition | True | Special to The New York Times | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/elisabeth-schwarzkopf-sings-in-top-form-at-carnegie-hall.html | Elisabeth Schwarzkopf Sings In Top Form at Carnegie Hall | True | JOHN BRIGGS. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/commercial-paper-rates-cut.html | Commercial Paper Rates Cut | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/sidelights-volkswagen-pie-finally-sliced.html | Sidelights; Volkswagen Pie Finally Sliced | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/childlabor-group-expands.html | Child-Labor Group Expands | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/h-w-prentis-jr-exhead-ofntmi-armstrong-corks-oard-chairman-since-50.html | H. W. PRENTIS JR., EX-HEAD OFN.tMi; Armstrong Cork's .oard ' Clairman Since '50 Dies I -ill Pennsylvania at 75 I | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/margery-ann-booth-to-marry-in-february-special-to-the-hew-york-t1me.html | Margery Ann Booth To Marry in February'; SPecial to The Hew York TIme. I | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/maternity-classes-to-begin.html | Maternity Classes to Begin | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/opener-introduced-for-canned-milk.html | Opener Introduced For Canned Milk | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/peiping-optimistic-on-59-output-gains.html | PEIPING OPTIMISTIC ON '59 OUTPUT GAINS | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/merlin-test.html | MERLIN TEST | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/clothing-gifts-sought-catholics-ask-donations-for-refugees-and-poor.html | CLOTHING GIFTS SOUGHT; Catholics Ask Donations for Refugees and Poor Abroad | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mexico-storm-dead-80-100-more-listed-as-missing-in-manzanillo.html | MEXICO STORM DEAD 80; 100 More Listed as Missing in Manzanillo Hurricane | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/mrs-r-k-johnson-sr.html | MRS. R. K. JOHNSON SR. | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/narcotics-parley-opens-with-clash-experts-quarrel-over-stern-versus.html | NARCOTICS PARLEY OPENS WITH CLASH; Experts Quarrel Over Stern Versus Humane Treatment - 200 at Youth Meeting | True | By Edith Evans Asbury | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/77th-season-is-marked-by-huguenot-society.html | 77th Season Is Marked By Huguenot Society | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/adams-grounded-10-days.html | Adams Grounded 10 Days | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/leslie-m-meyer-lewis-b-holmes-to-wed-in-june-town-hall-aide-hnd.html | Leslie M. Meyer, Lewis B. Holmes To Wed in June; Town Hall Aide hnd Medical Student at Duke Engaged | True | Special to The New York Tlmei. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/heads-new-orleans-project.html | Heads New Orleans Project | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/kassim-rejects-aid-offered-by-hussein.html | KASSIM REJECTS AID OFFERED BY HUSSEIN | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/joseph-d-collins.html | JOSEPH D. COLLINS | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/psychologist-slain-by-a-family-friend.html | PSYCHOLOGIST SLAIN BY A FAMILY FRIEND | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/hunt-for-judge-continues.html | Hunt for Judge Continues | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/funds-wariness-blocks-u-s-study-foundations-insist-on-a-firm.html | FUNDS WARINESS BLOCKS U. S. STUDY; Foundations Insist on a Firm Prospectus Before Aiding National Goals Project | True | By Russell Bakerspecial To The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/girls-town-shelter-to-benefit-by-dinner-dance-on-nov-13.html | Girls Town Shelter to Benefit By Dinner Dance on Nov. 13 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/talks-hailed-by-rabat.html | Talks Hailed by Rabat | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bankers-oppose-interest-ceiling-a-b-a-describes-limit-of-4-14-as.html | BANKERS OPPOSE INTEREST CEILING; A. B. A. Describes Limit of 4 1/4% as Self-Defeating, Urges Its Removal BANKERS OPPOSE INTEREST CEILING | True | By Albert L Krausspecial To The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/masons-to-give-blood-today.html | Masons to Give Blood Today | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/eisenhower-acts-to-bar-illegal-flights-castro-enmity-puzzles-him.html | Eisenhower Acts to Bar Illegal Flights -- Castro Enmity Puzzles Him; EISENHOWER ACTS IN CUBA PROBLEM | True | By William J. Jordenspecial To The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/little-rock-bomber-given-3-year-term.html | LITTLE ROCK BOMBER GIVEN 3-YEAR TERM | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/pennsy-chooses-new-president-greenough-selected-as-road-makes.html | Pennsy Chooses New President; Greenough Selected as Road Makes Policy Shift PRESIDENT NAMED BY PENNSY ROAD | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/economy-vs-space-race-transfer-of-armys-missile-group-to-the-space.html | Economy vs. Space Race; Transfer of Army's Missile Group to the Space Agency Is Assessed | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/texts-of-pleadings-by-u-s-and-union-in-steel-case.html | Texts of Pleadings by U. S. and Union in Steel Case | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wagner-to-press-harlem-hospital.html | WAGNER TO PRESS HARLEM HOSPITAL | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/new-machine-tool-orders-rise-order-rise-noted-in-machine-tools.html | New Machine Tool Orders Rise; ORDER RISE NOTED IN MACHINE TOOLS | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/the-state-university.html | The State University | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/roles-in-festival-for-miss-hepburn-actress-to-play-cleopatra-at.html | ROLES IN FESTIVAL FOR MISS HEPBURN; Actress to Play Cleopatra at Stratford in 1960 -Also Will Direct Work | True | By Sam Zolotow | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/soviet-wife-returns-woman-who-defected-flies-to-moscow-with-child.html | SOVIET WIFE RETURNS; Woman Who Defected Flies to Moscow With Child | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/symington-bars-talk-cancels-little-rock-speech-because-or.html | SYMINGTON BARS TALK; Cancels Little Rock Speech Because or Segregation | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/g-o-p-names-aide-l-i-executive-is-controller-of-state-committee.html | G. O. P. NAMES AIDE; L. I. Executive Is Controller of State Committee | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/steinkraus-a-partner-in-advisory-concern.html | Steinkraus a Partner In Advisory Concern | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/austria-presents-1960-budget.html | Austria Presents 1960 Budget | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/keating-supports-school-bond-plan-senator-says-city-may-need-state.html | KEATING SUPPORTS SCHOOL BOND PLAN; Senator Says City May Need State Aid if Issue Loses -- Groups Here Divided | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/miami-reverses-integration-gain-city-commission-rescinds-order.html | MIAMI REVERSES INTEGRATION GAIN; City Commission Rescinds Order Opening Pools and Play Areas to Negroes | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/hilton-offering-on-market-today-30000000-of-debentures-with.html | HILTON OFFERING ON MARKET TODAY; $30,000,000 of Debentures With Warrants, at $1,000 a Unit, to Be Available COMPANIES OFFER SECURITIES ISSUES | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/van-doren-bloomgarden-admit-getting-tv-answers-van-doren-admits.html | Van Doren, Bloomgarden Admit Getting TV Answers; VAN DOREN ADMITS GETTING QUIZ HELP | True | By Jack Roth | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/polynesian-commands-president-lines-ship.html | Polynesian Commands President Lines Ship | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/settling-labor-disputes-new-approach-to-two-basic-issues-in-steel.html | Settling Labor Disputes; New Approach to Two Basic Issues in Steel Industry Is Asked | True | MORRIS L. ERNST. | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/judgment-is-filed-in-back-court-pay-city-to-appeal-action-giving.html | JUDGMENT IS FILED IN BACK COURT PAY; City to Appeal Action Giving $227,500 to Municipal Justices for '33 to '46 | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/jordan-to-coach-allstars.html | Jordan to Coach All-Stars | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/building-mark-set-permits-filed-in-8-months-call-for-800-million.html | BUILDING MARK SET; Permits Filed in 8 Months Call for $800 Million Jobs | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/white-quits-post-industrialist-resigns-as-head-of-cable-company.html | WHITE QUITS POST; Industrialist Resigns as Head of Cable Company | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/syndicate-takes-parcel-in-bronx-58family-building-is-sold-to.html | SYNDICATE TAKES PARCEL IN BRONX; 58-Family Building Is Sold to Investors -- Apartment House Changes Hands | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/early-training-helps-bird-dogs-but-it-takes-work-all-year-to.html | Early Training Helps Bird Dogs; But It Takes Work All Year to Develop a Field Trial Ace | True | By Walter R. Fletcher | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/ecker-chairman-of-metropolitan-hagerty-elevated-north-president-of.html | Ecker Chairman Of Metropolitan; Hagerty Elevated -- North President of Big Insurer | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/wine-frauds-stir-drive-in-germany-mislabeling-of-bottles-for-export.html | WINE FRAUDS STIR DRIVE IN GERMANY; Mislabeling of Bottles for Export Brings Move to Tighten Controls | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/alcoa-net-dipped-in-third-quarter-income-equaled-56-cents-a-share-a.html | ALCOA NET DIPPED IN THIRD QUARTER; Income Equaled 56 Cents a Share, Against 62c in '58, Despite Rise in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/air-cadets-hold-rally.html | Air Cadets Hold Rally | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/jack-w-arkin.html | JACK W. ARKIN | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/500-rescued-at-sea-as-soviet-ship-burns.html | 500 RESCUED AT SEA AS SOVIET SHIP BURNS | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/relations-with-cuba.html | Relations With Cuba | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/city-maps-housing-at-polo-grounds-estimate-board-to-be-asked-to.html | CITY MAPS HOUSING AT POLO GROUNDS; Estimate Board to Be Asked to Approve 1,700 Units in Move to Use U. S. Aid CITY MAPS HOUSING AT POLO GROUNDS | True | By Charles Grutzner | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/progressive-ideas-of-coach-dave-nelson-and-staff-suit-delaware-to-a.html | Progressive Ideas of Coach Dave Nelson and Staff Suit Delaware to a T; UNBEATEN ELEVEN IS PROOF OF SKILL Nelson of Delaware Is Chief Architect of Double-Wing T and Man-in-Motion Wing | True | By Joseph M. Sheehanspecial To The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/insurance-unit-in-fight-management-retains-control-of-lutheran.html | INSURANCE UNIT IN FIGHT; Management Retains Control of Lutheran Brotherhood | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/brazil-coalition-fades-president-orders-his-party-not-to-abandon.html | BRAZIL COALITION FADES; President Orders His Party Not to Abandon Lott | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/von-papens-post-protested.html | Von Papen's Post Protested | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/light-oil-stocks-climbed-in-week-1455000-bbl-rise-called-seasonal.html | LIGHT OIL STOCKS CLIMBED IN WEEK; 1,455,000 Bbl. Rise Called Seasonal -- Supply of Gasoline Declined | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/aluminum-truce-made-indefinite-steel-union-agreement-with-alcoa.html | ALUMINUM TRUCE MADE INDEFINITE; Steel Union Agreement With Alcoa Reduces Fear of Industry-Wide Strike | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/president-gets-annual-checkup-at-walter-reed-this-weekend.html | President Gets Annual Check-Up At Walter Reed This Week-End | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/psychic-factors-hinted-in-cancer-power-of-mind-in-disease-deserves.html | PSYCHIC FACTORS HINTED IN CANCER; Power of Mind in Disease Deserves Study, Head of Society Says Here | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/coalition-regime-likely-in-iceland-vote-results-cut-strength-of-top.html | COALITION REGIME LIKELY IN ICELAND; Vote Results Cut Strength of Top Party -- Difficult Negotiations Foreseen | True | By Werner Wiskari special To the New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/u-s-and-guinea-in-pact.html | U. S and Guinea in Pact | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/help-shape-policy-city-managers-told.html | HELP SHAPE POLICY, CITY MANAGERS TOLD | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/village-democrats-support-sarafite.html | VILLAGE DEMOCRATS SUPPORT SARAFITE | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/talk-on-propeller-design.html | Talk on Propeller Design | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/soviet-deputies-air-local-issues-session-in-kremlin-hears-small.html | SOVIET DEPUTIES AIR LOCAL ISSUES; Session in Kremlin Hears Small Grievances as Well as Speeches on Budget | True | Special to The New York Times. | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/europe-urged-to-aid-others.html | Europe Urged to Aid Others | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bassler-takes-golf-crown.html | Bassler Takes Golf Crown | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/stock-split-set-by-westinghouse-board-proposes-21-action-holders-to.html | STOCK SPLIT SET BY WESTINGHOUSE; Board Proposes 2-1 Action -- Holders to Vote Jan. 4 -- Dividend Is Raised PROFIT MARK POSTED Third Quarter Net Put at $1.25 a Share, Against $1.09 in 1958 Period | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/montclair-state-wins-teachers-victors-in-harrier-meet-with-hunter.html | MONTCLAIR STATE WINS; Teachers Victors in Harrier Meet With Hunter, Adelphi | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/apalachin-jury-set-after-3-days-8-men-and-4-women-are-selected-in-u.html | APALACHIN JURY SET AFTER 3 DAYS; 8 Men and 4 Women Are Selected in U. S. Court -- Nationality Issue Raised | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/2-more-colleges-put-on-probation-ncaa-penalizes-wyoming-montana.html | 2 MORE COLLEGES PUT ON PROBATION; N.C.A.A. Penalizes Wyoming, Montana State for Violating Code -- Hamline Censured | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/bergman-ruling-postponed.html | Bergman Ruling Postponed | True | | 1987-07-08 | RE0000343438 | RE0000343438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-29 | 1959-10-29 | https://www.nytimes.com/1959/10/29/archives/j-lawrence-broderick-is-dead-ymca-vocational-head-here.html | J. Lawrence Broderick Is Dead; Y.M.C.A. Vocational Head Here | True | | 1987-07-08 | RE0000343438 | RE0000343438 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rangers-shift-defense-plan-change-produces-thirdpair-theme.html | Rangers Shift Defense Plan; CHANGE PRODUCES THIRD-PAIR THEME | True | By William J. Briordy | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/student-wins-sewing-prize.html | Student Wins Sewing Prize | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/us-plans-rebuke-to-korean-envoy-his-appeal-to-americans-to-back.html | U.S. PLANS REBUKE TO KOREAN ENVOY; His Appeal to Americans to Back Seoul Against Tokyo Is Found Undiplomatic | True | By William J. Jorden | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/michigan-seeking-tax-to-end-crisis.html | MICHIGAN SEEKING TAX TO END CRISIS | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/biologist-is-killed-dr-l-v-heilbrunn-67-dies-in-virginia-car-crash.html | BIOLOGIST IS KILLED; Dr. L. V. Heilbrunn, 67, Dies in Virginia Car Crash | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mayor-cites-jobs-fair-would-bring-predicts-extra-income-and-work.html | MAYOR CITES JOBS FAIR WOULD BRING; Predicts Extra Income and Work -- Approval to Float Bond Issue Is Sought | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/hospital-aid-to-rise-mayor-foresees-new-funds-united-drive-opens.html | HOSPITAL AID TO RISE; Mayor Foresees New Funds -- United Drive Opens | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/independence-sought-congo-movement-opens-drive-to-end-belgian-rule.html | INDEPENDENCE SOUGHT; Congo Movement Opens Drive to End Belgian Rule | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/study-of-seaway-sees-rise-in-jobs-25-industries-in-the-chicago-area.html | STUDY OF SEAWAY SEES RISE IN JOBS; 25 Industries in the Chicago Area Expected to Add to Growth Through '65 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bronx-property-goes-to-investor-5story-house-on-beekman-ave-sold.html | BRONX PROPERTY GOES TO INVESTOR; 5-Story House on Beekman Ave. Sold for $54,000 -- Deal on Grand Ave. | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/wagner-debates-gerosa-on-bonds-merits-of-halfbillion-issue-for.html | WAGNER DEBATES GEROSA ON BONDS; Merits of Half-Billion Issue for Schools Discussed on TV and Later on Radio | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/g-k-greenfield-on-loft-board.html | G. K. Greenfield on Loft Board | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/interracial-dinner-divides-democ-rats.html | INTERRACIAL DINNER DIVIDES DEMOC, RATS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/the-man-from-guinea.html | The Man From Guinea | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/maureen-toomey-wed-to-william-a-hillpot.html | Maureen Toomey Wed To William A. Hillpot | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/upstate-lead-strike-ends.html | Upstate Lead Strike Ends | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mayor-and-cabbies-meet-on-taxi-tax.html | MAYOR AND CABBIES MEET ON TAXI TAX | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ace-rookies-saluted-mccovey-of-giants-chews-over-1959.html | Ace Rookies Saluted; McCovey of Giants Chews Over 1959 | True | By John Drebinger | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cicely-p-russell-engaged-to-marry.html | Cicely P. Russell Engaged to Marry | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/nasa-is-surprised-by-stir-over-balloon.html | N.A.S.A. Is Surprised By Stir Over Balloon | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/internist-is-fiance-of-vivian-m-cella.html | Internist Is Fiance Of Vivian M. Cella | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/court-upholds-moroccan-reds.html | Court Upholds Moroccan Reds | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/warfare-choice-in-garden-state-shoemaker-rates-tompion-highly-in.html | WARFARE CHOICE IN GARDEN STATE; Shoemaker Rates Tompion Highly in Rich Race for Juveniles Tomorrow | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/tesone-keeps-lead-in-yardage-gained.html | TESONE KEEPS LEAD IN YARDAGE GAINED | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/silver-urges-public-to-see-old-schools-before-bond-voting.html | Silver Urges Public To See Old Schools Before Bond Voting | True | By Leonard Buder | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/president-names-flemming-aide.html | President Names Flemming Aide | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/stassen-insists-he-owes-no-tax-argues-at-philadelphia-that-he-was.html | STASSEN INSISTS HE OWES NO TAX; Argues at Philadelphia That He Was Exempt--But City Plans Test in Courts | True | By %Yilliai@! O. %Yjbart | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/heater-producer-will-be-acquired-trans-continental-to-merge-with.html | HEATER PRODUCER WILL BE ACQUIRED; Trans Continental to Merge With Republic Appliance Through Stock Deal | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/clarkson-promotes-chadwick.html | Clarkson Promotes Chadwick | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/4-hurt-in-jersey-blast.html | 4 Hurt in Jersey Blast | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/tv-interview-set-by-shostakovich-russian-composer-will-face-the.html | TV INTERVIEW SET BY SHOSTAKOVICH; Russian Composer Will 'Face the Nation' Nov. 8 -- WNEW to Offer 'Martin Luther' | True | By Val Adams | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/election-volunteers-sworn.html | Election Volunteers Sworn | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/market-scores-small-advance-average-rises-037-point-trading-volume.html | MARKET SCORES SMALL ADVANCE; Average Rises 0.37 Point - Trading Volume Dips to 3,890,000 Shares | True | By Burton Crane | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/fountain-house-to-be-assisted-at-party-jan-14-showing-of-sound-of.html | Fountain House To Be Assisted At Party Jan. 14; Showing of 'Sound of Music' Will Benefit Rehabilitation Unit | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/franklin-clinton-take-school-runs-benjays-sweep-manhattan-titles.html | FRANKLIN, CLINTON TAKE SCHOOL RUNS; Benjays Sweep Manhattan Titles -- Defender Keeps Bronx P.S.A.L. Crown | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/john-j-mead-jr-63-a-publisher-in-erie.html | JOHN J. MEAD JR., 63, A PUBLISHER IN ERIE | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cowan-expected-to-testify.html | Cowan Expected to Testify | True | Special to The New York Times | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/marciano-gets-help-florida-governor-will-aid-in-title-fight.html | MARCIANO GETS HELP; Florida Governor Will Aid in Title Fight Promotion | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/shed-in-dublin-yields-1400000-art-find.html | Shed in Dublin Yields $1,400,000 Art Find | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/tal-takes-challengers-chess-with-a-draw-in-closing-match-latvian.html | Tal Takes Challengers' Chess With a Draw in Closing Match; Latvian and Benko Halt After 22 Moves in Yugoslavia -- Fischer Beats Smyslov | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-n-accepts-gift-for-library.html | U. N. Accepts Gift for Library | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/latin-investors-in-trade-parley-central-americans-discuss-steps-to.html | LATIN INVESTORS IN TRADE PARLEY; Central Americans Discuss Steps to Integrate the Economy of Area | True | By Paul P. Kennedy | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/goatantelope-at-zoo-here.html | Goat-Antelope at Zoo Here | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/new-crisis-in-poland.html | New Crisis in Poland? | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/falcons-work-in-snow.html | Falcons Work in Snow | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dental-cost-plan-is-explored-here-legislative-hearing-shows-need.html | DENTAL COST PLAN IS EXPLORED HERE; Legislative Hearing Shows Need for Insurance, but No Easy Way to Get It | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/judicial-candidates-ii.html | Judicial Candidates: II | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/investigating-tv-commercials.html | Investigating TV Commercials | True | L. F. AYVAZIAN. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mrs-hugo-ehrenfeld.html | MRS, HUGO EHRENFELD | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/surf-or-snow-fanciers-set-with-new-resort-fashions.html | Surf or Snow Fanciers Set With New Resort Fashions | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/food-news-first-dates-arrive-from-arizona.html | Food News; First Dates Arrive From Arizona | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cards-and-rochester-in-pact.html | Cards and Rochester in Pact | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/taiwan-gets-new-jets-rf101-voodoos-to-facilitate-scouting-of-red.html | TAIWAN GETS NEW JETS; RF-101 Voodoos to Facilitate Scouting of Red China | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ford-fund-to-aid-public-interns-1927000-in-grants-given-for-studies.html | FORD FUND TO AID PUBLIC 'INTERNS'; $1,927,000 in Grants Given for Studies With U.S. and Local Governments | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sader-labowitz.html | Sader -- Labowitz | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/grahampaige-expands-stake-in-garden-to-84.html | Graham-Paige Expands Stake in Garden to 84% | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/new-kit-converts-auto-engines-so-landlubbers-can-take-to-sea.html | New Kit Converts Auto Engines So Landlubbers Can Take to Sea | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/jack-seeks-to-aid-nassau-st-stores-proposes-closing-5-blocks-to.html | JACK SEEKS TO AID NASSAU ST. STORES; Proposes Closing 5 Blocks to Traffic 2 Hours Daily to Ease Congestion | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/red-and-hruska-clash-dennis-and-senator-shout-at-hearing-on.html | RED AND HRUSKA CLASH; Dennis and Senator Shout at Hearing on Communism | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/big-stores-show-8-gain-in-trade-only-minneapolis-trailed-the-1958.html | BIG STORES SHOW 8% GAIN IN TRADE; Only Minneapolis Trailed the 1958 Level in Week -- Sales Up 9% Here | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/poland-continues-drive-on-liberals-another-intellectual-spark-of-56.html | POLAND CONTINUES DRIVE ON LIBERALS; Another Intellectual Spark of '56 Upheaval Is Ousted From Leading Position | True | By A. M. Rosenthal | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/savingsloan-system-adds-banker-to-board.html | Savings-Loan System Adds Banker to Board | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sanders-victor-in-golf-cards-219-in-54hole-sahara-tourney-at-las.html | SANDERS VICTOR IN GOLF; Cards 219 in 54-Hole Sahara Tourney at Las Vegas | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/state-university-gets-its-3d-head-exaide-at-michigan-state.html | STATE UNIVERSITY GETS ITS 3D HEAD; Ex-Aide at Michigan State Installed as President of New York Institution | True | By Warren Weaver Jr. | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/lloyd-urges-joint-tests-to-get-nuclearban-data-lloyd-proposes-joint.html | Lloyd Urges Joint Tests To Get Nuclear-Ban Data; LLOYD PROPOSES JOINT ATOM TEST | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/big-factory-park-outlined-to-city-95-million-industrial-area-for.html | BIG FACTORY PARK OUTLINED TO CITY; 95 Million Industrial Area for Brooklyn Envisioned in Engineers' Study | True | By Charles G. Bennett | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/beauty-salon-shares-filed.html | Beauty Salon Shares Filed | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/contract-bridge-queen-of-trumps-lead-is-play-that-comes-rarely-but.html | Contract Bridge; Queen of Trumps Lead Is Play That Comes Rarely but Is Worth Learning | True | By Albert H. Morehead | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-s-aviation-aide-named.html | U. S. Aviation Aide Named | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-s-loan-aide-in-yugoslavia.html | U. S. Loan Aide in Yugoslavia | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/banks-excess-reserves-drop-by-200-million-during-the-week.html | Banks' Excess Reserves Drop By 200 Million During the Week | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/talks-pushed-by-lloyd.html | Talks Pushed by Lloyd | True | By Drew Middleton | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/october-vigilance-of-officials.html | October Vigilance of Officials | True | WALLACE MCPHEE. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/eliot-tuckerman-lawyer-dead-expert-on-constitution-was-87.html | Eliot Tuckerman, Lawyer, Dead; Expert on Constitution Was 87 | True | Special to Th New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/turandot-at-center-maurice-stern-bows-in-role-of-emperor-of-china.html | TURANDOT' AT CENTER; Maurice Stern Bows in Role of Emperor of China | True | ERIC SALZMAN. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bid-to-south-africa-un-motion-seeks-negotiations-on-southwest.html | BID TO SOUTH AFRICA; U.N. Motion Seeks Negotiations on South-West Territory | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/copper-is-buoyed-by-strike-report-rumor-walkout-spreading-lifts.html | COPPER IS BUOYED BY STRIKE REPORT; Rumor Walkout Spreading Lifts Futures -- Most Commodities Mixed | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/undefeated-untied-and-untried-st-pauls-eleven-to-open-its-twogame.html | Undefeated, Untied... and Untried; St. Paul's Eleven to Open Its Two-Game Season Next Week | True | By Michael Strauss | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ryan-joins-olin-mathieson.html | Ryan Joins Olin Mathieson | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/us-plans-to-seek-un-space-accord-consults-western-nations-on-draft.html | U.S.PLANS TO SEEK U.N. SPACE ACCORD; Consults Western Nations on Draft Resolution Before Dealing With Soviet | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mrs-bartholomew-posts-159-for-northsouth-senior-title.html | Mrs. Bartholomew Posts 159 For North-South Senior Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/4-in-soviet-label-reuther-traitor-labor-leader-denies-charge-by.html | 4 IN SOVIET LABEL REUTHER TRAITOR; Labor Leader Denies Charge by Former 'Co-Workers' | True | By Osgood Caruthers | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/era-of-pride-and-spirit-murphy-was-one-of-the-brilliant-generation.html | Era of Pride and Spirit; Murphy Was One of the Brilliant Generation of Foreign Service Men | True | By James Reston | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/4-boys-held-in-beating-gang-members-accused-by-one-who-tried-to.html | 4 BOYS HELD IN BEATING; Gang Members Accused by One Who Tried to Quit | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/east-berlin-threatens-to-bar-bishop-dibelius.html | East Berlin Threatens To Bar Bishop Dibelius | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/g-m-approaches-total-shutdown-cadillac-production-halts-more.html | G. M. APPROACHES TOTAL SHUTDOWN; Cadillac Production Halts -- More Company Lay-Offs Raise Total to 200,000 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/steel-union-gets-contract-accord-with-3d-company-it-settles-with.html | STEEL UNION GETS CONTRACT ACCORD WITH 3D COMPANY; It Settles With Granite City, a Smaller Producer, After Major Parley Is Fruitless | True | By A. H. Raskin | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/theft-delays-wages-in-japan.html | Theft Delays Wages in Japan | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ballot-case-is-lost-by-party-in-queens.html | BALLOT CASE IS LOST BY PARTY IN QUEENS | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/in-the-nation-business-men-as-agents-of-public-policy.html | In The Nation; Business Men as Agents of Public Policy | True | By Arthur Krock | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/kennecott-copper-promotes.html | Kennecott Copper Promotes | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/colombia-leader-to-visit-us.html | Colombia Leader to Visit U.S. | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/regional-curbs-on-arming-asked-israel-offers-proposal-in-u-n-as.html | REGIONAL CURBS ON ARMING ASKED; Israel Offers Proposal in U. N. as Interim Plan for Total Weapons Ban | True | By Lindesay Parrott | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/presummit-talk-by-west-to-begin-dec-19-in-paris-eisenhower-accepts.html | PRE-SUMMIT TALK BY WEST TO BEGIN DEC. 19 IN PARIS; Eisenhower Accepts Bid by de Gaulle -- Hopes to Be Back Before Christmas | True | By Felix Belair Jr. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/committee-aides-named-for-fete-to-aid-girls-club-tickets-are.html | Committee Aides Named for Fete To Aid Girls Club; Tickets Are Available for 'Saratoga' Dec. 15 at Winter Garden | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/de-gaulle-at-paris-electra.html | De Gaulle at Paris 'Electra' | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/costa-rican-head-gains-vote-margin.html | COSTA RICAN HEAD GAINS VOTE MARGIN | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/soft-coal-output-dips-in-week.html | Soft Coal Output Dips in Week | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/globetrotter-attendance-rises.html | Globetrotter Attendance Rises | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/a-trader-recalls-the-dark-day-of-bulls-slaughter-on-wall-st-a.html | A Trader Recalls the Dark Day Of Bulls' Slaughter on Wall St.; A TRADER RECALLS THE GREAT CRASH | True | By Elizabeth M. Fowler | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mayor-criticizes-kennedy-remark-says-commissioner-was-a-bit.html | MAYOR CRITICIZES KENNEDY REMARK; Says Commissioner Was 'a Bit Intemperate' in Nightstick Dispute | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bal-militaire-aids-service-mens-club.html | Bal Militaire Aids Service Men's Club | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/soccer-fans-debating-whether-hex-is-cricket.html | Soccer Fans Debating Whether Hex Is Cricket | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/league-elects-soriano-coast-group-also-approves-franchise-shift-to.html | LEAGUE ELECTS SORIANO; Coast Group Also Approves Franchise Shift to Tacoma | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/educator-calls-achievement-better-gauge-than-i-q-as-test.html | Educator Calls Achievement Better Gauge Than I. Q. as Test | True | By Gene Currivan | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/issues-in-london-post-fresh-rises-all-industrials-join-in-the.html | ISSUES IN LONDON POST FRESH RISES; All Industrials Join in the Advance, Lifting Index to a New High | True | Special to The New York Times | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/british-circulation-up-notes-in-use-rose-2990000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 2,990,000 in Week to 2,107,087,000 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/trot-is-captured-by-indian-raider-victor-snaps-11race-losing-streak.html | TROT IS CAPTURED BY INDIAN RAIDER; Victor Snaps 11-Race Losing Streak by Beating Demon Damsel at Westbury | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/veteran-116-has-relapse.html | Veteran, 116, Has Relapse | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/steel-black-market-johannesburg-reports-keen-demand-in-u-s-strike.html | STEEL BLACK MARKET; Johannesburg Reports Keen Demand in U. S. Strike | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/factory-pay-rises-takehome-wage-in-this-area-up-50-cents-in.html | FACTORY PAY RISES; Take-Home Wage in This Area Up 50 Cents in September | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mrs-arthur-marthur.html | MRS. ARTHUR M'ARTHUR | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dynamic-educator-thomas-hale-hamilton.html | Dynamic Educator Thomas Hale Hamilton | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/copper-union-strikes-1000-quit-jobs-in-michigan-as-contract-expires.html | COPPER UNION STRIKES; 1,000 Quit Jobs in Michigan as Contract Expires | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/un-aid-name-change-asked.html | U.N. Aid Name Change Asked | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/help-is-stressed-for-exaddicts-many-relapse-when-they-are-shunned.html | HELP IS STRESSED FOR EX-ADDICTS; Many Relapse When They Are Shunned at Home, Experts Agree Here | True | By Edith Evans Asbury | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/canadas-bank-rate-up-interest-level-527-rise-follows-5week-drop.html | CANADA'S BANK RATE UP; Interest Level 5.27% -- Rise Follows 5-Week Drop | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/new-meat-dispute-1000-walk-off-their-jobs-at-3-wilson-packing.html | NEW MEAT DISPUTE; 1,000 Walk Off Their Jobs at 3 Wilson Packing Plants | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/george-dewitt-aarded-soni.html | George DeWitt A@arded SonI | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/f-b-i-hunts-for-judge-clues-sought-in-indiana-for-missing-u-s.html | F. B. I. HUNTS FOR JUDGE; Clues Sought in Indiana for Missing U. S. Jurist | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/eisenhower-hails-ruralaid-program.html | EISENHOWER HAILS RURAL-AID PROGRAM | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-s-art-exhibition-displayed-in-soviet.html | U. S. ART EXHIBITION DISPLAYED IN SOVIET | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/norman-w-lander.html | NORMAN W. LANDER | True | SpeCJ&! tO '/~e .ew York 'rJl:ae. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/lincoln-seeks-night-racing.html | Lincoln Seeks Night Racing | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/jones-laughlin-goes-deep-in-red-steel-maker-lists-3month-deficit-of.html | JONES & LAUGHLIN GOES DEEP IN RED; Steel Maker Lists 3-Month Deficit of $16,465,000 - Strike Is Blamed | True | | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/alabama-warns-u-s-rights-body-patterson-says-hell-throw-out-agents.html | ALABAMA WARNS U. S. RIGHTS BODY; Patterson Says He'll Throw Out Agents -- New Inquiry Denied by Commission | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cameroons-votes-decree-rule.html | Cameroons Votes Decree Rule | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rails-will-operate-as-contract-ends.html | RAILS WILL OPERATE AS CONTRACT ENDS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/asians-criticize-peiping.html | Asians Criticize Peiping | True | By Bernard Kalb | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/earnings-raised-by-gas-pipeline-transcontinental-corp-net-150-a.html | EARNINGS RAISED BY GAS PIPELINE; Transcontinental Corp. Net $1.50 a Share in Year to Sept. 30, Against $1.37 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/earl-of-ilchester.html | EARL OF ILCHESTER | True | Special to The .ew York --'lmes. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/new-york-qu-artet-has-debut-recit-al.html | NEW YORK QU ARTET HAS DEBUT RECIT AL | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/business-loans-climb-1-million-reserve-reports-borrowing-here-up.html | BUSINESS LOANS CLIMB 1 MILLION; Reserve Reports Borrowing Here Up 480 Million Since the Midyear | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/kaiser-aluminums-net-slumps-cerro-de-pasco-shows-89-gain.html | Kaiser Aluminum's Net Slumps; Cerro de Pasco Shows 89% Gain | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cereal-caloric-content.html | Cereal Caloric Content | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/jewish-welfare-unit-chooses-chairman.html | Jewish Welfare Unit Chooses Chairman | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/railway-freight-at-4month-peak-rise-ascribed-to-big-grain-and-beet.html | RAILWAY FREIGHT AT 4-MONTH PEAK; Rise Ascribed to Big Grain and Beet Shipments but Strike Toll Holds High | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/art-new-acquisitions-show-at-the-janis-runs-modern-gamut.html | Art: New Acquisitions; Show at the Janis Runs Modern Gamut | True | By Dore Ashton | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/king-of-laos-dies-in-palace-at-74-ruler-in-southeast-asi-since-1905.html | KING OF LAOS DIES IN PALACE AT 74; Ruler in Southeast Asi, Since 1905 Was Known as World's Senior Monarch | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/operator-sells-3d-ave-parcels-four-apartments-at-96th-st-to-be.html | OPERATOR SELLS 3D AVE. PARCELS; Four Apartments at 96th St. to Be Modernized -- 5th Ave. Building Bought | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/jersey-city-halts-recreation-plan-700-pupils-are-locked-out-of.html | JERSEY CITY HALTS RECREATION PLAN; 700 Pupils Are Locked Out of Schools at Night -Mayor Enters Dispute | True | By Joseph O. Haff | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/abbey-theatre-to-be-rebuilt.html | Abbey Theatre to Be Rebuilt | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/many-here-face-vote-loss-in-60-275000-who-did-not-ballot-in-58-must.html | MANY HERE FACE VOTE LOSS IN '60; 275,000 Who Did Not Ballot in '58 Must Act This Year or Re-Register Next | True | By Leo Egan | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/lounge-robes-are-designed-to-be-festive.html | Lounge Robes Are Designed To Be Festive | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/union-coop-is-due-in-williamsburg-40-million-housing-project.html | UNION CO-OP IS DUE IN WILLIAMSBURG; 40 Million Housing Project Outlined by Seafarers - Corporation Is Set Up | True | By Charles Grutzner | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/hungarian-at-u-n-corrects-his-vote.html | HUNGARIAN AT U. N. CORRECTS HIS VOTE | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/allies-to-use-troops-to-bar-reds-flags-in-west-berlin-garrisons-in.html | Allies to Use Troops to Bar Reds' Flags in West Berlin; Garrisons in Three Sectors Will Be on a Stand-by Alert Nov. 6-9 for Fete Marking Bolshevik Revolution | True | By Sydney Gruson | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sports-of-the-times-rivalry-with-wings.html | Sports of The Times; Rivalry With Wings | True | By Arthur Daley | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/handicapped-seen-as-lacking-doctors.html | HANDICAPPED SEEN AS LACKING DOCTORS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/south-africa-exiles-woman.html | South Africa Exiles Woman | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/legal-protection-asked-on-wiretaps.html | LEGAL PROTECTION ASKED ON WIRETAPS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/35-lands-back-us-on-freeing-trade-gatt-nations-sympathetic-to-move.html | 35 LANDS BACK U.S. ON FREEING TRADE; GATT Nations Sympathetic to Move to End Curbs on Dollar Imports | True | By Robert Trumbull | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mace-missile-tested-air-force-fires-an-advanced-model-in-guidance.html | MACE MISSILE TESTED; Air Force Fires an Advanced Model in Guidance Check | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/american-collections-a-clear-vista-of-spring-shapes.html | American Collections; A Clear Vista of Spring Shapes | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/opera-tosca-returns-mitropoulos-conducts-fiery-performance.html | Opera: 'Tosca' Returns; Mitropoulos Conducts Fiery Performance | True | By Ross Parmenter | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/he-doesnt-want-the-job.html | He Doesn't Want the Job | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/world-fair-here-in-1964-approved-eisenhower-acts-he-backs-report.html | WORLD FAIR HERE IN 1964 APPROVED; EISENHOWER ACTS; He Backs Report Saying Exposition Would Be in 'National Interest' | True | By Richard E. Mooney | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/tv-review-shaws-misalliance-on-playhouse-90.html | TV Review; Shaw's 'Misalliance' on 'Playhouse 90' | True | By Jack Gould | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/fabrication-reuther-says.html | Fabrication', Reuther Says | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/church-groups-urged-to-reject-or-accept-merger-plan-firmly.html | ' Church Groups Urged to Reject Or Accept Merger Plan Firmly | True | By George Dugan | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rockefeller-assailed-democrat-labels-albany-oneman-government.html | ROCKEFELLER ASSAILED; Democrat Labels Albany 'One-Man Government' | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/airline-in-canada-orders-4-dc8-jets.html | AIRLINE IN CANADA ORDERS 4 DC-8 JETS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/gore-vidal-play-best-man-due-stevens-to-produce-drama-about.html | GORE VIDAL PLAY, 'BEST MAN,' DUE; Stevens to Produce Drama About Politics -- Work by Ugo Betti Is Scheduled | True | By Sam Zolotow | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/french-taxes-lowered-assembly-votes-bill-revising-structure-of.html | FRENCH TAXES LOWERED; Assembly Votes Bill Revising Structure of Imposts | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mme-yna-majeska-artist-decorator.html | MME. YNA MAJESKA, ARTIST, DECORATOR | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/russians-learn-of-clash.html | Russians Learn of Clash | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/arcaro-triumphs-with-starlet-miss-rides-two-other-winners-at.html | Arcaro Triumphs With Starlet Miss, Rides Two Other Winners at Aqueduct; PENUMBRA SECOND IN MILE FEATURE | True | By Joseph C. Nichols | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sedgman-paces-pros-beats-head-for-15th-victory-in-grand-prix-tennis.html | SEDGMAN PACES PROS; Beats Head for 15th Victory in Grand Prix Tennis Play | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/expolicemens-cars-gone.html | Ex-Policemen's Cars Gone | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/flemming-to-war-on-degree-mills-bogus-schools-must-face-glare-of.html | FLEMMING TO WAR ON DEGREE MILLS; Bogus Schools Must Face Glare of Publicity | True | By Bess Furman | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/pennsylvania-railroad-adds-to-directorate.html | Pennsylvania Railroad Adds to Directorate | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/viscountess-dies-in-collision.html | Viscountess Dies in Collision | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rice-bars-field-to-n-f-l-eleven-houstons-proposed-club-is-rebuffed.html | RICE BARS FIELD TO N. F. L. ELEVEN; Houston's Proposed Club Is Rebuffed -- St. Louis Will Weigh Franchise Bid | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/thomas-to-undergo-surgery.html | Thomas to Undergo Surgery | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dooley-denies-cancer-report.html | Dooley Denies Cancer Report | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/milk-strike-talks-reach-stalemate.html | MILK STRIKE TALKS REACH STALEMATE | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/peiping-rebuffed-by-indian-leader-vice-president-declines-bid-to.html | PEIPING REBUFFED BY INDIAN LEADER; Vice President Declines Bid to Visit Red China While Relations Are Strained | True | By Paul Grimes | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/doctors-graft-back-almostsevered-leg-crushed-leg-is-grated-back.html | Doctors Graft Back Almost-Severed Leg / CRUSHED LEG IS GRATED BACK | True | By United Press International. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/2year-speedup-of-saturn-urged-2year-speedup-of-saturn-urged.html | 2-Year Speed-Up of Saturn Urged; 2-YEAR SPEED-UP OF SATURN URGED | True | By Jack Raymond | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/slaying-ruled-justifiable.html | Slaying Ruled Justifiable | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/union-drafts-petition.html | Union Drafts Petition | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/debt-to-robert-murphy.html | Debt to Robert Murphy | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/big-oil-producer-posts-dip-in-net-california-standard-profit-98c-a.html | BIG OIL PRODUCER POSTS DIP IN NET; California Standard Profit 98c a Share in Quarter, Against $1.12 in '58 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/athletics-review-list-new-pilot-to-be-picked-soon-talk-with-houk.html | ATHLETICS REVIEW LIST; New Pilot to Be Picked Soon -- Talk With Houk Reported | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/general-motors-doubles-profits-but-production-is-nearing-a-virtual.html | GENERAL MOTORS DOUBLES PROFITS; But Production Is Nearing a 'Virtual Standstill' as Steel Supplies Dwindle | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/city-bar-for-tax-plan-backs-amendment-to-let-state-conform-with-u-s.html | CITY BAR FOR TAX PLAN; Backs Amendment to Let State Conform With U. S. | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/amerada-fined-14000-oil-concern-pleads-guilty-to-violations-of.html | AMERADA FINED $14,000; Oil Concern Pleads Guilty to Violations of Connally Act | True | | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ship-lines-head-denies-rebate-president-of-states-marine-calls.html | SHIP LINE'S HEAD DENIES 'REBATE'; President of States Marine Calls Yacht to Entertain Its Clients 'Goodwill' | True | By Werner Bamberger | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cubs-dispel-trade-talk.html | Cubs Dispel Trade Talk | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/hogan-tv-inquiry-may-call-others-but-prosecutor-reports-he-has-not.html | HOGAN TV INQUIRY MAY CALL OTHERS; But Prosecutor Reports He Has Not Yet Decided on Additional Questioning | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/in-the-spring-first-at-lincoln.html | In the Spring First at Lincoln | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bakery-pact-ratified.html | Bakery Pact Ratified | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/furniture-concern-buys-new-ark-plant.html | FURNITURE CONCERN BUYS NEW ARK PLANT | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/pasternak-will-visit-chicago-veteran-says.html | Pasternak Will Visit Chicago, Veteran Says | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/politics-in-italy.html | Politics in Italy | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sidelights-topgear-trade-in-studebaker.html | Sidelights; Top-Gear Trade in Studebaker | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/parents-heartened-letter-indicates-two-children-may-soon-leave.html | PARENTS HEARTENED; Letter Indicates Two Children May Soon Leave Soviet | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/aidtoyouth-group-selects-president.html | Aid-to-Youth Group Selects President | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/iron-man-series-hero-sugiura-wins-4th-straight-as-hawks-capture.html | IRON MAN' SERIES HERO; Sugiura Wins 4th Straight as Hawks Capture Japan Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/qxr-network-to-add-2-stations-bringing-fm-chains-total-to-17.html | QXR Network to Add 2 Stations Bringing FM Chain's Total to 17 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/fete-at-packer-collegiate.html | Fete at Packer Collegiate | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/vote-gives-segni-security-for-now-but-result-in-italian-party.html | VOTE GIVES SEGNI SECURITY FOR NOW; But Result in Italian Party Congress Makes Lengthy Stay as Premier Doubtful | True | By Arnaldo Cortesi | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cyprus-resuming-charter-task.html | Cyprus Resuming Charter Task | True | Dispatch of The Times, London. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/toure-impressed-by-carolina-visit-guinea-leader-very-very-happy.html | TOURE IMPRESSED BY CAROLINA VISIT; Guinea Leader 'Very, Very Happy' Over Reception -He Flies to Chicago | True | By Claude Sitton | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/pitt-fullbacks-excel.html | Pitt Fullbacks Excel | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/1000-feared-dead-in-mexico-in-wake-of-hurricane-and-flood-three.html | 1,000 Feared Dead in Mexico In Wake of Hurricane and Flood; Three Women From U. S. Are Reported Lost With Ship Fleeing the Storm | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/indians-stress-attack-dartmouth-in-brief-football-workout-for-yale.html | INDIANS STRESS ATTACK; Dartmouth in Brief Football Workout for Yale Game | True | | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/utility-bond-issue-due-for-marketing.html | UTILITY BOND ISSUE DUE FOR MARKETING | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/alston-accepts-one-year-pact-to-manage-dodgers-banks-signed-by-cubs.html | Alston Accepts One - Year Pact to Manage Dodgers; Banks Signed by Cubs; PILOT REWARDED FOR '59 COMEBACK | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-s-is-still-in-dark-on-apalachin-case-u-s-still-in-dark-over.html | U. S. Is Still in Dark On Apalachin Case; U. S. STILL IN DARK OVER APALACHIN | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/us-is-buying-3-items-in-strategic-stockpile.html | U.S. Is Buying 3 Items In Strategic Stockpile | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dr-william-mguinn.html | DR. WILLIAM M'GUINN | True | SPeCial to The .New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/canal-transfer-backed.html | Canal Transfer Backed | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/lobby-tax-plans-db_aw-obse_ctions.html | LOBBY TAX PLANS DB_AW OBSE_CTIONS | True | Special to The ,@;'ew York Times. [ | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mystery-sign-shouts-a-republican-rebuttal.html | Mystery Sign Shouts A Republican Rebuttal | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/commuters-delayed-new-haven-train-uncoupled-signals-trouble-on-bmt.html | COMMUTERS DELAYED; New Haven Train Uncoupled -- Signals Trouble on BMT | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/l-i-school-areas-borrow-5-million-hempstead-districts-10-and-11.html | L. I. SCHOOL AREAS BORROW 5 MILLION; Hempstead Districts 10 and 11 Sell Bond Issues -- Other Municipals | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/meeting-televised-by-general-mills.html | MEETING TELEVISED BY GENERAL MILLS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/senate-steel-inquiry-dropped.html | Senate Steel Inquiry Dropped | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/demonstrators-assail-nehru.html | Demonstrators Assail Nehru | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/grain-market-hit-by-broad-selling-prices-for-rye-and-wheat-show.html | GRAIN MARKET HIT BY BROAD SELLING; Prices for Rye and Wheat Show Biggest Declines -- Soybeans Take Dip | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/kovacs-60-points-set-gridiron-pace.html | KOVAC'S 60 POINTS SET GRIDIRON PACE | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/voter-registration-68-million-in-state.html | VOTER REGISTRATION 6.8 MILLION IN STATE | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/son-to-mrs-o-b-thorne.html | Son to Mrs. O. B. Thorne | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bethlehem-steel-shows-big-deficit-loss-in-the-strikemarred-third.html | BETHLEHEM STEEL SHOWS BIG DEFICIT; Loss in the Strike-Marred Third Quarter at Record Level of $38,926,913 | True | By Thomas E. Mullaney | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/union-pacific.html | UNION PACIFIC | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/louis-gates-dies-led-phelps-dodge-1-chairman-of-large-copper.html | LOUIS GATES DIES; - LED PHELPS DODGE; 1 Chairman of Large Copper Concern Played Leading Role in Its Development | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/graham-happy-without-pressure-coast-guard-coach-prefers-security-to.html | Graham Happy Without Pressure; Coast Guard Coach Prefers Security to High Salary | True | By Howard M. Tuckner | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rehabilitation-hailed-governor-describes-states-gain-from.html | REHABILITATION HAILED; Governor Describes State's Gain From Handicapped | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/l-s-u-mississippi-grooming-kickers-fieldgoal-men-get-special.html | L. S. U., MISSISSIPPI GROOMING KICKERS; Field-Goal Men Get Special Attention Since Contest Figures to Be Close | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/brewer-to-finance-study.html | Brewer to Finance Study | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/long-island-rr-runs-into-black-64847-net-in-september-first-this.html | LONG ISLAND R.R. RUNS INTO BLACK; $64,847 Net in September, First This Year, 'Probably Last,' Spokesman Says | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/pleasantville-league-plans-dance-nov-14.html | Pleasantville League Plans Dance Nov. 14 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/site-for-supermarket-acquired-in-mt-vernon.html | Site for Supermarket Acquired in Mt. Vernon | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/routing-to-handweavers.html | Routing to Handweavers | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/most-contracts-for-cotton-drop-old-december-rises-a-point-others.html | MOST CONTRACTS FOR COTTON DROP; Old December Rises a Point -- Others Are Unchanged to Off Nine Points | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/army-and-air-force-strike-alike-service-rivals-use-lonely-ends-and.html | Army and Air Force Strike Alike; Service Rivals Use Lonely Ends and Wing-T Attacks | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ideas-for-life.html | Ideas for Life | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/harvard-punters-tested.html | Harvard Punters Tested | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/brandeis-board-reelects-head.html | Brandeis Board Re-elects Head | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bruins-down-wings-on-boston-ice-by-21.html | BRUINS DOWN WINGS ON BOSTON ICE BY 2-1 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/fernandez-left-worries-ortega-mexican-maps-defense-for-converted.html | FERNANDEZ' LEFT WORRIES ORTEGA; Mexican Maps Defense for Converted Southpaw in Garden Bout Tonight | True | By Deane McGowen | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mothers-at-zoo-watch-chimp-teach-baby-gravity-is-a-law.html | Mothers at Zoo Watch Chimp Teach Baby Gravity Is a Law | True | By John C. Devlin | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/truck-traffic-rose-51.html | Truck Traffic Rose 5.1% | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/plan-welcomed-in-u-s.html | Plan Welcomed in U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mrs-wilson-gets-cake-widow-87-is-honored-at-presidents-birthplace.html | MRS. WILSON GETS CAKE; Widow, 87, Is Honored at President's Birthplace | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/senate-aide-is-due-in-slum-study-here.html | SENATE AIDE IS DUE IN SLUM STUDY HERE | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rally-for-rocky-nov-17.html | Rally for Rocky' Nov. 17 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cornells-eleven-will-use-five-new-starters-against-columbia.html | Cornell's Eleven Will Use Five New Starters Against Columbia Tomorrow; TELESH GETS POST AS LEFT HALFBACK | True | By Lincoln A. Werden | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bonds-market-prices-continue-on-the-defensive-most-u-s-issues.html | Bonds: Market Prices Continue on the Defensive; MOST U. S. ISSUES DECLINE SLIGHTLY | True | By Paul Heffernan | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/william-e-suida-art-historian-82-icurator-of-research-for-kress.html | WILLIAM E. SUIDA, ART HISTORIAN, 82; ICurator of Research for Kress Foundation Dies-Studied Italian Masters | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sale-in-forest-hills-apartment-house-at-ascan-ave-and-austin-st-in.html | SALE IN FOREST HILLS; Apartment House at Ascan Ave. and Austin St. in Deal | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/joan-m-krebs-hollins-student-will-be-married-betrothed-to-robert-e.html | Joan M. Krebs, Hollins Student, Will Be Married; Betrothed to Robert E. Neuhoff, Who Attended the U. of Virginia | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/9-yugoslav-seamen-desert.html | 9 Yugoslav Seamen Desert | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/18-die-in-plane-crash-greek-airliner-falls-north-of-athens-after.html | 18 DIE IN PLANE CRASH; Greek Airliner Falls North of Athens After Reported Fire | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/toward-state-tax-reform-amendment-no-8-providing-for-federally.html | Toward State Tax Reform; Amendment No. 8, Providing for Federally Based Returns, Backed | True | MARK H. JOHNSON | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/wynn-39-voted-cy-young-trophy-white-sox-star-with-most-victories-in.html | WYNN, 39, VOTED CY YOUNG TROPHY; White Sox Star With Most Victories in Majors Is Named Top Pitcher | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/output-of-lumber-continues-to-rise.html | OUTPUT OF LUMBER CONTINUES TO RISE | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/president-enters-walter-reed-for-annual-physical-checkup.html | President Enters Walter Reed For Annual Physical Check-Up | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/yanks-renew-auburn-pact.html | Yanks Renew Auburn Pact | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/iran-in-meteorological-group.html | Iran in Meteorological Group | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/los-angeles-makes-bid-5-million-put-up-for-team-in-new-continental.html | LOS ANGELES MAKES BID; $5 Million Put Up for Team in New Continental League | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/boy-severely-beats-a-woman-teacher-pupil-14-beats-woman-teacher.html | Boy Severely Beats A Woman Teacher; PUPIL, 14, BEATS WOMAN TEACHER | True | By Guy Passant | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/officers-are-confident.html | Officers Are Confident | True | By Henry Tanner | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dancers-to-appear-at-u-n.html | Dancers to Appear at U. N. | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/yale-prepares-for-peak-defensive-effort-to-maintain-its-perfect.html | Yale Prepares for Peak Defensive Effort to Maintain Its Perfect Record; DARTMOUTH BACK POSES BIG THREAT | True | By Allison Danzig | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/poland-praised-for-aiding-jews-american-reports-warsaw-fights.html | POLAND PRAISED FOR AIDING JEWS; American Reports Warsaw Fights Bigotry -- Catholic Strength Is Noted | True | By Irving Spiegel | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/jersey-electricians-back.html | Jersey Electricians Back | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bank-clearings-climb-156-above-1958-level-for-week-ended-wednesday.html | BANK CLEARINGS CLIMB; 15.6% Above 1958 Level for Week Ended Wednesday | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/mansfield-asks-harmony.html | Mansfield Asks Harmony | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/tide-to-remove-bridge-and-put-in-a-new-one.html | Tide to Remove Bridge And Put In a New One | True | | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/treasury-slates-a-big-refunding-4-34-and-4-78-notes-are-offered-for.html | TREASURY SLATES A BIG REFUNDING; 4 3/4% and 4 7/8% Notes Are Offered for Maturities of $10,900,000,000 | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/sparkling-ball-gowns-due-to-star-in-gala-winter-season.html | Sparkling Ball Gowns Due to Star in Gala Winter Season | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/bids-are-received-for-3-grace-ships.html | BIDS ARE RECEIVED FOR 3 GRACE SHIPS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/geneva-talks-a-year-old.html | Geneva Talks a Year Old | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/study-belies-pet-peeves-on-washers.html | Study Belies Pet Peeves On Washers | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cleanup-urged-for-fund-appeals-cancer-society-leader-says-a-rating.html | CLEAN-UP' URGED FOR FUND APPEALS; Cancer Society Leader Says a Rating Bureau Might Appraise Organizations | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/inquiry-ordered-in-judges-dispute-leibowitzsobel-clash-over-manceri.html | INQUIRY ORDERED IN JUDGES' DISPUTE; Leibowitz-Sobel Clash Over Manceri Murder Trial to Get Judicial Scrutiny | True | By David Anderson | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/paris-tells-juin-to-shun-politics-marshal-gets-a-warning-by.html | PARIS TELLS JUIN TO SHUN POLITICS; Marshal Gets a Warning by Minister After Denouncing de Gaulle's Algeria Plan | True | By Henry Giniger | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/touchdown-scored-by-raicht.html | Touchdown Scored by Raicht | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/john-jay-to-be-studied-columbia-begins-collecting-and-abstracting.html | JOHN JAY TO BE STUDIED; Columbia Begins Collecting and Abstracting Papers | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/layoffs-at-325000.html | Lay-Offs at 325,000 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/advertising-chicago-woos-accounts-in-east.html | Advertising Chicago Woos Accounts in East | True | By Carl Spielvogel | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/israeli-liner-and-freighter-collide-off-liberty-island-involved-in.html | Israeli Liner and Freighter Collide Off Liberty Island; Involved in Harbor Ship Crash | True | By Milton Esterow | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/miss-callas-leaves-for-paris.html | Miss Callas Leaves for Paris | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/spending-aid-dollars-here-tiein-policy-approved-in-view-of-balance.html | Spending Aid Dollars Here; " Tie-In" Policy Approved in View of Balance of Payments Deficit | True | A. WILFRED MAY. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/l-i-candidate-sues-hempstead-supervisor-asks-250000-libel-from.html | L. I. CANDIDATE SUES; Hempstead Supervisor Asks $250,000 Libel From Rival | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/rickover-assails-yesman-trend-bureaucracy-in-government-hinders.html | RICKOVER ASSAILS 'YES-MAN' TREND; Bureaucracy in Government Hinders Professionals, He Tells Dinner Here | True | By Milton Bracker | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/the-timetable.html | The Timetable | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/eastern-airlines-opens-terminal-lone-passenger-puts-new-20000000.html | EASTERN AIRLINES OPENS TERMINAL; Lone Passenger Puts New $20,000,000 Building Into Operation at Idlewild | True | By Edward Hudson | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/british-pay-off-loan-due-in-1965-250000000-returned-to-u-s.html | BRITISH PAY OFF LOAN DUE IN 1965; $250,000,000 Returned to U. S. Export-Import Bank - - Financial Gains Cited | True | By Walter H. Waggoner | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/commodities-index-unchanged-at-869.html | COMMODITIES INDEX UNCHANGED AT 86.9 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ancient-lights-victor-tooth-and-nail-u-s-owned-11th-in-race-at.html | ANCIENT LIGHTS VICTOR; Tooth and Nail, U. S.-Owned, 11th in Race at Newmarket | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/british-ford-expands-assembly-plant-completed-at-cost-of-28-million.html | BRITISH FORD EXPANDS; Assembly Plant Completed at Cost of 28 Million | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/union-college-fund-aide.html | Union College Fund Aide | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/happy-anniversary-is-denied-movie-seal-on-premarital-sex.html | Happy Anniversary' Is Denied Movie Seal On Pre-Marital Sex | True | By Richard Nason | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/raisins-go-with-oats.html | Raisins Go With Oats | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/for-lessened-tensions.html | For Lessened Tensions | True | KATHRYN PITTMAN. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/exgi-wins-case-on-wartime-pay-court-sets-aside-judgment-on-city.html | EX-G.I. WINS CASE ON WARTIME PAY; Court Sets Aside Judgment on City Man's $1,337 -- Trial Is Possible | True | By Edward Ranzal | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/six-debutantes-bow-at-mayflower-fete.html | Six Debutantes Bow At Mayflower Fete | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/u-s-movie-star-back-from-paris-eddie-constantine-returns-to-coast.html | U. S. MOVIE STAR BACK FROM PARIS; Eddie Constantine Returns to Coast After 12 Years - Credits to Be Discussed | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/ruling-indian-party-suffers-a-setback.html | RULING INDIAN PARTY SUFFERS A SETBACK | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/eastern-office-is-set-up-for-maritime-mediation.html | Eastern Office Is Set Up For Maritime Mediation | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/text-of-report-on-fair.html | Text of Report on Fair | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/cuba-suspends-habeas-corpus-to-quell-plots-writ-removed-as-military.html | CUBA SUSPENDS HABEAS CORPUS TO QUELL PLOTS; Writ Removed as Military Courts Resume--Castro's Army Chief Missing | True | By R. Hart Phillips | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/paris-confirms-parley.html | Paris Confirms Parley | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/wood-field-and-stream-every-hunting-region-has-a-big-buck-and-loon.html | Wood, Field and Stream; Every Hunting Region Has a Big Buck and Loon Bay Is No Exception | True | By John W. Randolph | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/threat-technique-in-curbing-drinkers-praised-by-physician.html | ' Threat' Technique in Curbing Drinkers Praised by Physician | True | By Emma Harrison | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/l-i-youth-center-rejected.html | L. I. Youth Center Rejected | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/dr-john-c-burnett-osteopath-was-72.html | !DR. JOHN C. BURNETT, OSTEOPATH, WAS 72 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/carterrosenha-uch-of-eye-groups-dies.html | CARTER.ROSENHA UCH , OF EYE GROUPS DIES! | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/record-in-blood-gifts-peacetime-high-of-132000-pints-given-here-in.html | RECORD IN BLOOD GIFTS; Peacetime High of 132,000{ Pints Given Here in Year 1 | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/philadelphia-prodded-on-port.html | Philadelphia Prodded on Port | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/b-j-spring-officer-elevated-to-president.html | B. & J. Spring Officer Elevated to President | True | | 1987-07-08 | RE0000343437 | RE0000343437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/school-changes-name.html | School Changes Name | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/peiping-cites-technical-gains.html | Peiping Cites Technical Gains | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/housing-body-asks-play-center-funds.html | HOUSING BODY ASKS PLAY CENTER FUNDS | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/prosecutor-cites-carbo-influence-he-tells-jury-of-summit-meeting-in.html | PROSECUTOR CITES CARBO INFLUENCE; He Tells Jury of 'Summit Meeting' in 1958 Dealing With Boxing Affairs | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-30 | 1959-10-30 | https://www.nytimes.com/1959/10/30/archives/-dear-lifelong-friend-honored-by-president.html | ' Dear, Lifelong Friend' Honored by President | True | Special to The New York Times. | 1987-07-08 | RE0000343437 | RE0000343437 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/east-germanys-economy-factors-contributing-to-the-rise-in-output.html | East Germany's Economy; Factors Contributing to the Rise in Output and Standards Cited | True | WOLFGANG F. STOLPER | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/tulane-downs-texas-tech.html | Tulane Downs Texas Tech | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/tv-monitor-tried-in-elevator-here-closedcircuit-guardian-of-manless.html | TV MONITOR TRIED IN ELEVATOR HERE; Closed-Circuit Guardian of Manless Lift Demonstrated -- Decision on Due | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/attack-by-2-cited-in-stomp-slaying-police-report-not-mentioned-at.html | ATTACK BY 2 CITED IN STOMP SLAYING; Police Report, Not Mentioned at Boy's Trial, Touched Off Leibowitz-Sobel Clash | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/horace-mann-is-3213-victor.html | Horace Mann Is 32-13 Victor | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sword-dancer-favored-in-gold-cup-today-jockey-in-doubt-for-round.html | Sword Dancer Favored in Gold Cup Today;; JOCKEY IN DOUBT FOR ROUND TABLE | True | By William R. Conklin | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/malayan-leader-in-australia.html | Malayan Leader in Australia | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/utility-system-halves-dividend-american-foreign-power-cuts.html | UTILITY SYSTEM HALVES DIVIDEND; American & Foreign Power Cuts Quarterly Payment Due to Cuban Picture | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/unionist-scores-hoffa-head-of-tampa-local-fights-effort-to-bar-his.html | UNIONIST SCORES HOFFA; Head of Tampa Local Fights Effort to Bar His Election | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dr-thomas-cope-jr.html | DR. THOMAS COPE JR, | True | Special to Tile New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/lutherans-on-l-i-welcome-all-races.html | LUTHERANS ON L. I. WELCOME ALL RACES | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cooperjarrett-lifts-profit-77-security-analysts-are-given-an.html | COOPER-JARRETT LIFTS PROFIT 77%; Security Analysts Are Given an Estimate of $1.28 a Share for Year | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/acquisition-mapped-by-st-regis-paper.html | ACQUISITION MAPPED BY ST. REGIS PAPER | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/yale-will-oppose-dartmouth-team-40000-expected-at-bowl-today-penn.html | YALE WILL OPPOSE DARTMOUTH TEAM; 40,000 Expected at Bowl Today -- Penn Is Choice Over Harvard Eleven | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/copper-prices-dip-in-heavy-trading-futures-off-12-to-30-points.html | COPPER PRICES DIP IN HEAVY TRADING; Futures Off 12 to 30 Points -- Other Commodities Mostly Irregular | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/defense-assails-apalachin-writ-indictment-of-22-challenged-over.html | DEFENSE ASSAILS APALACHIN WRIT; Indictment of 22 Challenged Over Time Lag-- U. S. to Start Case Monday | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/tax-accord-is-near-for-rockefeller-jr-on-suburban-tract.html | Tax Accord Is Near For Rockefeller Jr. On Suburban Tract | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/roslersaurin-.html | RoslerSaurin [ | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/a-notable-milestone.html | A Notable Milestone | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/legal-drug-supply-urged-for-addicts.html | LEGAL DRUG SUPPLY URGED FOR ADDICTS | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/white-house-refuses-comment.html | White House Refuses Comment | True | Special to The New York Times | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/saul-b-cohen-to-wed-miss-na____om__i_r__-stone.html | Saul B. Cohen to Wed Miss Na____om__i_r__.Stone | True | Special to The New York Times ] | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/american-flights-backed.html | American Flights Backed | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/ecumenic-council-off-for-at-least-3-years.html | Ecumenic Council Off For at Least 3 Years | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/isadore-leventhal.html | ISADORE LEVENTHAL | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/g-m-lays-off-3000.html | G. M. Lays Off 3,000 | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/no-nyet-vote-cast-on-soviet-budget.html | NO NYET VOTE CAST ON SOVIET BUDGET | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/paray-conducts-the-detroit-symphony-at-carnegie-hall.html | Paray Conducts the Detroit Symphony at Carnegie Hall | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/aid-for-belgrade-discussed.html | Aid for Belgrade Discussed | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/recital-is-given-by-larry-adler-harmonica-virtuoso-at-town-hall.html | RECITAL IS GIVEN BY LARRY ADLER; Harmonica Virtuoso at Town Hall Plays Music Ranging From Bach to Gershwin | True | JOHN BRIGGS. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/stoppages-spread-at-wilson-plants.html | STOPPAGES SPREAD AT WILSON PLANTS | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bonds-federal-refunding-issues-enter-the-market-smoothly-new.html | Bonds: Federal Refunding Issues Enter the Market Smoothly; NEW SECURITIES REACH PREMIUMS | True | By Paul Heffernan | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/paul-hillquist-fiance-0u-judith-h-applegate.html | Paul Hillquist Fiance 0u Judith H. Applegate | True | Special to The New York TImell. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bergen-loses-suit-to-port-authority.html | BERGEN LOSES SUIT TO PORT AUTHORITY | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/doctor-denies-slaying-of-wife.html | Doctor Denies Slaying of Wife | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/aide-says-france-stays-in-algeria-delouvrier-chief-executive-in-the.html | AIDE SAYS FRANCE STAYS IN ALGERIA; Delouvrier, Chief Executive in the Region, Predicts a Victory for Arms | True | By Henry Tanner | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/south-africans-leave-walk-out-of-u-n-again-as-racial-debate-starts.html | SOUTH AFRICANS LEAVE; Walk Out of U. N. Again as Racial Debate Starts | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/yale-honors-spider-specialist-83.html | Yale Honors Spider Specialist, 83 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/ten-freighters-idled-in-port-crews-charge-they-are-unpaid.html | Ten Freighters Idled in Port; Crews Charge They Are Unpaid | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/primary-prices-rose-last-week-index-up-02-to-1193-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK; Index Up 0.2%.to 119.3% of 1947-49 Level -- Steel Scrap Costs Climb | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/u-n-study-asked-on-delinquency-social-committee-proposes-juvenile.html | U. N. STUDY ASKED ON DELINQUENCY; Social Committee Proposes Juvenile Offenses Be Dealt With as World Disease | True | By Paul Hofmann | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cairo-economic-chief-quits.html | Cairo Economic Chief Quits | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/physician-marries-barbara-h-yoder.html | Physician Marries Barbara H. Yoder | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/city-weighs-shift-of-harlem-pupils-to-yorkville-area-city-weighs.html | City Weighs Shift Of Harlem Pupils To Yorkville Area; CITY WEIGHS SHIFT OF HARLEM PUPILS | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dr-john-c-burnett-osteopath-was-72.html | DR. JOHN C. BURNETT, OSTEOPATH, WAS 72 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/nicaragua-raids-by-rebels-cited-american-reports-attacks-and.html | NICARAGUA RAIDS BY REBELS CITED; American Reports Attacks and Killing of Troops by Band He Was With | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/boston-college-passes-turn-back-detroit-amabiles-passes-decide.html | Boston College Passes Turn Back Detroit; Amabile's Passes Decide | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/v-m-i-wins-28-to-6.html | V. M. I. Wins, 28 to 6 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cone-mills-to-raise-prices.html | Cone Mills to Raise Prices | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/malaya-draws-capital-campaign-for-foreign-funds-attracts.html | MALAYA DRAWS CAPITAL; Campaign for Foreign Funds Attracts Investments | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dr-o-f-hume.html | DR. O. F. HUME | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/more-democrats-switch-to-pierce-republican-judge-endorsed-by-west.html | MORE DEMOCRATS SWITCH TO PIERCE; Republican Judge Endorsed by West Side Reform Club in Move Against De Sapio | True | By Leo Egan | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sparta-accepts-bowl-bid.html | Sparta Accepts Bowl Bid | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/store-fights-ascap-on-5-radiouse-fee-store-balks-at-paying-ascap-5.html | Store Fights ASCAP On 5 Radio-Use Fee; Store Balks at Paying ASCAP $5 a Month for Playing Radio | True | By Gay Talese | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-trade-drive-begun-by-jersey-company-chartered-to-help-expand.html | NEW TRADE DRIVE BEGUN BY JERSEY; Company Chartered to Help Expand State Industries and Attract Others | True | By George Cable Wright | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/rockefeller-honored-tarrytown-group-makes-him-man-of-year-for-work.html | ROCKEFELLER HONORED; Tarrytown Group Makes Him Man of Year for Work | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/shop-talk-outdoor-garden-sets-decorative-mood.html | Shop Talk; Outdoor Garden Sets Decorative Mood | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/prisoner-group-held-antiwhite-state-says-core-of-negroes-joins-as.html | PRISONER GROUP HELD ANTI-WHITE; State Says Core of Negroes Joins as 'Muslims' — Four Accuse Clinton Warden | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/7-children-die-in-fire-only-teenaged-babysitter-survives-iowa-blaze.html | 7 CHILDREN DIE IN FIRE; Only Teen-Aged Babysitter Survives Iowa Blaze | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/firkusny-to-be-soloist-westchester-philharmonic-opens-13th-season.html | FIRKUSNY TO BE SOLOIST; Westchester Philharmonic Opens 13th Season Tonight | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/macks-retrial-put-off.html | Mack's Retrial Put Off | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/soybeans-climb-1-78-to-2-18-cents-big-open-interest-a-factor-grains.html | SOYBEANS CLIMB 1 7/8 TO 2 1/8 CENTS; Big Open Interest a Factor -- Grains Mostly Rise, With Oats in Lead | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/penn-adds-plays.html | Penn Adds Plays | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/alcoholism-unit-names-2-guests-for-nov-10-fete-mental-health.html | Alcoholism Unit Names 2 Guests For Nov. 10 Fete; Mental Health Officials Will Be Honored at Council's Luncheon | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/weeks-financing-set-to-taper-off-25-million-of-debentures-of.html | WEEK'S FINANCING SET TO TAPER OFF; 25 Million of Debentures of Sylvania Electric Is Biggest Offering | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/indian-bureau-aide-promoted.html | Indian Bureau Aide Promoted | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/unionbus-talks-open-twu-asks-15-rise-from-two-biggest-private-lines.html | UNION-BUS TALKS OPEN; T.W.U. Asks 15% Rise From Two Biggest Private Lines | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/10th-head-inducted-at-ohio-wesleyan.html | 10TH HEAD INDUCTED AT OHIO WESLEYAN | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/document-called-a-fake.html | Document Called a Fake | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/art-techniques-applied-sculpture-has-benefited-greatly-from-use-of.html | Art: Techniques Applied; Sculpture Has Benefited Greatly From Use of New Methods and Materials | True | By Stuart Preston | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/importer-leases-building-in-bronx-structure-on-e-144th-st-to-be.html | IMPORTER LEASES BUILDING IN BRONX; Structure on E. 144th St. to Be Office and Warehouse Ave. -- Deal on Weeks Ave. | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/skinpak-patent-sold-union-carbide-acquires-a-process-for-packaging.html | SKIN-PAK PATENT SOLD; Union Carbide Acquires a Process for Packaging | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/alternative-to-buy-american.html | Alternative to 'Buy American' | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/brown-to-visit-princeton.html | Brown to Visit Princeton | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/baghdad-ponders-prokassim-party-new-movement-would-seek-to-isolate.html | BAGHDAD PONDERS PRO-KASSIM PARTY; New Movement Would Seek to Isolate Communist and Nationalist Extremists | True | By Richard P. Hunt | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cairo-is-drafting-industrial-plan-first-program-begun-in-57-running.html | CAIRO IS DRAFTING INDUSTRIAL PLAN; First Program, Begun in '57, Running Ahead of Schedule -- Many Factories Built | True | By Dana Adams Schmidt | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/graf-to-direct-zurich-opera.html | Graf to Direct Zurich Opera | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/car-output-plans-slashed-to-12year-november-low-car-output-is-cut.html | Car Output Plans Slashed To 12-Year November Low; CAR OUTPUT IS CUT TO A 12-YEAR LOW | True | By Damon Stetson | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/67000-due-at-armyair-force-game-today-syracuse-choice-over.html | 67,000 Due at Army-Air Force Game Today;; SYRACUSE CHOICE OVER PITTSBURGH | True | By Allison Danzig | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/morocco-eases-tourist-curb.html | Morocco Eases Tourist Curb | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/chinese-increase-demands-on-india-in-border-dispute-new-delhi.html | CHINESE INCREASE DEMANDS ON INDIA IN BORDER DISPUTE; New Delhi Concerned Over Wider Claim in Ladakh and Threat of Troop Moves | True | By Paul Grimes | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/midoctober-farm-price-ratio-was-narrowest-since-august-40.html | Mid-October Farm Price Ratio Was Narrowest Since August, '40 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/roper-heads-rights-agency.html | Roper Heads Rights Agency | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/massing-in-cuba-denied.html | Massing in Cuba Denied | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/icc-examiner-retiring.html | I.C.C. Examiner Retiring | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/business-chiefs-qualify-outlook-for-1960-on-early-peace-in-steel.html | Business Chiefs Qualify Outlook For 1960 on Early Peace in Steel; Mueller Leads 100 in Citing Moderately Bright View of Peak Output -- Two Days of Talks Open on Coast | True | By Gladwin Hill | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/archives-aiding-civil-war-drama-andersonville-trial-using-library.html | ARCHIVES AIDING CIVIL WAR DRAMA; ' Andersonville Trial' Using Library of Congress and Historical Society Files | True | By Louis Calta | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/trujillo-regime-confirms-arming-but-vice-president-denies-borrowing.html | TRUJILLO REGIME CONFIRMS ARMING; But Vice President Denies Borrowing $50 Million Spent This Year | True | By Peter Kihss | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/braves-outskate-chiefs-here.html | Braves Outskate Chiefs Here | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/imaginatively-displayed-art-works-give-new-dimensions-to-room-decor.html | Imaginatively Displayed Art Works Give New Dimensions to Room Decor; Show Offers Works of Art To Fit Purse | True | By Cynthia Kellogg | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/vietnam-troops-rout-communist-guerrillas.html | Vietnam Troops Rout Communist Guerrillas | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/takeover-fights-scored-in-britain-code-proposed-to-curb-bids-for.html | TAKEOVER FIGHTS SCORED IN BRITAIN; Code Proposed to Curb Bids for Control of Companies | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/itea-to-fete-director-of-katharine-gibbs.html | ITea to Fete Director Of Katharine Gibbs | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/miss-greenman-briarcliuu-1958-will-bemarried-he-is-engaged-to-pvt.html | Miss Greenman, Briarcliuu 1958, Will BeMarried; he Is Engaged to Pvt. Donn R. Andre, Army December Nuptials | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/britainaustralia-time-cut.html | Britain-Australia Time Cut | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/deep-fringe-trims-wool-prayer-rugs.html | Deep Fringe Trims Wool Prayer Rugs | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/hunt-for-judge-halts-search-of-lake-michigan-area-called-off-by.html | HUNT FOR JUDGE HALTS; Search of Lake Michigan Area Called Off by Police | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/parties-here-precede-october-ball-at-hotel.html | Parties Here Precede October Ball at Hotel | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/victim-of-conformity-finds-bank-robbery-is-not-his-style.html | Victim of Conformity Finds Bank Robbery Is Not His Style | True | By Lawrence O'Kane | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/carbo-ends-trial-with-guilty-plea-admits-3-charges-in-boxing-case.html | CARBO ENDS TRIAL WITH GUILTY PLEA; Admits 3 Charges in Boxing Case in Surprise Move -- Faces 3 Years | True | By Jack Roth | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/extension-hinted-for-colombo-plan.html | EXTENSION HINTED FOR COLOMBO PLAN | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/plane-crashes-in-tennessee.html | Plane Crashes in Tennessee | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/chicago-welcomes-guineas-president.html | CHICAGO WELCOMES GUINEA'S PRESIDENT | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/humphrey-seeks-new-atest-ban-asks-for-extension-of-curb-seeks-u-s.html | HUMPHREY SEEKS NEW A-TEST BAN; Asks for Extension of Curb -- Seeks U. S. Policy Change to Meet Soviet Demand | True | By Russell Baker | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/wife-sues-cienfuegos.html | Wife Sues Cienfuegos | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/harry-p-m-connor-dies-at-50-air-navigator-and-ship-master.html | Harry P. M. Connor Dies at 50; Air Navigator and Ship Master | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/blockfront-sold-in-rockaway-park.html | BLOCKFRONT SOLD IN ROCKAWAY PARK | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/butterfly-at-center-herbert-handt-and-maria-di-gerlando-take-lead.html | BUTTERFLY AT CENTER; Herbert Handt and Maria di Gerlando Take Lead Roles | True | E. S. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/connecticut-group-to-sue-over-buses-to-catholic-school.html | Connecticut Group To Sue Over Buses To Catholic School | True | By Richard H. Parke | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/endicott-johnson-borrows.html | Endicott Johnson Borrows | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/claim-for-fluoride-disputed-by-expert.html | CLAIM FOR FLUORIDE DISPUTED BY EXPERT | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/jersey-idle-up-by-3344.html | Jersey Idle Up by 3,344 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/consumer-credit-set-new-high-of-48394000000-last-month-consumer.html | Consumer Credit Set New High Of $48,394,000,000 Last Month; CONSUMER CREDIT SETS A NEW HIGH | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/price-of-big-board-seat-dips.html | Price of Big Board Seat Dips | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cotton-futures-generally-gain-close-is-6-points-up-to-1-off-with.html | COTTON FUTURES GENERALLY GAIN; Close Is 6 Points Up to 1 Off, With the Old Crop Contract's Strongest | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/city-protestants-back-bond-issue-council-asks-state-clergy-to.html | CITY PROTESTANTS BACK BOND ISSUE; Council Asks State Clergy to Support School Plan in Pulpits Tomorrow | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/kingston-of-tigers-wins-big-three-run.html | KINGSTON OF TIGERS WINS BIG THREE RUN | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/3-faiths-to-help-needy-overseas-protestants-catholics-and-jews.html | 3 FAITHS TO HELP NEEDY OVERSEAS; Protestants, Catholics and Jews Opening Appeals for People in Distress | True | By John Wicklein | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/g-a-youngquist-exu-s-aide-dies-assistant-attorney-general-from-1929.html | G. A. YOUNGQUIST, EX-U. S. AIDE, DIES; AssiStant Attorney General From 1929 to 1933Helped Convict Capone | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bond-prepayments-set-a-4month-high.html | BOND PREPAYMENTS SET A 4-MONTH HIGH | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/herman-weberman.html | HERMAN WEBERMAN | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/lack-of-choice-of-candidates.html | Lack of Choice of Candidates | True | MORRIS RABINOWITZ | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/first-a-p-had-chinese-motif.html | First A. & P. Had Chinese Motif | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/columbia-high-in-front-bloomfield-second-in-big-ten-crosscountry.html | COLUMBIA HIGH IN FRONT; Bloomfield Second in Big Ten Cross-Country Event | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/joseph-waldman.html | JOSEPH WALDMAN | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/concert-presented-by-young-masters.html | CONCERT PRESENTED BY YOUNG MASTERS | True | ERIC SALZMAN. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/pilot-comes-forward.html | Pilot Comes Forward | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/foreign-affairs-the-united-states-antarctic-policy.html | Foreign Affairs; The United States' Antarctic Policy | True | By C. L. Sulzberger | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/mortgage-loans-halted-in-canada-funds-run-out-two-months-before.html | MORTGAGE LOANS HALTED IN CANADA; Funds Run Out Two Months Before Expected -- Those on Hand to Be Approved | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/283075-garden-state-draws-10-warfare-heads-field-in-jersey.html | $283,075 Garden State Draws 10; WARFARE HEADS FIELD IN JERSEY | True | By Joseph C. Nichols | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/first-world-flight-is-recalled-here.html | FIRST WORLD FLIGHT IS RECALLED HERE | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/unbeaten-new-dorp-awaits-tired-rival.html | UNBEATEN NEW DORP AWAITS TIRED RIVAL | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/korean-chided-by-u-s-envoy-gets-a-mild-reprimand-on-repatriation.html | KOREAN CHIDED BY U. S.; Envoy Gets a Mild Reprimand on Repatriation Issue | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/judge-seals-2-reports-in-upstate-road-study.html | Judge Seals 2 Reports In Upstate Road Study | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/curtiss-wright-strike-ends.html | Curtiss Wright Strike Ends | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/commodities-dip-index-fell-thursday-to-868-after-two-days-at-869.html | COMMODITIES DIP; Index Fell Thursday to 86.8 After Two Days at 86.9 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/hal-grayson.html | HAL GRAYSON | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sidelights-wall-st-looking-for-a-trend.html | Sidelights; Wall St. Looking for a Trend | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/brownforman-picks-3-aides.html | Brown-Forman Picks 3 Aides | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/home-life-of-musical-prodigy-12-includes-tv-pets-and-housework.html | Home Life of Musical Prodigy, 12, Includes TV, Pets and Housework | True | By Martin Tolchin | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/truck-kills-woman-67-another-70-hurt-by-sweeping-vehicle-in.html | TRUCK KILLS WOMAN, 67; Another, 70, Hurt by Sweeping Vehicle in Separate Mishap | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/arab-denounces-bid-for-disarming-saudi-u-n-delegate-assails-israels.html | ARAB DENOUNCES BID FOR DISARMING; Saudi U. N. Delegate Assails Israel's Offer on Mideast -- Charges Aggression | True | By Lindesay Parrott | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/knicks-lose-sears-for-celtics-game-at-garden-tonight.html | Knicks Lose Sears For Celtics' Game At Garden Tonight | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dr-roland-d-hussey.html | DR. ROLAND D. HUSSEY | True | .Special to Tile 'ew York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/record-earnings-listed-by-borden-third-quarter-net-put-at-144-a.html | RECORD EARNINGS LISTED BY BORDEN; Third Quarter Net Put at $1.44 a Share, Against $1.43 for '58 Period | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/inquiry-is-opened-on-harbor-crash-captain-of-us-vessel-says-he.html | INQUIRY IS OPENED ON HARBOR CRASH; Captain of U.S. Vessel Says He Halted Before Impact With Liner Island | True | By Werner Bamberger | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/uruguay-may-cut-soviet-embassy-considers-limiting-its-size-and.html | URUGUAY MAY CUT SOVIET EMBASSY; Considers Limiting Its Size and Privileges as Concern Over Red Tactics Rises | True | By Juan de Onis | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/top-executive-picked-by-plastics-engineers.html | Top Executive Picked By Plastics Engineers | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/removable-tire-tread-italian-developer-says-item-offers-major.html | REMOVABLE TIRE TREAD; Italian Developer Says Item Offers Major Economy | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/ceylon-chief-wins-a-confidence-vote.html | CEYLON CHIEF WINS A CONFIDENCE VOTE | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/federal-paint-chooses-a-new-vice-president.html | Federal Paint Chooses A New Vice President | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/highjumping-takin-sent-to-bronx-zoo.html | HIGH-JUMPING TAKIN SENT TO BRONX ZOO | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/geraghty-stays-with-colonels.html | Geraghty Stays With Colonels | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/soviet-telescope-is-called-biggest-russian-astronomers-say-also.html | SOVIET TELESCOPE IS CALLED BIGGEST; Russian Astronomers Say Also That New Data Show Moon Volcano Is Active | True | By Max Frankel | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/supreme-court-agrees-to-rule-in-steel-dispute-argument-slated.html | SUPREME COURT AGREES TO RULE IN STEEL DISPUTE; Argument Slated Tuesday - Justices Stay Injunction Until Final Decision | True | By Anthony Lewis | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/riverdale-whips-trinity-326.html | Riverdale Whips Trinity, 32-6; | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/shiplaws-critic-gets-his-chance-house-unit-tells-executive-to-try.html | SHIP-LAWS CRITIC GETS HIS CHANCE; House Unit Tells Executive to Try to Rewrite Item He Objected to as 'Vague' | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/queens-candidate-favored.html | Queens Candidate Favored | True | CHARLES F. AHLERS | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/canadian-farmers-seek-aid-as-snow-hits-grain.html | Canadian Farmers Seek Aid as Snow Hits Grain | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/girl-shoots-policeman-exotic-dancer-says-incident-in-her-room-was.html | GIRL SHOOTS POLICEMAN; Exotic Dancer Says Incident in Her Room Was Accident | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/chevrolet-plant-resuming.html | Chevrolet Plant Resuming | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/halloween-and-unicef.html | Halloween and UNICEF | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/construction-awards-up-4-so-far-this-year.html | Construction Awards Up 4% So Far This Year | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/rule-on-voter-challenges.html | Rule on Voter Challenges | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/pga-picks-runyan-hutchinson-cooper.html | P.G.A. PICKS RUNYAN, HUTCHINSON, COOPER | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/water-crisis-cited-near-the-delaware.html | WATER CRISIS CITED NEAR THE DELAWARE | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/union-fined-again-auto-workers-local-and-head-guilty-in-picket-case.html | UNION FINED AGAIN; Auto Workers Local and Head Guilty in Picket Case | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/east-germans-release-a-g-i.html | East Germans Release a G. I. | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/soviet-continues-reuther-attack-paper-says-union-leader-in-1930s.html | SOVIET CONTINUES REUTHER ATTACK; Paper Says Union Leader in 1930's Forecast Red Triumph in U. S. | True | By Osgood Caruthers | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/52-couples-in-cuba-get-belated-nuptials.html | 52 Couples in Cuba Get Belated Nuptials | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/robert-mi-morgan-exgrain-broker-82.html | ROBERT M'I. MORGAN, EX.GRAIN BROKER, 82 | True | .';p'cial to Th Sew York Tims | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/2d-study-to-test-teaching-values-aim-is-to-find-if-us-high-schools.html | 2D STUDY TO TEST TEACHING VALUES; Aim Is to Find if U.S. High Schools Help Students to Think for Themselves | True | By Gene Currivan | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/soviet-horses-en-route-for-laurel-100000-race.html | Soviet Horses En Route for Laurel $100,000 Race | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/firemen-close-building.html | Firemen Close Building | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/un-unit-in-tribute-to-the-king-of-laos.html | U.N. UNIT IN TRIBUTE TO THE KING OF LAOS | True | Oeci] o The .ev Ynr Times | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/buffalo-plant-is-shut.html | Buffalo Plant Is Shut | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/play-program-reopens-controversy-at-jersey-city-over-schools-use.html | PLAY PROGRAM REOPENS; Controversy at Jersey City Over Schools' Use Ends | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/storm-toll-nears-800-but-mexico-fears-as-many-as-2000-have-been.html | STORM TOLL NEARS 800; But Mexico Fears as Many as 2,000 Have Been Killed | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/milk-talks-go-on-deadline-delayed.html | MILK TALKS GO ON; DEADLINE DELAYED | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/vessels-may-be-tied-up.html | Vessels May Be Tied Up | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/citizens-union-ratings.html | Citizens Union Ratings | True | AMOS S. BASEL | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cancer-unit-votes-to-educate-public.html | CANCER UNIT VOTES TO EDUCATE PUBLIC | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/fall-kills-british-industrialist.html | Fall Kills British Industrialist | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/manufacturers-sales-rose-1-last-month.html | Manufacturers' Sales Rose 1% Last Month | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sanitation-men-top-zealous-patrolman.html | SANITATION MEN TOP ZEALOUS PATROLMAN | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/keating-proposes-teaching-overhaul.html | KEATING PROPOSES TEACHING OVERHAUL | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/driver-wins-here-in-loss-of-license-on-virginia-charge.html | Driver Wins Here In Loss of License On Virginia Charge | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/other-football-powers-paired-falcons-eleven-slow-to-take-off.html | Other Football Powers Paired; FALCONS' ELEVEN SLOW TO TAKE OFF | True | By Harry V. Forgeron | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/financing-sought-for-worlds-fair-hanes-exu-s-aide-to-lead-campaign.html | FINANCING SOUGHT FOR WORLD'S FAIR; Hanes, Ex-U. S. Aide, to Lead Campaign -- Mayor Sure City Will Give $100,000 | True | By Robert Alden | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/snow-cancels-colorado-run.html | Snow Cancels Colorado Run | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/food-trick-or-treat-jellied-apples-popcorn-and-punch-most-requested.html | Food: Trick or Treat; Jellied Apples, Popcorn and Punch Most Requested Halloween Recipes | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/schools-are-found-free-of-big-fire-violations.html | Schools Are Found Free Of Big Fire Violations | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/merger-is-backed-by-lakes-dockers-district-meeting-approves-plan-to.html | MERGER IS BACKED BY LAKES DOCKERS; District Meeting Approves Plan to Join With I.L.A. -- Official Vote Today | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/air-rate-war-is-on-in-south-atlantic.html | AIR RATE WAR IS ON IN SOUTH ATLANTIC | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/u-s-policies-hit-on-farm-imports-group-of-nations-in-gatt-session.html | U. S. POLICIES HIT ON FARM IMPORTS; Group of Nations in GATT Session Asks Relaxation of Curbs on Trade | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/pasternak-bars-trip-denies-report-of-u-s-visit-would-not-accept-bid.html | PASTERNAK BARS TRIP; Denies Report of U. S. Visit Would Not Accept Bid | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/wood-field-and-stream-expert-misses-a-standing-deer-4-times-then.html | Wood, Field and Stream; Expert Misses a Standing Deer 4 Times, Then Sees Woman Hit One on Run | True | By John Randolph | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/7-miners-rescued-men-were-trapped-by-blaze-at-vermont-marble-quarry.html | 7 MINERS RESCUED; Men Were Trapped by Blaze at Vermont Marble Quarry | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/hooker-chemical-moving-here.html | Hooker Chemical Moving Here | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dr-anthony-j-triarsi.html | DR, ANTHONY J, TRIARSI | True | Special to The' ,ew Ynr( Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/fernandez-scores-split-decision-over-ortega-at-garden-4500-see.html | Fernandez Scores Split Decision Over Ortega at Garden; 4,500 SEE CUBAN OUTPUNCH RIVAL | True | By Deane McGowen | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/utility-offerings-heavy-in-october-volume-of-all-flotations-during.html | UTILITY OFFERINGS HEAVY IN OCTOBER; Volume of All Flotations During Month Biggest Since the Spring | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dr-theodore-drake-67-canadian-pediatrician-dies-mhelped-invent.html | DR. THEODORE DRAKE, 67; Canadian Pediatrician Dies mHelped Invent Pablum | True | Special Io The .Ne' York TImel. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/contract-bridge-one-deal-produces-varied-scores-at-the-metropolitan.html | Contract Bridge; One Deal Produces Varied Scores at the Metropolitan Championships Day | True | By Albert H. Morehead | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/a-simple-twirl-paints-lashes-in-vivid-color.html | A Simple Twirl Paints Lashes in Vivid Color | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/u-s-affirms-aim-to-leave-5-bases-held-in-morocco-negotiations-on.html | U. S. AFFIRMS AIM TO LEAVE 5 BASES HELD IN MOROCCO; Negotiations on Withdrawal to Continue -- IRBM Pact With Turkey Is Set | True | By Jack Raymond | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/aid-to-career-women-mapped.html | Aid to Career Women Mapped | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/ball-to-aid-settlement.html | Ball to Aid Settlement | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/governors-wife-cited-by-nurses-mrs-rockefeller-receives-award-for.html | GOVERNOR'S WIFE CITED BY NURSES; Mrs. Rockefeller Receives Award for 27 Years of Service to Profession | True | By Emma Harrison | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/general-marshalls-will-filed.html | General Marshall's Will Filed | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/nigerian-premier-designated.html | Nigerian Premier Designated | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/roxy-theatre-to-be-operated-by-rockefeller-center-owner.html | Roxy Theatre to Be Operated By Rockefeller Center, Owner | True | By Howard Thompson | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/church-unit-appoints-aide-on-immigration.html | Church Unit Appoints Aide on Immigration | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bank-would-expand-morgan-guaranty-planning-a-new-office-in-london.html | BANK WOULD EXPAND; Morgan Guaranty Planning a New Office in London | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-chess-challenger.html | New Chess Challenger | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/hofstra-board-elects-adams.html | Hofstra Board Elects Adams | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/japan-holds-50-in-vote-buying-youngest-senator-is-questioned.html | Japan Holds 50 in Vote Buying; Youngest Senator Is Questioned | True | By Robert Trumbull | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/chilean-teacherenvoy-gets-high-post-in-ilo.html | Chilean Teacher-Envoy Gets High Post in I.L.O. | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/wellenbraun.html | WellenBraun | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-plan-is-given-for-polo-grounds-sports-center-suggested-by-owner.html | NEW PLAN IS GIVEN FOR POLO GROUNDS; Sports Center Suggested by Owner as Authority Files Its Plan for Housing | True | By Charles Grutzner | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-1-no-title-u-s-warns-soviet-on-berlin-flag-risk.html | Article 1 -- No Title; U. S. WARNS SOVIET ON BERLIN FLAG RISK | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dr-moses-h-fischer.html | DR. MOSES H. FISCHER | True | special to The .'ew York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/social-barriers-reported-easing-curbs-fewer-in-housing-and-clubs.html | SOCIAL BARRIERS REPORTED EASING; Curbs Fewer in Housing and Clubs, but Not in Industry, Jewish Group Is Told | True | By Irving Spiegel | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/harold-c-strotz-dead-investment-banker-had-role-in-financing.html | HAROLD C. STROTZ DEAD; Investment Banker Had Role in Financing Chicago Stadium | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/how-steel-work-rules-operate-airconditioned-cab-called-inexact.html | How Steel Work Rules Operate: Air-Conditioned Cab Called Inexact Example | True | By Joseph A. Loftus | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/son-to-mrs-r-p-straus-i.html | Son to Mrs. R. P. Straus I | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/eisenhower-called-nongeneral-exbritish-war-chief-tells-of-golf-game.html | Eisenhower Called Non-General; Ex-British War Chief Tells of Golf Game on Eve of Battle | True | By Drew Middleton | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/john-l-klage.html | JOHN L. KLAGES | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sleeping-in-class-pleases-teacher-hes-a-hypnotist-at-work-in.html | SLEEPING IN CLASS PLEASES TEACHER; He's a Hypnotist at Work in Mineola Adult School - A.M.A. 'Unenthusiastic' | True | By Roy R. Silver | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/lawyer-accused-in-girls-maiming-jilted-suitor-arrested-with-3.html | LAWYER ACCUSED IN GIRL'S MAIMING; Jilted Suitor Arrested With 3 Others for Tossing Lye at Bronx Secretary | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/energetic-fair-planner-thomas-joseph-deegan-jr.html | Energetic Fair Planner; Thomas Joseph Deegan Jr. | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/plot-assembled-at-2d-ave-corner-20story-apartment-to-be-built-at.html | PLOT ASSEMBLED AT 2D AVE. CORNER; 20-Story Apartment to Be Built at 69th St. -- House on E. 54th St. Sold | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/shrine-dedication-set-four-cardinals-to-take-part-in-catholic.html | SHRINE DEDICATION SET; Four Cardinals to Take Part in Catholic Ceremony | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/wouldbe-backer-quits-title-i-plan-only-one-bidder-is-left-for.html | WOULD-BE BACKER QUITS TITLE I PLAN; Only One Bidder Is Left for Rockaway Slum Clearance Under Disclosure Law | True | By Wayne Phillips | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/red-inquiry-is-set-here-house-unit-to-study-activities-among-puerto.html | RED INQUIRY IS SET HERE; House Unit to Study Activities Among Puerto Ricans | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/9-faint-as-surgeon-lectures.html | 9 Faint as Surgeon Lectures | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bombs-exploded-in-argentina.html | Bombs Exploded in Argentina | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/notre-dame-navy-to-match-passes-120-of-irish-expected-to-duel-with.html | NOTRE DAME, NAVY TO MATCH PASSES; 120 of Irish Expected to Duel With Tranchini and Maxfield at South Bend Today | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/fryleventhal-win-bridge-title-here.html | FRY-LEVENTHAL WIN BRIDGE TITLE HERE | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/pirates-keep-murtaugh-as-pilot-he-says-club-can-win-pennant.html | Pirates Keep Murtaugh as Pilot; He Says Club Can Win Pennant | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/state-puts-idle-at-60000.html | State Puts Idle at 60,000 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/trailer-train-growing-piggyback-rail-car-leaser-joined-by-four.html | TRAILER TRAIN GROWING; Piggy-Back Rail Car Leaser Joined by Four Roads | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/negroes-boycott-democrats-fete-arkansas-harmony-dinner-starts.html | NEGROES BOYCOTT DEMOCRATS FETE; Arkansas 'Harmony' Dinner Starts Disharmoniously - Many Whites Stay Away | True | By Claude Sitton | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/lukens-buys-u-s-equipment.html | Lukens Buys U. S. Equipment | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/kentucky-eleven-upsets-miami-birds-long-runs-mark-223-game.html | Kentucky Eleven Upsets Miami;; BIRD'S LONG RUNS MARK 22-3 GAME | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/polio-tests-hint-risk-in-live-virus-3-baylor-scientists-report-more.html | POLIO TESTS HINT RISK IN LIVE VIRUS; 3 Baylor Scientists Report More Virulence in Sabin and Cox Vaccines | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cut-at-la-guardia-reduced-flight-schedule-set-during-modernization.html | CUT AT LA GUARDIA; Reduced Flight Schedule Set During Modernization - Lakes Pilots in Dispute | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/tvolivier-and-maugham-actor-takes-first-homescreen-role-here-in.html | TV/Olivier and Maugham; Actor Takes First Home-Screen Role Here in Classic 'Moon and Sixpence' | True | By Jack Gould | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/finnegan-rejects-steels-plea-insists-on-capital-peace-talks.html | Finnegan Rejects Steel's Plea, Insists on Capital Peace Talks; Companies Fail in an Effort to Avoid Mediation at Government Site -Negotiators Make No Progress | True | By A. H. Raskin | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sharkey-threatens-a-nightstick-law-a-nightstick-law-seen-by-sharkey.html | Sharkey Threatens A Nightstick Law; A NIGHTSTICK LAW SEEN BY SHARKEY | True | By Charles G. Bennett | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/purchasers-can-assess-quality-of-gems-with-patented-device-photo.html | Purchasers Can Assess Quality Of Gems With Patented Device; Photo System Made by a San Francisco Jeweler Screens the Flaws | True | By Stacy V. Jones | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/exconvict-is-freed-in-unionists-death.html | EX-CONVICT IS FREED IN UNIONIST'S DEATH | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/farmcity-week-set-eisenhower-fixes-national-observance-for-nov-20.html | FARM-CITY WEEK SET; Eisenhower Fixes National Observance for Nov. 20 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/4589000-raised-by-camden-n-j-2-bond-issues-are-sold-to-finance.html | $4,589,000 RAISED BY CAMDEN, N. J.; 2 Bond Issues Are Sold to Finance School, Sewerage and Water Projects | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/sedgman-beats-trabert.html | Sedgman Beats Trabert | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/i-mrs-rogers-jr-has-soni.html | I Mrs. Rogers Jr. Has Soni | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/6-hurt-in-laboratory-blast.html | 6 Hurt in Laboratory Blast | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/freighter-sinks-off-greece.html | Freighter Sinks Off Greece | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/charles-irelan-54-an-exa-s-attorney.html | CHARLES IRELAN, 54, AN EX-U. S. ATTORNEY | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/f-george-west-72-bkerinb0ston-partner-in-anthony-day-deadnoted-dog.html | f GEORGE WEST,. 72, 'BKERINB0.STON; Partner in ,Anthony & Day Dead--Noted Dog Fancier Co-Founded Eastern Club | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-president-named-for-canadian-sealright.html | New President Named For Canadian Sealright | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/marine-industries-week-set.html | Marine Industries Week Set | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-production-of-figaro-leinsdorf-conductor-in-ritchard-staging.html | New Production of 'Figaro'; Leinsdorf Conductor in Ritchard Staging | True | By Howard Taubman | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/canada-to-buy-u-s-embassy.html | Canada to Buy U. S. Embassy | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/macarthur-is-praised.html | MacArthur Is Praised | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/2-denominations-agree-on-merger-unitarianuniversalist-pact-omits.html | 2 DENOMINATIONS AGREE ON MERGER; Unitarian-Universalist Pact Omits Mention of Christ -- Needs Ratification | True | By George Dugan | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/benson-has-internal-ailment.html | Benson Has Internal Ailment | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/judiciary-candidate.html | Judiciary Candidate | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/socony-strikes-oil-in-eastern-libya.html | SOCONY STRIKES OIL IN EASTERN LIBYA | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/baltimore-institution-elects.html | Baltimore Institution Elects | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/harry-lehman-sr-headed-wildroot.html | HARRY LEHMAN SR., HEADED WILDROOT | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bar-group-urges-passports-panel-board-of-governors-adopts-a.html | BAR GROUP URGES PASSPORTS PANEL; Board of Governors Adopts a Compromise Report in Debate on Security | True | By Austin C. Wehrwein | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/carnegie-fund-gives-hero-medals-to-35.html | CARNEGIE FUND GIVES HERO MEDALS TO 35 | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/producer-named-for-cbs-person-alan-neuman-gets-tv-post-thai-tv.html | PRODUCER NAMED FOR C.B.S. 'PERSON'; Alan Neuman Gets TV Post -- Thai TV Executive Is Here on a Survey | True | By Richard F. Shepard | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/viscountess-harcourt-dies-here-held-posts-in-british-embassy.html | Viscountess Harcourt Dies Here; Held Posts in British Embassy | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/british-payment-to-aid-u-s-budget-return-of-250-million-will.html | BRITISH PAYMENT TO AID U. S. BUDGET; Return of 250 Million Will Relieve Trade Deficit and Effects of Steel Strike | True | By Richard E. Mooney | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/harness-tracks-ask-split-season-schedule-of-four-alternating-2month.html | HARNESS TRACKS ASK SPLIT SEASON; Schedule of Four Alternating 2-Month Meetings Urged by Yonkers, Roosevelt | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/new-york-gets-the-fair.html | New York Gets the Fair | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/u-s-seizes-leaflet-plane.html | U. S. Seizes Leaflet Plane | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bradley-bars-controversy.html | Bradley Bars Controversy | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/2-seized-in-arms-shipping.html | 2 Seized in Arms Shipping | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/i-jerome-bartons-have-childi-i.html | I Jerome Bartons Have Childl I | True | Special to The New York Tlmez. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/polio-rises-in-westchester.html | Polio Rises in Westchester | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bengurion-calls-disarmament-israels-main-goal-in-mideast.html | Ben-Gurion Calls Disarmament Israel's Main Goal in Mideast | True | By Seth S. King | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/stocks-mark-time-as-volume-eases-index-slips-009-point-but-steels.html | STOCKS MARK TIME AS VOLUME EASES; Index Slips 0.09 Point, but Steels, Meat Packers and Electronics Are Firm | True | By Burton Crane | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/mr-quill-the-dreamer.html | Mr. Quill, the Dreamer | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/industrials-soar-on-london-board-share-index-up-31-points-to-3024.html | INDUSTRIALS SOAR ON LONDON BOARD; Share Index Up 3.1 Points to 302.4, Third High in as Many Sessions | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/english-boy-finds-rare-fossil.html | English Boy Finds Rare Fossil | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/bozzuto-duo-triumphs.html | Bozzuto Duo Triumphs | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/lion-freshmen-beaten-lehigh-sends-columbia-to-fourth-loss-in-row.html | LION FRESHMEN BEATEN; Lehigh Sends Columbia to Fourth Loss in Row, 26-12 | True | Special to The New York Times | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/cancer-benefit-today.html | Cancer Benefit Today | True | | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/war-admiral-25-dies-triple-crown-winner-of-1937-sired-many-great.html | WAR ADMIRAL, 25, DIES; Triple Crown Winner of 1937 Sired Many Great Racers | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/music-official-debut-de-carvalho-conducts-his-first-regular-concert.html | Music: Official Debut; De Carvalho Conducts His First Regular Concert With the Philharmonic | True | ERIC SALZMAN. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/chicago-edison-raises-earnings-9month-net-275-a-share-as-against.html | CHICAGO EDISON RAISES EARNINGS; 9-Month Net $2.75 a Share, as Against $2.37 in 1958, -- Load Hits New Peak | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/schenley-tie-cut-with-b-b-d-o-ad-agency-reportedly-had-5-million-a.html | SCHENLEY TIE CUT WITH B. B. D. & O.; Ad Agency Reportedly Had 5 Million a Year of Distillers' Billings | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/hearst-sues-guild-on-merger-report.html | HEARST SUES GUILD ON MERGER REPORT | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/ford-employes-aid-charity.html | Ford, Employes Aid Charity | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/petrosian-takes-final-chess-game-sets-back-gligoric-to-finish-third.html | PETROSIAN TAKES FINAL CHESS GAME; Sets Back Gligoric to Finish Third -- Soviet Foursome Sweeps Top Places | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/president-gets-checkup.html | President Gets Check-Up | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/catholic-seminary-planned.html | Catholic Seminary Planned | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/proposed-northway-backed-adirondack-areas-accessibility-is-declared.html | Proposed Northway Backed; Adirondack Area's Accessibility Is Declared Important Factor | True | H. G. WILM | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/venerable-new-england-granite-wins-new-rocket-age-roles-granite-is.html | Venerable New England Granite Wins New 'Rocket Age' Roles; GRANITE IS GIVEN SPACE-AGE ROLES | True | By John H. Fenton | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/excerpts-from-supreme-court-arguments-by-union-and-u-s-on-steel.html | Excerpts From Supreme Court Arguments by Union and U. S. on Steel Injunction; Government's Response Insists That Strike Imperils National Health and Safety | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/red-china-seeks-engineers.html | Red China Seeks Engineers | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/2-more-bars-closed-total-of-12-shut-down-in-state-cleanup-drive.html | 2 MORE BARS CLOSED; Total of 12 Shut Down in State Clean-Up Drive | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/stocks-edged-up-during-october-market-ended-month-with-a-gain-of.html | STOCKS EDGED UP DURING OCTOBER; Market Ended Month With a Gain of 3.76 Points | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/canadian-credit-card.html | Canadian Credit Card | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/outlet-deal-dropped-zeckendorf-interests-end-bid-for-large-store.html | OUTLET DEAL DROPPED; Zeckendorf Interests End Bid for Large Store | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/russell-mmullin-dies-white-house-transportation-and-communications.html | RUSSELL M'MULLIN DIES; White House Transportation and Communications Aide | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/border-watch-opposed-soviet-says-it-will-fight-any-such-un-move-on.html | BORDER WATCH OPPOSED; Soviet Says It Will Fight Any Such U.N. Move on Laos | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/dreyfus-fund-lists-dip-in-share-value.html | DREYFUS FUND LISTS DIP IN SHARE VALUE | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/common-market-gains-confidence-decision-is-expected-soon-to-speed.html | COMMON MARKET GAINS CONFIDENCE; Decision Is Expected Soon to Speed Elimination of Internal Trade Bars | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/flag-contest-in-berlin.html | Flag Contest in Berlin | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/oil-companies-files-are-sealed-by-cuba-oil-company-files-sealed-in.html | Oil Companies' Files Are Sealed by Cuba; OIL COMPANY FILES SEALED IN HAVANA | True | By R. Hart Phillips | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/miss-erika-pieck-fiancee-of-officer.html | Miss Erika Pieck Fiancee of Officer | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-10-31 | 1959-10-31 | https://www.nytimes.com/1959/10/31/archives/what-you-spells.html | What Y-o-u Spells | True | | 1987-07-08 | RE0000343436 | RE0000343436 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/police-save-snakebite-victim.html | Police Save Snakebite Victim | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jailings-in-ghana-arouse-protests-weak-opposition-objects-to-strict.html | JAILINGS IN GHANA AROUSE PROTESTS; Weak Opposition Objects to Strict Detention Act - Nkrumah Power Cited | True | By John B. Oakes | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kaufmanbowden.html | KaufmanBowden | True | Special to The New Tork TImes. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dockers-clash-in-morocco.html | Dockers Clash in Morocco | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/whitecollar-girl-some-merryground-music-by-mary-stolz-178-pp-new.html | White-Collar Girl; SOME MERRY-GO-ROUND MUSIC. By Mary Stolz. 178 pp. New York: Harper & Bros. Library edition, $2.39; paper edition, $1.65. | True | LILLIAN MORRISON. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/farmincome-dip-setback-to-gop-3d-quarter-net-is-a-billion-below.html | FARM-INCOME DIP SETBACK TO G.O.P.; 3d Quarter Net Is a Billion Below Estimate but Some Recovery Is Expected FARM-INCOME DIP SETBACK TO G.O.P. | True | By William M. Blairspecial To the New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/union-elects-two-trustees.html | Union Elects Two Trustees | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ambivalent-tafthartley.html | Ambivalent Taft-Hartley | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/offerings-listed-for-auction-here-antique-furniture-jewelry-and.html | OFFERINGS LISTED FOR AUCTION HERE; Antique Furniture, Jewelry and Paintings to Be Sold by Galleries This Week | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/personality-news-hawk-soars-as-banker-moore-national-city-head-set.html | Personality: News Hawk Soars as Banker; Moore, National City Head, Set Out to Be a Journalist But European Trip Shifted Interest to Present Field | True | By Albert L. Kraus | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/people-of-the-deer-the-desperate-people-by-farley-mowat-woodcuts-by.html | People of the Deer; THE DESPERATE PEOPLE. By Farley Mowat. Woodcuts by Rosemary Kilbourn. 305 pp. Boston: Atlantic -Little, Brown. $4.50. | True | By Walter O'Hearn | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-89-no-title.html | Article 89 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ellen-oppenheimer-is-jiarried-on-l-i.html | Ellen, .Oppenheimer Is JIarried on L. I. | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/for-old-favorites-a-place-on-the-collectors-shelf.html | For Old Favorites, a Place on the Collector's Shelf | True | By William Targ | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/robert-rhoads-fiance-i-of-marjorie-d-higginsi.html | Robert Rhoads Fiance I Of Marjorie D. Higginsi | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/child-to-mrs-v-l-evers.html | Child to Mrs. V. L. Evers! | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/deadline-set-back-in-milk-pact-talks.html | DEADLINE SET BACK IN MILK PACT TALKS | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/17379-at-lincoln-closing.html | 17,379 at Lincoln Closing | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/childrens-league-benefit.html | Children's League Benefit] | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/matson-to-expand-container-program.html | MATSON TO EXPAND CONTAINER PROGRAM | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/star-on-a-campaign-busy-exploitation-schedule-devised-for-donna.html | STAR ON A CAMPAIGN; Busy Exploitation Schedule Devised For Donna Reed of A. B. C.-TV | True | By Richard F. Shepard | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/toy-dog-rules-as-top-showman-pekingese-chik-tsun-sets-world-record.html | Toy Dog Rules as Top 'Showman'; Pekingese Chik T'Sun Sets World Record With 122d Best | True | By John Rendel | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/modernity-is-elbowing-tradition-in-arizona.html | MODERNITY IS ELBOWING TRADITION IN ARIZONA | True | By Joseph Wood Krutch | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/m-l-teale-to-wed-christina-sawtelle.html | M. L. Teale to Wed Christina Sawtelle | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/problems-in-education.html | Problems in Education | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/winslow-spaniel-victor-at-arden-meadowcourt-pin-handled-by-owner-in.html | WINSLOW SPANIEL VICTOR AT ARDEN; Meadowcourt Pin Handled by Owner in Open All-age Cocker Stake Triumph | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-depressing.html | ' DEPRESSING' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/of-past-and-present.html | OF PAST AND PRESENT | True | By Stuart Preston | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/trinity-triumphs-266-two-interceptions-and-fumble-help-defeat-coast.html | TRINITY TRIUMPHS, 26-6; Two Interceptions and Fumble Help Defeat Coast Guard | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/son-to-mrs-r-r-ohrstrom.html | Son to Mrs. R. R. Ohrstrom! | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-best-of-the-pictures.html | The Best Of the Pictures | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/from-the-past-legends-color-history-of-little-roses.html | FROM THE PAST; Legends Color History Of Little Roses | True | MARY C. SECKMAN. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/notre-dames-kick-defeats-navy-2522-notre-dame-kick-beats-navy-2522.html | Notre Dame's Kick Defeats Navy, 25-22; NOTRE DAME KICK BEATS NAVY, 25-22 | True | By Howard M. Tucknerspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/holly-fair-nov-11-at-scarsdale-church.html | Holly Fair Nov. 11 At Scarsdale Church | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/local-film-views-three-new-projects-added-to-disney-production.html | LOCAL FILM VIEWS; Three New Projects Added to Disney Production Slate -- Other Matters | True | By A. H. Weiler | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/chu-pin-returns-the-chinese-way-of-life-by-lin-yutang-illustrated.html | Chu Pin Returns; THE CHINESE WAY OF LIFE. By Lin Yutang. Illustrated by Howard Simon. 127 pp. Cleveland and New York: The World Publishing Company. $2.95. | True | MAI-MAI SZE. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-68-no-title.html | Article 68 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/st-louis.html | St. Louis | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/museum-of-modern-art-names-2.html | Museum of Modern Art Names 2 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/capital-budget-allocations.html | Capital Budget Allocations | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/canine-collector-clarence-turns-seadog-by-patricia-lauber.html | Canine Collector; CLARENCE TURNS SEADOG. By Patricia Lauber. Illustrated by Leonard Shortall. 124 pp. New York: Coward-McCann. $3. | True | M. F. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/honora-gill-wed-in-south-orange-to-john-v-iiely-8-attend-bride-at.html | Honora Gill Wed [ In South Orange/ To John V. I<iely/; 8 Attend Bride at Her Marriage to Alumnus of St. Bonaventure I | True | .gpClal l The New Yc,rk Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/marx-was-wrong-and-so-is-khrushchev-we-are-living-under-a-new-form.html | Marx Was Wrong and So Is Khrushchev; We are living under a new form of capitalism, says Berle, that refutes the basic Marxist doctrine -- and the current Kremlin line -- that our system must be self-destructive. | True | By Adolf A. Berle Jr. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lone-republican-stirs-mississippi-bid-as-independent-for-state.html | LONE REPUBLICAN STIRS MISSISSIPPI; Bid as Independent for State Senate Spurs Democrats to Unite in Opposition | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wilbraham-wins-240.html | Wilbraham Wins, 24--0 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/columbia-journalism-grants-made.html | Columbia Journalism Grants Made | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/school-bond-tops-issues-in-election-here-tuesday-queens-borough.html | School Bond Tops Issues In Election Here Tuesday; Queens Borough Presidency and General Sessions Judgeship Also at Stake - Nine Amendments on Ballot SCHOOL BOND TOPS VOTE ISSUES HERE | True | By Douglas Dales | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/news-of-the-world-of-stamps-thomas-masaryk-joins-the-u-s-champions.html | NEWS OF THE WORLD OF STAMPS; Thomas Masaryk Joins The U. S. 'Champions Of Liberty' Series | True | By Kent B. Stiles | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/david-l-fultz-84-sports-aide-dies-explayer-lawyer-formed-1912.html | DAVID L. FULTZ, 84, SPORTS AIDE, DIES; Ex-Player, Lawyer Formed 1912 Baseball Union -Led International League | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/andover-downs-deerfield-228-mount-hermon-conquers-choate-brownes-2.html | Andover Downs Deerfield, 22-8; Mount Hermon Conquers Choate; Browne's 2 Touchdowns Pace Blue to 6th Victory -- Big Red Rallies to Win, 16-8 -- Worcester Blanks Exeter, 6-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/to-confer-u-n-citizenship.html | To Confer U. N. Citizenship | True | JOSEPH CLOUD. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/postmarked-brooklyn.html | Postmarked Brooklyn | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/gilmartin-steinbrecher.html | Gilmartin -- Steinbrecher | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/susan-lim-hansell-a-prospective-bride.html | Susan Lim Hansell A Prospective Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-letter-to-the-editor.html | A Letter to the Editor | True | Marie Seth | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/colorado-state-victor-2616.html | Colorado State Victor, 26-16 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/budget-surplus-held-imperiled-steel-strike-causing-drop-in.html | BUDGET SURPLUS HELD IMPERILED; Steel Strike Causing Drop in Prospective Taxes on 1959 Earnings | True | By Thomas E. Mullaney | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/boston.html | Boston | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/common-market-has-large-trade-impact-other-europeans-seek-a-trade-a.html | COMMON MARKET HAS LARGE TRADE IMPACT; Other Europeans Seek a Trade Area In Wake of Six Nations' Success | True | By Walter H. Waggonerspecial to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-90-no-title.html | Article 90 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/juniata-on-top-3013-berrier-schwalenberg-each-tally-twice-to-beat.html | JUNIATA ON TOP, 30-13; Berrier, Schwalenberg Each Tally Twice to Beat Scranton | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/park-association-will-be-assisted-by-fete-friday-benefit-for-group.html | Park Association Will Be Assisted By Fete Friday; Benefit for Group Here Planned at Showing of 'Heartbreak House' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/and-now-a-seaway-the-st-lawrence-by-william-toye-illustrated-by-leo.html | And Now, a Seaway; THE ST. LAWRENCE. By William Toye. Illustrated by Leo Rampen. 296 pp. New York: Henry Z. Walck. $4.50. | True | HOWARD BOSTON. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uranium-discovered-in-japan.html | Uranium Discovered in Japan | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/for-whitman.html | FOR WHITMAN | True | JOSEPH FRANCIS MURPHY. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/about-spring-practice.html | About Spring Practice | True | EUGENE T. ROSSIDES | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-electric-power-industry-undisturbed-by-soviet-power-development.html | U. S. Electric Power Industry Undisturbed by Soviet Power Development; RUSSIA'S OUTPUT OF POWER SURGES | True | By Gene Smith | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/at-the-other-hollywood-american-plan-spreads-to-florida-resorts.html | AT THE OTHER HOLLYWOOD; American Plan Spreads To Florida Resort's Plush Hotels | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nassau-air-links-faster-and-more-frequent-service-is-scheduled-for.html | NASSAU AIR LINKS; Faster and More Frequent Service Is Scheduled for the Bahamas | True | By Bernard Dupuch | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/illinois-surprises-ties-purdue-7-to-7.html | ILLINOIS SURPRISES, TIES PURDUE, 7 TO 7 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/on-course-to-manhood-boy-joe-goes-to-sea-by-edith-l-boyd.html | On Course to Manhood; BOY JOE GOES TO SEA. By Edith L. Boyd. Illustrated by Leonard Everett Fisher. 222 pp. Chicago and New York: Rand McNally & Co. $2.95. | True | ELIZABETH H HODGES. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wife-of-executive-is-stabbed-in-park.html | WIFE OF EXECUTIVE IS STABBED IN PARK | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-69-no-title.html | Article 69 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/richmond.html | Richmond | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/on-the-thames-esmeralda-ahoy-by-elisabeth-fairholme-and-pamela.html | On the Thames; ESMERALDA AHOY! By Elisabeth Fairholme and Pamela Powell. Illustrated by Peter Spier. 212 pp. New York: Doubleday & Co. $2.95. | True | PHYLLIS FENNER. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-one-hope.html | ' ONE HOPE! | True | EUNICE W. LERCH. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/city-college-awards-salk-and-bernstein-will-be-honored-by-alumni.html | CITY COLLEGE AWARDS; Salk and Bernstein Will Be Honored by Alumni | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/brockport-beats-cortland.html | Brockport Beats Cortland | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/1400-for-a-letter-by-mrs-washington.html | $1,400 FOR A LETTER BY MRS. WASHINGTON | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/japanese-to-end-all-curbs-on-us-goods-by-early-61-japanese-to-end.html | Japanese to End All Curbs On U.S. Goods by Early' 61; JAPANESE TO END CURB ON U.S. GOODS | | By Robert Trumbull | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/senator-frost-5-beats-jamin-in-trot-jamin-loses-trot-to-senator.html | Senator Frost, $5, Beats Jamin in Trot; JAMIN LOSES TROT TO SENATOR FROST | | By United Press International | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/vermont-on-top-2014-lyford-sparks-fourthperiod-against-st-lawrence.html | VERMONT ON TOP, 20-14; Lyford Sparks Fourth-Period Against St. Lawrence | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/joblesspay-total-shows-73500-gain.html | JOBLESS-PAY TOTAL SHOWS 73,500 GAIN | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dr-reynolds-85-clergyman-dies-retired-official-of-newark-presbytery.html | DR. REYNOLDS, 85, CLERGYMAN, DIES; Retired Official of Newark Presbytery Extension Unit Was Minister 60 Years | | Sp...~c/al to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tale-of-a-modern-dybbuk-chayefsky-puts-jewish-folk-story-in-a.html | TALE OF A MODERN DYBBUK; Chayefsky Puts Jewish Folk Story in A Suburban Setting | | By Myron Kandel | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/oregon-crushes-idaho-ducks-inflict-7th-setback-in-row-on-vandals.html | OREGON CRUSHES IDAHO; Ducks Inflict 7th Setback in Row on Vandals, 45-7 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/anyone-for-tractordriving.html | Anyone for Tractor-Driving? | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/community-lauds-harlem-tailor-73-jack-presents-a-plaque-for-service.html | COMMUNITY LAUDS HARLEM TAILOR, 73; Jack Presents a Plaque for Service From Horse-Car Era to the Present | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/iowa-overwhelms-kansas-state-530.html | IOWA OVERWHELMS KANSAS STATE, 53-0 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/science-in-review-four-u-s-nobel-prize-awards-this-year-point-up.html | SCIENCE IN REVIEW; Four U. S. Nobel Prize Awards This Year Point Up Nation's Advance in Research | True | By William L. Laurence | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-75-no-title.html | Article 75 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lehigh-land-attack-tops-bucknell-140.html | LEHIGH LAND ATTACK TOPS BUCKNELL, 14-0 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/leventritt-contest.html | LEVENTRITT CONTEST | True | EDGAR M. LEVENTRITT | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/israel-is-accused-of-shooting.html | Israel Is Accused of Shooting | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/obsessions-in-motion-drag-strip-by-william-campbell-gault-185-pp.html | Obsessions in Motion; DRAG STRIP. By William Campbell Gault. 185 pp. New York: E. P. Dutton & Co. $2.75. THE BUCKET OF THUNDERBOLTS. By Gene Olson. 176 pp. New York: Dodd, Mead & Co. $2.75. MONTE CARLO RALLY. By Michael Gibson. 128 pp. New York: Franklin Watts. $2.95. | True | LEARNED T. BULLMAN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/passionate-parisian-picturegoers-paradise.html | PASSIONATE PARISIAN PICTUREGOERS' PARADISE | True | By Cynthia Grenier | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/news-of-tv-and-radio-sunrise-semester-sends-promising-talent.html | NEWS OF TV AND RADIO; ' Sunrise Semester' Sends Promising Talent Up-Channel -- Other Items | True | By Val Adams | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cezanne-display-opens-thursday-exhibition-will-be-benefit-for.html | CEZANNE DISPLAY OPENS THURSDAY; Exhibition Will Be Benefit for Mentally Ill Children - Week's Shows Listed | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/iceland-coalition-may-include-reds.html | ICELAND COALITION MAY INCLUDE REDS | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/volga-boatmen-will-get-wings-new-hydrofoil-craft-passes-trials.html | VOLGA BOATMEN WILL GET WINGS; New Hydrofoil Craft Passes Trials -- 150-Passenger Ship Cruises at 45 M.P.H. | True | By Theodore Shabad | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-93-no-title.html | Article 93 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/south-carolina-beats-maryland-gamecocks-score-twice-on-passes-and.html | SOUTH CAROLINA BEATS MARYLAND; Gamecocks Score Twice on Passes and Once on Run to Beat Terps, 22-6 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ham-goetz.html | Ham -- Goetz | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/barbara-a-bradley-wed-to-a-h-platt-3d.html | Barbara A. Bradley Wed to A. H. Platt 3d | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/west-denounced-on-culture-issue-russian-says-it-tries-to-use-trojan.html | WEST DENOUNCED ON CULTURE ISSUE; Russian Says It Tries to Use 'Trojan Horse' -- Bars Any Easing of Soviet Control | True | By Max Frankelspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sandra-kaye-is-affianced.html | Sandra Kaye Is Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/paris-comments-favorable.html | Paris Comments Favorable | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/gettysburg-checks-lafayette-16-to-13.html | GETTYSBURG CHECKS LAFAYETTE, 16 TO 13 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/la-fuerza-outraces-postward-by-head-in-63650-selima-stakes-at.html | La Fuerza Outraces Postward by Head in $63,650 Selima Stakes at Laurel; KING RANCH FILLY IN FIRST TRIUMPH | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hollywood-trial-filming-of-inherit-the-wind-draws-crowds-comment.html | HOLLYWOOD 'TRIAL'; Filming of 'Inherit the Wind' Draws Crowds, Comment From Producer | True | By Thomas McDonald | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/6-europe-nations-to-share-aid-lead-common-market-countries.html | 6 EUROPE NATIONS T0 SHARE AID LOAD; Common Market Countries Preparing Joint Program of Economic Assistance | True | By Edwin L. Dale Jr. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-maloney-bride-of-edward-kassatly.html | Miss Maloney Bride . Of Edward Kassatly | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/princeton-l-s-u-triumph-tigers-score-70-tie-for-ivy-lead-touchdown.html | PRINCETON, L. S. U. TRIUMPH; TIGERS SCORE, 7-0, TIE FOR IVY LEAD Touchdown by Sachs Beats Brown -- Princeton Stages a Late Goal-Line Stand Princeton's Stand at Goal Line Saves 7-0 Victory Over Brown | True | By Frank S. Adamsspecial to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/british-are-hopeful.html | British Are Hopeful | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-nation.html | THE NATION | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/highlights-braking-of-sales-of-cars-looms.html | Highlights; Braking of Sales of Cars Looms | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mrs-hyams-has-daughter.html | Mrs. Hyams Has Daughter | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/german-view-on-berlin.html | GERMAN VIEW ON BERLIN | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/puerto-ricos-tourism-outruns-new-hotels.html | PUERTO RICO'S TOURISM OUTRUNS NEW HOTELS | True | By William J. Kennedy | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/emerson-downs-bayonne.html | Emerson Downs Bayonne | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/marymount-alumnae-fete.html | Marymount Alumnae Fete[ | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/newswomens-fete-friday.html | Newswomen's Fete Friday | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/will-head-hanukkah-festival.html | Will Head Hanukkah Festival | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hunt-club-ball-nov-21.html | Hunt Club Ball Nov. 21 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/gop-news-director-picked.html | G.O.P. News Director Picked | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/pact-ends-strike-at-3-film-concerns.html | PACT ENDS STRIKE AT 3 FILM CONCERNS | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/harvard-classics.html | Harvard Classics | True | IRMA HILGEDICK. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-80-no-title.html | Article 80 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/northway-disputed-gop-leaders-ask-approval-as-sportsmen-assail-plan.html | NORTHWAY DISPUTED; G.O.P. Leaders Ask Approval as Sportsmen Assail Plan | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/war-in-algeria-five-years-old-france-has-500000-troops-there-huge.html | WAR IN ALGERIA FIVE YEARS OLD; France Has 500,000 Troops There -- Huge Cost in Lives and Money Recapitulated | True | By Henry Tanner | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-most-important-woman-in-india-indira-gandhi-is-prime-minister.html | ' Most Important Woman in India'; Indira Gandhi is Prime Minister Nehru's daughter and confidante, leader of the ruling Congress party, and, increasingly, a heroine to her country's masses. | True | By Paul Grimes | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/keller-lombard.html | Keller -- Lombard | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/stefansson-gets-birthday-salute-colleagues-paying-respects-to.html | STEFANSSON GETS BIRTHDAY SALUTE; Colleagues Paying Respects to Arctic Explorer, Who Will Be 80 on Tuesday | True | By Walter Sullivan | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/debut-here-made-by-the-fassio-line-new-italian-company-to-use-7.html | DEBUT HERE MADE BY THE FASSIO LINE; New Italian Company to Use 7 Freighters in Fast Runs to Mediterranean Ports | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/maryaudrey-vgeicker-bride-on-l-1-fatherescortsher-at-wedding-to.html | Mary-Audrey Vgeicker Bride on L. 1.; FatherEscortsHer at Wedding to James Norman Mellor | True | Sp'eJLi to The New York TLmes. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/springfield-in-front-barth-stars-in-210-victory-over-rhode-island.html | SPRINGFIELD IN FRONT; Barth Stars in 21-0 Victory Over Rhode Island | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/professor-to-aid-jordan.html | Professor to Aid Jordan | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bedell-smith-unchanged.html | Bedell Smith 'Unchanged' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-87-no-title.html | Article 87 — No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/science-notes-four-supernovae-discovered-a-new-generator.html | SCIENCE NOTES; Four Supernovae Discovered -- A New Generator | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/riverhead-blanked-by-amityville-70.html | RIVERHEAD BLANKED BY AMITYVILLE, 7-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/austen-chamberlain.html | Austen Chamberlain | True | DAVID DALLIN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/western-michigan-takes-run.html | Western Michigan Takes Run | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lottery-fix-laid-to-2-polish-aides-public-becomes-suspicious-when.html | LOTTERY FIX LAID TO 2 POLISH AIDES; Public Becomes Suspicious When the Draw Takes Too Long -- Pose Unmasked | True | By A. M. Rosenthal | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-raft-wed-to-joseph-colt-at-ohio-home-mt-holyoke-alumna-is.html | Miss Raft Wed To Joseph Colt At Ohio Home; Mt. Holyoke Alumna Is Married to Aide of an Architect Here | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/virginia-tech-on-top-crushes-richmond-51-to-29-its-highest-score.html | VIRGINIA TECH ON TOP; Crushes Richmond, 51 to 29, Its Highest Score Since '28 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/moroccans-hail-land-allotment-king-presides-at-opening-of-new-plan.html | MOROCCANS HAIL LAND ALLOTMENT; King Presides at Opening of New Plan to Aid Peasants and Increase Yields | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/vicar-general-named-hartford-bishop-will-give-up-duties-as.html | VICAR GENERAL NAMED; Hartford Bishop Will Give Up Duties as Chancellor | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/washington-kennedy-and-the-catholic-vote.html | Washington; Kennedy and the "Catholic Vote" | True | By James Reston | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/art-collections-in-eight-homes-on-view-nov-14-american-federation.html | Art Collections In Eight Homes On View Nov. 14; American Federation to Gain by 7th Annual Tour for Members | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/aid-versus-exploration.html | Aid Versus Exploration | True | HANS NETTEL. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jane-p-rampona-is-attended-by-7-at-her-nuptials-bride-in-princeton.html | Jane P. Rampona Is Attended by 7 At Her Nuptials; Bride in Princeton of Grant Patton Jr. Officer Candidate | True | Sclal to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/confidence-one-reason-falcons-shunned-2point-conversion-try.html | Confidence One Reason Falcons Shunned 2-Point Conversion Try | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/villanova-in-front-wildcats-snap-losing-streak-by-beating-dayton.html | VILLANOVA IN FRONT; Wildcats Snap Losing Streak by Beating Dayton, 22-13 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-fox-short-old-onetoe-by-michelaime-baudouy-translated-from-the.html | A Fox Short; OLD ONE-TOE. By Michel-Aime Baudouy. Translated from the French by Marie Ponsot. Illustrated by Johannes Troyer. 190 pp. New York: Harcourt, Brace & Co. $3. | True | MARJORIE FISCHER. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/poly-prep-subdues-hackley-team-276.html | POLY PREP SUBDUES HACKLEY TEAM, 27-6 | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/chinas-acts-anger-and-bewilder-india-several-theories-offered-on.html | CHINA'S ACTS ANGER AND BEWILDER INDIA; Several Theories Offered on Why Peiping Is Straining Relations | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-raise-wages.html | ' RAISE WAGES' | True | I. D. ROBBINS | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/590-million-in-grants.html | 590 Million in Grants | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/comics-on-crusade-good-advice-is-also-found-in-comic-books-a-page.html | Comics on Crusade; Good advice is also found in comic books -a page of it a month in 10,000,000 copies. | True | By Emma Harrison | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/robe-rt-r-lane.html | ROBE, RT R. LAN;E | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/trade-barriers-stir-us-protest-concern-rises-over-payments-balance.html | TRADE BARRIERS STIR U.S. PROTEST; Concern Rises Over Payments Balance | True | By E. W. Kenworthyspecial To the New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hammarskjold-may-go-to-laos.html | Hammarskjold May Go to Laos | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/aeromedical-center-planned.html | Aeromedical Center Planned | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/canadiens-tie-22-with-red-wing-six-maurice-richard-late-goal-gains.html | CANADIENS TIE, 2-2, WITH RED WING SIX; Maurice Richard Late Goal Gains Deadlock -- Leafs Subdue Bruins, 4-3 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bnai-brith-benefit-show.html | B'nai B'rith Benefit Show | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/chronology-of-the-steel-strike.html | CHRONOLOGY OF THE STEEL STRIKE | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-81-no-title.html | Article 81 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/deirdre-bishop-and-an-interne-to-wed-in-june-53-debutante-engaged-t.html | Deirdre Bishop And an Interne To Wed in June; ' 53 Debutante Engaged to Dr. K. T. O'Donnell, Notre Dame Alumnus | True | Special to The New York TmeS. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fancy-foliage-adds-splashes-of-color-many-exotic-species-will.html | FANCY FOLIAGE ADDS SPLASHES OF COLOR; Many Exotic Species Will Brighten The House Plant Collection | True | By Edith Saylor Abbott | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jersey-will-vote-on-a-legislature-control-of-2-houses-at-stake.html | JERSEY WILL VOTE ON A LEGISLATURE; Control of 2 Houses at Stake -- Transit and College Referendums on Ballot | True | By George Cable Wright | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/opera-network.html | OPERA NETWORK | True | HENRY C. HASKELL. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/claude-trocme-to-wed-miss-elizabeth-drake.html | Claude Trocme to Wed Miss Elizabeth Drake | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/teenage-biography-men-to-remember.html | Teen-Age: Biography; Men to Remember | True | IRIS VINTON. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-dance-forward-library-finishes-job-maverick-in-midwest.html | THE DANCE FORWARD?; Library Finishes Job -Maverick in Midwest | True | By John Martin | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/an-authors-credo-an-author-expounds-his-credo.html | AN AUTHOR'S CREDO; AN AUTHOR EXPOUNDS HIS CREDO | True | By Gertrude Samuels | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-titlespring-valley-on-top.html | < titleSpring Valley on Top | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dorothy-mulcahy-to-wed.html | Dorothy Mulcahy to Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/impresarios-new-import.html | Impresario's New Import | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/museum-musicale.html | Museum Musicale | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rockefeller-urges-highway-review-asks-road-study-to-save-beauty.html | ROCKEFELLER URGES HIGHWAY REVIEW; Asks Road Study to Save Beauty Spots -- Supports Home County Nominees | True | By John W. Stevens | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/spin-and-stability-tops-and-gyroscopes-by-r-w-campbell-illustrated.html | Spin and Stability; TOPS AND GYROSCOPES. By R. W. Campbell. Illustrated by T. W. Hogan. 175 pp. New York: Thomas Y. Crowell Company. $3. | True | GLENN O. BLOUGH. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/m-levy-reenters-bridgeport-race-will-face-mayor-tedesco-again-9.html | M' LEVY RE-ENTERS BRIDGEPORT RACE; Will Face Mayor Tedesco Again -- 9 Municipalities in Fairfied to Vote | True | By Richard H. Parkespecial to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/how-checks-are-made-on-soviet-conquests-in-space.html | HOW CHECKS ARE MADE ON SOVIET CONQUESTS IN SPACE | True | BY Walter Sullivan | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bake-now-eat-later.html | Bake Now, Eat Later | True | By Craig Claiborne | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/taken-over.html | Taken Over | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/manhattan-team-wins-beyer-paces-1841-victory-over-fordham-harriers.html | MANHATTAN TEAM WINS; Beyer Paces 18-41 Victory Over Fordham Harriers | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/notre-dame-board-elects.html | Notre Dame Board Elects | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/alabama-on-top-100-skeltons-aerial-helps-beat-mississippi-state.html | ALABAMA ON TOP, 10-0; Skelton's Aerial Helps Beat Mississippi State Team | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-dolls-yesterday-deborah-remembers-by-lillie-vanderveer-albrecht.html | A Doll's Yesterday; DEBORAH REMEMBERS. By Lillie Vanderveer Albrecht. Illustrated by Rita Newton. 111 pp. New York: Hastings House. $2.75. | True | SARAH CHOKLA GROSS. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-weak-words.html | ' WEAK WORDS' | True | JOSEPH FORD Jr., | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/williams-triumphs-in-soccer.html | Williams Triumphs in Soccer | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/language-ability-measured-in-test-harvard-reports-system-to-detect.html | LANGUAGE ABILITY MEASURED IN TEST; Harvard Reports System to Detect 'Ear' -- Used by Federal Agencies | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ghana-plans-bill-for-women.html | Ghana Plans Bill for Women | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wqxr-to-broadcast-results-of-elections.html | WQXR to Broadcast Results of Elections | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/winter-vacation-preview.html | Winter Vacation Preview | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/roya-direct-wins-westbury-pace-mare-defeats-coppermite-by-a-length.html | ROYA DIRECT WINS WESTBURY PACE; Mare Defeats Coppermite by a Length in Monitor -- Track Aides Shifted | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cambodian-premier-to-tour.html | Cambodian Premier to Tour | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/james-mollison-aviator-54-dies-first-to-fly-atlantic-solo-east-to.html | JAMES MOLLISON, AVIATOR, 54, DIES; First to Fly Atlantic Solo East to West -- Had Set Many Other Records | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/another-bridge-across-tampa-bay.html | ANOTHER BRIDGE ACROSS TAMPA BAY | True | By D. F. Doubleday | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hunger-to-be-fought-fao-meeting-opens-to-map-worldwide-campaign.html | HUNGER TO BE FOUGHT; F.A.O. Meeting Opens to Map World-Wide Campaign | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sugar-prices-up-on-cuban-unrest-antiu-s-sentiment-seen-as-possibly.html | SUGAR PRICES UP ON CUBAN UNREST; Anti-U. S. Sentiment Seen as Possibly Detrimental for Island's Quota | True | By George Auerbach | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ecuadors-troops-to-guard-election.html | ECUADOR'S TROOPS TO GUARD ELECTION | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dartmouth-tops-yale-elis-lose-12-to-8-dartmouth-ends-yale-unscored.html | DARTMOUTH TOPS YALE; ELIS LOSE, 12 TO 8 Dartmouth Ends Yale Unscored On and Unbeaten String Dartmouth's 12-to-8 Triumph Ends Yale's Unbeaten String | True | By Joseph M. Sheehanspecial to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/daniel-h-kiely.html | DANIEL H. KIELY | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-elena-scott-becomes-affianced.html | Miss Elena Scott Becomes Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jmartha-c-lundy-and-a-physician-will-be-married-graduate-nurse.html | jMartha C. Lundy And a Physician Will Be Married; Graduate Nurse Fiancee ou Allen C. Chamberlin of St. Luke's Hospital | True | Speel&l The New Tork Tlml,, | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/poets-group-names-3-speakers-for-fete.html | Poets Group Names 3 Speakers for Fete | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/castros-cuba-and-tourism-travel-agents-meeting-points-up-drawbacks.html | CASTRO'S CUBA AND TOURISM; Travel Agents' Meeting Points up Drawbacks And Potentialities | True | By Paul J. C. Friedlander | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/monster-at-large-the-terrible-churnadryne-by-eleanor-cameron.html | Monster at Large; THE TERRIBLE CHURNADRYNE. By Eleanor Cameron. Illustrated by Beth and Joe Krush. 125 pp. Boston: Atlantic-Little, Brown. $3. | True | ALICE LOW. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/child-to-mrs-r-n-billingsi.html | Child to Mrs. R. N. Billingsi | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/israeli-campaign-reflects-apathy-major-issues-are-lacking.html | ISRAELI CAMPAIGN REFLECTS APATHY; Major Issues Are Lacking - Discontent of 'Oriertal' Immigrants a Factor | True | By Seth S. King | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bonn-atom-chief-here.html | Bonn Atom Chief Here | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/camera-notes-annual-by-a-s-m-p-photo-maxima-iii.html | CAMERA NOTES; Annual by A. S. M. P. -'Photo Maxima III' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/celtics-down-knicks-before-13357-at-garden-boston-five-gains-123109.html | Celtics Down Knicks Before 13,357 at Garden; BOSTON FIVE GAINS 123-109 TRIUMPH | True | By Deane McGowen | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/yalereid-hall-director.html | Yale-Reid Hall Director | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-nice-and-plain.html | ' Nice and Plain' | True | EDWARD W. CHEATHAM. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tennessee-halts-no-carolina-297-capitalizes-on-4-fumbles-in-second.html | TENNESSEE HALTS NO. CAROLINA, 29-7; Capitalizes on 4 Fumbles in Second Period -- Glass Gets Two Touchdowns | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/grandmothers-picture-book-victoria-r-a-biography-with-four-hundred.html | Grandmother's Picture Book; VICTORIA R. A Biography With Four Hundred Illustrations Based on Her Personal Photograph Albums. By Helmut and Alison Gernsheim. 307 pp. New York: G. P. Putnam's Sons. $10 until Jan. 1; $12.50 thereafter. | True | By Anne Fremantle | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/reinforcements-arrive.html | Reinforcements Arrive | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hubbells-have-child-ralph-special-to-the-new-york-times-.html | Hubbells Have Child[ Ralph Special to The New York Times. [ | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/89-city-pupils-try-a-bit-of-college.html | 89 CITY PUPILS TRY A BIT OF COLLEGE | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/northwestern-big-ten-leader-beats-indiana-burton-and-stock-pace.html | Northwestern, Big Ten Leader, Beats Indiana;; BURTON AND STOCK PACE 30-13 GAME 41,296 See Northwestern Backs Score Twice Each Against Indiana Team | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wood-field-and-stream-a-week-of-hunting-in-new-brunswick-isnt-as.html | Wood, Field and Stream; A Week of Hunting in New Brunswick Isn't as Costly as It Sounds | True | By John W. Randolph | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/heavy-rains-in-texas.html | Heavy Rains in Texas | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mrs-chandler-has-son.html | Mrs. Chandler Has Son | True | Sp.cial to 'lne New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/billion-is-urged-in-medical-fund-surgeon-general-unit-calls-its.html | BILLION IS URGED IN MEDICAL FUND; Surgeon General Unit Calls Its Proposal for Expansion of Education Imperative | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-york-88833076.html | NEW YORK | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kay-palmer-betrothed-to-dr-john-m-vetter.html | Kay Palmer Betrothed To Dr. John M. Vetter | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/art-wind-quintet-plays-to-children.html | ART WIND QUINTET PLAYS TO CHILDREN | True | ERIC SALZMAN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/company-buying-psychiatric-help-concern-here-pays-retainer-to-mt.html | COMPANY BUYING PSYCHIATRIC HELP; Concern Here Pays Retainer to Mt. Sinai for Service for Upset Employes | True | By Morris Kaplan | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/judith-anne-connor-to-be-january-bride.html | Judith Anne Connor To Be January Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/autumn-festival-planned-nov-20-for-settlement-plaza-fete-to-benefit.html | Autumn Festival Planned Nov. 20 For Settlement; Plaza Fete to Benefit Casita Maria, Center for Puerto Ricans | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/featherbed-fight-looming-in-rails-3year-truce-has-ended-roads-and.html | FEATHERBED FIGHT LOOMING IN RAILS; 3-Year Truce Has Ended - Roads and Brotherhoods Prepare for Showdown VIEWS ARE FAR APART Mileage-Pay System Called 'Outrageous' by A. A. R., Proper by Labor FEATHERBED FIGHT LOOMING IN RAILS | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fine-arts-school-open-academy-of-design-will-hold-ceremony-today.html | FINE ARTS SCHOOL OPEN; Academy of Design Will Hold Ceremony Today | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-brave-and-cheerful-force-new-york-city-opera-has-been-a-benefit.html | A BRAVE AND CHEERFUL FORCE; New York City Opera Has Been a Benefit To the Nation | True | By Howard Taubman | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/grants-drummer-boy-johnny-shiloh-by-james-a-rhodes-and-dean.html | Grant's Drummer Boy; JOHNNY SHILOH. By James A. Rhodes and Dean Jauchius. 319 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | By Kenneth Fearing | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/blairbone.html | Blair--Bone | True | gpeciaI to The New York 'rmes. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/work-continuing-at-atomtest-site-construction-is-pressed-at-nevada.html | WORK CONTINUING AT ATOM-TEST SITE; Construction Is Pressed at Nevada Base During Ban on Nuclear Explosions | True | By Gladwin Hill | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/opera-the-double-bill-cavalleria-rusticana-and-pagliacci-sung.html | Opera: The Double Bill; ' Cavalleria Rusticana' and 'Pagliacci' Sung | True | By Howard Taubman | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/carol-wice-fiancee-of-richard-l-gross.html | Carol Wice Fiancee Of Richard L. Gross | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dr-jack-witten-dies-bachelor-physician-reared-homeless-virginia.html | DR. JACK WITTEN DIES; Bachelor Physician Reared Homeless Virginia Boys | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/in-the-makebelieve-world-of-picture-books-the-animals-have.html | In the Make-Believe World of Picture Books the Animals Have | True | By George A. Woods | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/elizabeth-reinecke-is-wed-to-internist.html | Elizabeth Reinecke Is Wed to Internist | True | Sperml to TAt N Tork | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-n-africans-appeal-nine-delegations-urge-end-of-bloodshed-in.html | U. N. AFRICANS APPEAL; Nine Delegations Urge End of Bloodshed in Algeria | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/valley-stream-sets-school-bond-voting.html | VALLEY STREAM SETS SCHOOL BOND VOTING | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wake-forest-in-front-snead-paces-3412-victory-over-virginia-team.html | WAKE FOREST IN FRONT; Snead Paces 34-12 Victory Over Virginia Team | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/light-voting-seen-in-nassau-county-balloting-tuesday-expected-to.html | LIGHT VOTING SEEN IN NASSAU COUNTY; Balloting Tuesday Expected to Show Lack of Interest in Off-Year Election | True | By Roy R. Silver | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miracle-worker-two-strong-minds-and-two-strong-players.html | ' MIRACLE WORKER'; Two Strong Minds And Two Strong Players | True | By Brooks Atkinson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/on-and-off-the-ski-slopes-ski-slopes.html | On and Off the Ski Slopes; Ski Slopes | True | By Patricia Peterson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/2685499-given-teachers-college.html | $2,685,499 GIVEN TEACHERS COLLEGE | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/elizabethfenton-engaged-to-wed-ernest-snyder-state-education-aides.html | ElizabethFenton Engaged to Wed Ernest Snyder; State Education Aide's Daughter Fiancee of Graduate Student | True | ' DeClltl to The New York Tlms. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/yucatan-plans-for-its-day-in-the-tourist-sun.html | YUCATAN PLANS FOR ITS DAY IN THE TOURIST SUN | True | By Paul Kennedy | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/advertising-g-m-is-33-clients-top-spender-in-us-has-13-agencies.html | Advertising G. M. Is 33 Clients; Top Spender in U.S. Has 13 Agencies Working for It | True | By Carl Spielvogel | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/run-is-captured-by-fordham-prep-bronx-school-wins-division-title-in.html | RUN IS CAPTURED BY FORDHAM PREP; Bronx School Wins Division Title in Catholic Meet - Chaminade Is Victor | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/suffolk-inquiry-may-harm-g-o-p-opposition-hitting-scandal-hard-in.html | SUFFOLK INQUIRY MAY HARM G. O. P.; Opposition Hitting 'Scandal' Hard in Huntington and Brookhaven Campaigns | True | By Byron Porterfield | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-elise-archer-married-in-brazil.html | Miss Elise Archer Married in Brazil | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/many-years-of-growing-the-gardeners-world-edited-by-joseph-wood.html | Many Years of Growing; THE GARDENER'S WORLD. Edited by Joseph Wood Krutch. Illustrated. 476 pp. New York: G. P. Putnam's Sons. $7.95 until Jan. 1; $8.95 thereafter. | True | By Robert Cushman Murphy | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lakeland-defeats-yorktown-20-to-6.html | LAKELAND DEFEATS YORKTOWN, 20 TO 6 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/not-true.html | NOT TRUE | True | FLETCHER NOBLE. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/combs-is-favored-in-kentucky-race-but-democratic-quarreling-buoys.html | COMBS IS FAVORED IN KENTUCKY RACE; But Democratic Quarreling Buoys Republican Hopes for the Governorship | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/williams-wins-160-bell-and-widmer-sprint-for-touchdowns-against.html | WILLIAMS WINS, 16-0; Bell and Widmer Sprint for Touchdowns Against Union | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/vintage-year-delights-u-s-wine-makers-grape-crops-called-excellent.html | Vintage Year Delights U. S. Wine Makers; Grape Crops Called Excellent in Major Producing Areas | True | By James J. Nagle | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/africa-unchanging.html | Africa, Unchanging | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/spring-fashions-attract-buyers-preopening-showings-well-received.html | SPRING FASHIONS ATTRACT BUYERS; Preopening Showings Well Received -- Promotional Outerwear Sought | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-visitors-to-soviet-rising.html | U. S. Visitors to Soviet Rising | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-colt-from-the-wild-wildwing-written-and-illustrated-by-phoebe.html | A Colt From the Wild; WILDWING. Written and illustrated by Phoebe Erickson. 180 pp. New York: Harper & Bros. $2.75. | True | M. F. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/theatre-fete-tomorrow.html | Theatre Fete Tomorrow | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/europe-supplies-caribbean-arms-despite-us-curb-embargo-effort.html | EUROPE SUPPLIES CARIBBEAN ARMS DESPITE U.S. CURB; Embargo Effort Thwarted as Dealers Abroad Equip Cubans and Dominicans EUROPE SUPPLIES CARIBBEAN ARMS | True | By Seymour Toppingspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ohio-state-tops-michigan-state-mattes-three-touchdown-aerials-pave.html | OHIO STATE TOPS MICHIGAN STATE; Matte's Three Touchdown Aerials Pave Way for 30-to-24 Triumph | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/more-than-meets-the-eye-and-ear-american-words-by-mitford-m-mathews.html | More Than Meets the Eye and Ear; AMERICAN WORDS. By Mitford M. Mathews. Illustrated by Lorence Bjorklund. 246 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Theodore M. Bernstein | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mccauley-singleton-4pecial-to-tte-new-york-times.html | McCauley--Singleton; .-4pecial to Tte New York Times. | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nam-names-vice-president.html | N.A.M. Names Vice President | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-ordinary-is-priceless-the-snowflake-and-the-starfish-by-robert.html | The Ordinary Is Priceless; THE SNOWFLAKE AND THE STARFISH. By Robert Nathan. Illustrated by Leonard Weisgard. 68 pp. New York: Alfred A. Knopf. $2.95. | True | ELIZABETH H. ENRIGHT. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/holy-cross-trips-colgate-14-to-12-raiders-drop-12th-straight.html | HOLY CROSS TRIPS COLGATE, 14 TO 12; Raiders Drop 12th Straight Despite Pair of 4th-Period Scores by MacKinnon | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/air-force-ties-army-1313-67000-at-stadium-air-force-scores-in-final.html | AIR FORCE TIES ARMY, 13-13;; 67,000 AT STADIUM Air Force Scores in Final Quarter, Then Fails on Field Goal Air Force Eleven Ties Army With Final-Quarter Score at Yankee Stadium QUINLAN'S END RUN MARKS 13-13 GAME Air Force Back Ties Score Against Army Here -- Late Field Goal Try Misses | True | By Allison Danzig | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/linda-e-sproul-and-peter-ward-will-be-married-student-at-boston-u-a.html | Linda E. Sproul And Peter Ward Will Be Married; Student at Boston U. and a Yale Alumnus Become Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/west-coast-rivals-los-angeles-and-san-francisco-have-attractions.html | WEST COAST RIVALS; Los Angeles and San Francisco Have Attractions That Defy Comparison | True | By Gladwin Hill | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/queens-botanical-unit-plans-ball-saturday.html | Queens Botanical Unit Plans Ball Saturday | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/trenton-teachers-win.html | Trenton Teachers Win | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/paul-whitin-orvis-jr-weds-miss-celia-helton-crouse.html | Paul Whitin Orvis Jr. Weds Miss Celia Shelton Crouse | True | Special to The New York TImeJ. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tottenham-wins-in-soccer-by-21-beats-manchester-city-and-gains-a.html | TOTTENHAM WINS IN SOCCER BY 2-1; Beats Manchester City and Gains a 2-Point Lead in the English League | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/air-man-quits-to-take-pulpit.html | Air Man Quits to Take Pulpit | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-92-no-title.html | Article 92 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/scientist-and-wife-die-couples-bodies-are-found-in-their.html | SCIENTIST AND WIFE DIE; Couple's Bodies Are Found in Their Massachusetts Home | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/peril-to-mideast-seen-in-red-drive-u-s-bank-aide-says-soviet.html | PERIL TO MIDEAST SEEN IN RED DRIVE; U. S. Bank Aide Says Soviet Economic Thrust Can Win Control of Vital Area | True | By Sam Pope Brewer | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/daughter-to-mrs-beard.html | Daughter to Mrs. Beard | True | Special to The New YorK TLumes. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/chicago.html | Chicago | True | Spe to TI New York TIme | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/submarine-launching-robert-e-lee-to-join-fleet-as-nuclear-craft-dec.html | SUBMARINE LAUNCHING; Robert E. Lee to Join Fleet as Nuclear Craft Dec. 18 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ice-and-fire-the-land-and-people-of-iceland-by-erick-berry.html | Ice and Fire; THE LAND AND PEOPLE OF ICELAND. By Erick Berry. Illustrated with photographs. 126 pp. Philadelphia and New York: J. B. Lippincott Company. Portrait of the Nations Series. $2.95. | | ELLEN LEWIS BUELL | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/movie-event-dec-1-to-aid-lincoln-hall.html | Movie Event Dec. 1 To Aid Lincoln Hall | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nerenbergkleiner.html | NerenbergKleiner | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/forest-fires-rage-on-coast.html | Forest Fires Rage on Coast | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-start-sixties-right-retail-session-theme.html | ' Start Sixties Right' Retail Session Theme | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-road-to-yorktown-washington-and-the-revolution-by-lynn-montross.html | The Road to Yorktown; WASHINGTON AND THE REVOLUTION. By Lynn Montross. Illustrated by Victor Mays. 183 pp. Boston: Houghton Mifflin Company. $ 1.95. | True | H. F. G. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rockefeller-stand-on-tests-studied-capital-regards-his-call-to.html | ROCKEFELLER STAND ON TESTS STUDIED; Capital Regards His Call to Resume Nuclear Shots as a Challenge to Nixon | True | By Russell Bakerspecial To The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/french-set-data-for-un-on-blast-prepare-scientific-dossier-to-rebut.html | FRENCH SET DATA FOR U.N. ON BLAST; Prepare Scientific Dossier to Rebut Charges Sahara Test Will Peril Area | True | By Robert C. Doty | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hotel-exposition-here-tomorrow-peak-sales-are-forecast-as.html | HOTEL EXPOSITION HERE TOMORROW; Peak Sales Are Forecast as Registration Climbs 10% Above '58 Level | True | By Alexander R. Hammer | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ithaca-beats-alfred-300.html | Ithaca Beats Alfred, 30-0 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/teenage-history-forging-of-a-nation.html | Teen-Age: History; Forging of a Nation | True | HENRY F. GRAFF. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-n-backs-india-bid-for-ship-unit-vote.html | U. N. BACKS INDIA BID FOR SHIP UNIT VOTE | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-16mm-scoreboard-golden-age-and-appalachian-spring-top-current.html | THE 16MM. SCOREBOARD; ' Golden Age' and 'Appalachian Spring' Top Current Non-Theatrical Lists | True | By Howard Thompson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/polands-doctors-dissatisfied.html | Poland's Doctors Dissatisfied | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mermaids-dragons-et-al-the-sunken-city-and-other-tales-from-round.html | Mermaids, Dragons, et al.; THE SUNKEN CITY and Other Tales From Round the World. By James McNeill. Illustrated by Theo Dimson. 160 pp. New York: Henry Z. Walck. $3. | True | ELIZABETH MINOT GRAVES. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/two-parleys-seek-youth-crime-cure-citizens-meet-in-harlem-and.html | TWO PARLEYS SEEK YOUTH CRIME CURE; Citizens Meet in Harlem and Queens to Review Efforts -- State Aide Hails Step | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/gas-from-canada-allowed-by-f-p-c-texas-concerns-bid-backed-7-north.html | GAS FROM CANADA ALLOWED BY F. P. C.; Texas Concern's Bid Backed -- 7 North Central States Affected by Decision | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/maverick-captures-unlimitedclass-hydroplane-honors-bardahls-craft.html | Maverick Captures Unlimited-Class Hydroplane Honors; BARDAHL'S CRAFT IN SECOND PLACE Waggoner's Maverick Won 4 Regattas -- Catamarans Good for Rough Going | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rockland-voting-on-county-board-in-brisk-battle-for-control.html | ROCKLAND VOTING ON COUNTY BOARD; In Brisk Battle for Control, Candidates Are Focusing on New Residents | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/7-firemen-injured-trapped-by-collapse-of-roof-during-brooklyn-blaze.html | 7 FIREMEN INJURED; Trapped by Collapse of Roof During Brooklyn Blaze | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/something-to-say-to-the-young-ones-something-to-say.html | Something to Say To the Young Ones; Something To Say | True | By Elizabeth Gray Vining | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cerebral-palsy-benefit.html | Cerebral Palsy Benefit | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rahway-subdues-long-branch-200-victors-now-undefeated-in-18-games.html | RAHWAY SUBDUES LONG BRANCH, 20-0; Victors Now Undefeated in 18 Games -- Scotch Plains Topples Hillside, 19 to 7 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/texas-turns-back-s-m-u-eleven-210.html | TEXAS TURNS BACK S. M. U. ELEVEN, 21-0 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/primitive-neighbors-people-and-places-by-margaret-mead-illustrated.html | Primitive Neighbors; PEOPLE AND PLACES. By Margaret Mead. Illustrated by Mars and Jan Fairservis. 318 pp. Cleveland and New York: The World Publishing Company. $4.95. | True | JOHN DOLLARD. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lobster-town-girl-mindy-by-louise-dickinson-rich-188-pp.html | Lobster Town Girl; MINDY. By Louise Dickinson Rich. 188 pp. Philadelphia and New York: J. B. Lippincott Company. $3. | True | ALBERTA EISEMAN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dartmouth-club-studies-rescues-project-is-linked-to-the-deaths-of.html | DARTMOUTH CLUB STUDIES RESCUES; Project Is Linked to the Deaths of Two Doctors Who Crashed in Woods | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/neva-mcgrath-smith-alumna-becomes-bride-physician-wiars-gown-of.html | Neva McGrath, Smith Alumna, Becomes Bride; Physician W{iars Gown of Chiffon at Wedding to Frank Vanderlip Jr. | True | Sl:cial to 'Flue New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/clergymen-plan-nuclear-seminar.html | CLERGYMEN PLAN NUCLEAR SEMINAR | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/diane-hildebrand-fiancee.html | Diane Hildebrand Fiancee | True | .c. Dcc | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/father-escorts-ann-chapman-at-her-wedding-she-is-gowned-in-silk.html | Father Escorts Ann Chapman At Her Wedding; She Is Gowned in Silk Satin at Marriage to Algernon Churchill | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/castro-and-his-problems.html | Castro and His Problems | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RUDOLF FORST | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mrs-eugene-m-dwyer.html | MRS. EUGENE M. DWYER | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-95-no-title.html | Article 95 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/gains-in-prosthetics-progress-in-artificial-limbs-marked-by-new.html | Gains in Prosthetics; Progress in Artificial Limbs Marked By New Zealand Amputee's New Life | True | By Howard A. Rusk, M.d. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/arthritis-fund-sets-benefit-on-nov-25.html | Arthritis Fund Sets Benefit on Nov. 25 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/child-to-mrs-marshall-jr.html | Child to Mrs. Marshall Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/reactions-mixed-to-cotton-setup-plan-favored-by-growers-mills.html | REACTIONS MIXED TO COTTON SET-UP; Plan Favored by Growers, Mills, Opposed by Buyers REACTIONS MIXED TO COTTON SET-UP | True | By J. H. Carmical | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/son-to-mrs-hansen-jr.html | Son to Mrs. Hansen Jr. | True | SpeCial to The Ntw York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-78-no-title.html | Article 78 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/but-germany-lost-the-war.html | But Germany Lost the War | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/washington-tops-ucla-by-23-to-7-huskies-win-sixth-game-in-bid-for.html | WASHINGTON TOPS U.C.L.A BY 23 TO 7; Huskies Win Sixth Game in Bid for Rose Bowl Spot -- Schloredt Is Standout | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/play-will-assist-citizens-council.html | Play Will Assist Citizens Council | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wyoming-60-victor-passes-and-runs-by-walden-beat-north-carolina.html | WYOMING 6-0 VICTOR; Passes and Runs by Walden Beat North Carolina State | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miniature-roses-new-hardy-varieties-provide-bloom-indoors-and-on.html | MINIATURE ROSES; New Hardy Varieties Provide Bloom Indoors and on the Landscape | True | By Mary C. Seckman | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/l-i-antique-show-due-manhasset-womens-club-to-hold-event-tuesday.html | L. I ANTIQUE SHOW DUE; Manhasset Women's Club to Hold Event Tuesday | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/issues-are-few-in-westchester-county-to-elect-supervisors-and-six.html | ISSUES ARE FEW IN WESTCHESTER; County to Elect Supervisors and Six Mayors -- Gains Seen by Democrats | True | By Merrill Folsomspecial To The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uaw-overhauls-its-constitution-extensive-revisions-made-in.html | U.A.W. OVERHAULS ITS CONSTITUTION; Extensive Revisions Made in Conformity With New Labor Reform Law | True | By Damon Stetson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/school-bond-vote-urged-by-wagner-in-pleas-for-support-in-bronx-and.html | SCHOOL BOND VOTE URGED BY WAGNER; In Pleas for Support in Bronx and Queens He Says Fund Is Vital | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/pauline-sweet-58-debutante-to-be-married-student-at-connecticut-is.html | Pauline Sweet, '58 Debutante, To Be Married; Student at Connecticut Is Betrothed to John J. Glessner 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wiretap-laws-proposed-federal-legislation-to-aid-fight-against.html | Wiretap Laws Proposed; Federal Legislation to Aid Fight Against Crime Proposed | True | PETER MEGARGEE BROWN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/art-show-and-sale-planned-in-jersey.html | Art Show and Sale Planned in Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/keiko-and-tama-the-promised-year-by-yoshiko-uchida-illustrated-by.html | Keiko and Tama; THE PROMISED YEAR. By Yoshiko Uchida. Illustrated by William M. Hutchinson. 190 pp. New York: Harcourt, Brace & Co. $3. | True | OLGA HOYT. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mary-patterson-engaged-to-wed-army-lieutenant-teacher-in-illinois.html | Mary Patterson Engaged to Wed Army Lieutenant; Teacher in Illinois Is Fiancee of Marshall Lee Anderson | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-beloved-leader-who-did-not-lead-in-the-days-of-mckinley-by.html | A BELOVED LEADER WHO DID NOT LEAD; IN THE DAYS OF McKINLEY. By Margaret Leech. Illustrated. 686 pp. New York: Harper & Bros. $6.95. | True | By John Morton Blum | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/library-to-offer-chamber-music-live-concerts-are-slated-at-3.html | LIBRARY TO OFFER CHAMBER MUSIC; Live' Concerts Are Slated at 3 Branches -- Films on Russia to Be Shown | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/seaside-weed-reed-grass-is-routed-by-two-chemicals.html | SEASIDE WEED; Reed Grass Is Routed By Two Chemicals | True | By Roberta Hope | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fair-lawn-beats-englewood-1312-coopers-placement-decides.html | FAIR LAWN BEATS ENGLEWOOD, 13-12; Cooper's Placement Decides -- Bergenfield High Routs Bogota Eleven, 48-14 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/murphy-job-goes-to-his-assistant-l-t-merchant-is-appointed-under.html | MURPHY JOB GOES TO HIS ASSISTANT; L. T. Merchant Is Appointed Under Secretary of State for Political Affairs | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/disarmament-stand-noted.html | Disarmament Stand Noted | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sports-of-the-times-rainy-day-at-the-stadium.html | Sports of The Times; Rainy Day at the Stadium | True | By Arthur Daley | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jesse-james-is-now-a-little-old-lady-the-amateur-bank-robber-has.html | Jesse James Is Now a Little Old Lady; The amateur bank robber has been giving the pro a run for his money and causing a lot of bankers to take a second look at their protective measures. Jesse James Up-io-Date | True | By Murray Teigh Bloom | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/evelyn-woods-fiancee-of-roland-e-dahlin-2d.html | Evelyn Woods Fiancee Of Roland E. Dahlin 2d | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/antiunion-view.html | ANTI-UNION VIEW | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/britain-names-royal-coroner.html | Britain Names Royal Coroner | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/attic-into-studio.html | Attic Into Studio | True | By Clorinda Whitcomb | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-83-no-title.html | Article 83 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/some-like-the-tinkle-of-the-rhyme-some-can-leave-it-alone-the.html | Some Like the Tinkle of the Rhyme, Some Can Leave It Alone; The Tinkle Of the Rhyme | True | By Walker Gibson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-genius-and-the-man-the-genius-and-the-man.html | The Genius And the Man; The Genius And the Man | True | By Michael McWhinney | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/10000-paid-to-get-on-quiz-store-says-10000-payoff-for-quiz-is-cited.html | $10,000 Paid to Get On Quiz, Store Says; $10,000 PAY-OFF FOR QUIZ IS CITED | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/genius-reappraised-new-light-on-dr-johnson-essays-on-the-occasion.html | Genius Reappraised; NEW LIGHT ON DR. JOHNSON Essays on the Occasion of his 250th Birthday. Edited by Frederick W. Hilles. Illustrated. 348 pp. New Haven: Yale University Press. $6. | True | By Robert Halsband | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-iron-curtain-around-ivan-the-average-russian-is-intensely.html | The Iron Curtain Around Ivan; The average Russian is intensely curious about America, but his conversations with foreign visitors reveal the distorted image of us that his sources of information allow. | True | By George Feifer | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wedding-is-held-in-washington-for-mi-ss-taylor-alumna-o-connecticut.html | Wedding Is Held In Washington For Mi. ss :Taylor; Alumna of Connecticut Married to Lawrence Haines Coburn | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cerebral-palsy-aide-named.html | Cerebral Palsy Aide Named | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/our-balance-of-payments-undercutting-of-our-policies-seen-in.html | Our Balance of Payments; Undercutting of Our Policies Seen in Protectionism Moves | True | GARDNER PATTERSON. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hadassah-group-to-gain.html | Hadassah Group to Gain | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/school-will-gain-by-annual-fair-set-for-friday-friends-seminary.html | School Will Gain By Annual Fair Set for Friday; Friends Seminary Will Add the Proceeds to Its Building Fund | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/welcome-home-the-moscow-pictures-at-the-whitney-summarize-three.html | WELCOME HOME; The Moscow Pictures, at the Whitney, Summarize Three American Decades | True | By John Canaday | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wild-blue-yonder-discovering-the-heavens-by-i-o-evans-illustrated.html | Wild Blue Yonder; DISCOVERING THE HEAVENS. By I. O. Evans. Illustrated. 208 pp. New York: Roy Publishers. $3.50. | True | ROBERT E. K. ROURKE. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/doylegorman.html | Doyle--Gorman | True | SPecial IO The .New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/enigma-in-the-far-east.html | Enigma in the Far East | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-91-no-title.html | Article 91 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/albright-on-top-3312-bricker-olivo-score-twice-each-against.html | ALBRIGHT ON TOP, 33-12; Bricker, Olivo Score Twice Each Against Moravian | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rochester-200-victor-beats-depauw-for-15th-in-row-parrinello-scores.html | ROCHESTER 20-0 VICTOR; Beats DePauw for 15th in Row -- Parrinello Scores Twice | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/harvard-upsets-penn-boulris-two-touchdowns-pace-harvard-elevens-120.html | HARVARD UPSETS PENN,; Boulris' Two Touchdowns Pace Harvard Eleven's 12-0 Verdict | True | By Robert L. Teague | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tasty-tidbits-table-topics-by-julian-street-edited-and-with.html | Tasty Tidbits; TABLE TOPICS. By Julian Street. Edited, and with additions by A. I. M. S. Street. Introduction by Sophie Ken. 289 pp. New York: Alfred A. Knopf. $4.50. | True | By Craig Claiborne | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/heseer-lummub-engaged.html | Heseer LummuB ;Engaged | True | $JMIILI to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-land-in-travail-the-silent-war-in-tibet-by-lowell-thomas-jr.html | A Land in Travail; THE SILENT WAR IN TIBET. By Lowell Thomas Jr. Illustrated. 284 pp. New York: Doubleday & Co. $3.95. | True | By Elie Abel | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/minnesota-defeats-vanderbilt-20-to-6.html | MINNESOTA DEFEATS VANDERBILT, 20 TO 6 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/atom-plant-tour-set-eight-soviet-scientists-will-visit-u-s.html | ATOM PLANT TOUR SET; Eight Soviet Scientists Will Visit U. S. Installations | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fete-for-governor-and-wife.html | Fete for Governor and Wife | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mrs-franklin-has-child.html | Mrs. Franklin Has Child | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/supervision-without-snooping.html | Supervision Without 'Snooping' | True | By Dorothy Barclay | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/water-injection-bolsters-harbor-pumping-system-apparently-checks.html | WATER INJECTION BOLSTERS HARBOR; Pumping System Apparently Checks 20-Year Sinking at Long Beach, Calif. | True | By Bill Becker | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/at-least-one-air-force-cadet-keeps-in-step-with-west-pointers-at.html | At Least One Air Force Cadet Keeps in Step With West Pointers at Stadium; FALCONS' BACKER MARCHES AS RIVAL | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wisconsin-halts-michigan-badgers-register-19to10-triumph-six-pass.html | Wisconsin Halts Michigan; BADGERS REGISTER 19-TO-10 TRIUMPH Six Pass Interceptions Help Wisconsin Beat Michigan First Time in 25 Years | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uncle-georges-ideas-the-little-silver-house-by-jennie-d-lindquist.html | Uncle George's Ideas; THE LITTLE SILVER HOUSE. By Jennie D. Lindquist. Pictures by Garth Williams. 213 pp. New York: Harper & Bros. $2.75. | True | P. F. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tabor-downs-st-sebstians.html | Tabor Downs St. Sebstians | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/when-is-a-candidate-you-too-can-be-an-expert-candidatewatcher-able.html | When Is a Candidate?; You, too, can be an expert candidate-watcher, able to tell a 'hoper' from the genuine article. Just memorize the simple rules in this political primer. When Is A Candidate? | True | By Russell Bakerwashington. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/plans-complete-for-angels-ball-at-astor-nov-11-fete-will-aid.html | Plans Complete For Angels Ball At Astor Nov. 11; Fete Will Aid Charities of National Council of Jewish Women Here | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wunderkinds-world-song-without-end-the-love-story-of-clara-and.html | Wunderkind's World; SONG WITHOUT END: The Love Story of Clara and Robert Schumann. By Hilda White. 300 pp. New York: E. P. Dutton & Co. $3.95. | True | ELIZABETH HODGES. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/airtight-windows-weatherstripping-can-cut-heat-losses.html | AIRTIGHT WINDOWS; Weatherstripping Can Cut Heat Losses | True | By Bernard Gladstone | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-82-no-title.html | Article 82 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/welcome-house-fete-at-musical-on-nov-25.html | Welcome House Fete At Musical on Nov. 25 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://nytimes.com/1959/11/01/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-76-no-title.html | Article 76 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-allamerican-candidates.html | ' ALL-AMERICAN CANDIDATES' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-n-big-powers-try-bilateral-approach-assembly-shows-its-accord.html | U. N. BIG POWERS TRY BILATERAL APPROACH; Assembly Shows Its Accord With A Unanimous Vote on New Disarmament Proposal MORE DIRECT TALKS SEEN | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hardships-cited-in-forced-sales-queens-lawyers-urge-city-to-speed.html | HARDSHIPS CITED IN FORCED SALES; Queens Lawyers Urge City to Speed Its Procedures in Land Condemnation | True | By Russell Porter | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/both-parties-weigh-rockefeller-chances-creating-winning-image.html | BOTH PARTIES WEIGH ROCKEFELLER CHANCES; Creating Winning Image Against Uncertain Opposition Troubles Most of the Candidates | True | By Arthur Krock | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/radhakrishnan-warns-china.html | Radhakrishnan Warns China | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/technique-for-tyros-manuals-for-beginners-are-on-the-rise.html | TECHNIQUE FOR TYROS; Manuals for Beginners Are on the Rise | True | By Jacob Deschin | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-teams-end-own-peace-talks-await-mediation-hopes-dim-for.html | STEEL TEAMS END OWN PEACE TALKS; AWAIT MEDIATION; Hopes Dim for Washington Session Tomorrow on Eve of High Court's Hearing | True | By A. H. Raskin | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/air-force-trains-fewer-as-pilots-2500-get-wings-this-year-against.html | AIR FORCE TRAINS FEWER AS PILOTS; 2,500 Get Wings This Year Against 5,300 in 1957 - Plane Inventory Off | True | By Richard Witkin | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-pressures-on-both-sides-companies-playing-for-big-stakes.html | STEEL: PRESSURES ON BOTH SIDES; Companies Playing For Big Stakes | True | By A. H. Raskinspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/optimists-galore-high-hopes-and-plans-flood-hollywood.html | OPTIMISTS GALORE; High Hopes and Plans Flood Hollywood | True | By Bosley Crowther | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cuba-presses-hunt-for-chief-of-army.html | CUBA PRESSES HUNT FOR CHIEF OF ARMY | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/consolidation-plan-northwestern-is-to-establish-department-of.html | CONSOLIDATION PLAN; Northwestern Is to Establish Department of Advertising | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/business-group-gloomy-on-cuba-us-advisory-council-sees-the.html | BUSINESS GROUP GLOOMY ON CUBA; U.S. Advisory Council Sees the Situation There as Poor for Investment | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bliey-scores-20-points.html | Bliey Scores 20 Points | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/flaming-attack-on-apartheid-the-night-cometh-by-eugene-odonnell-337.html | Flaming Attack on Apartheid; THE NIGHT COMETH. By Eugene O'Donnell. 337 pp. New York: Duell, Sloan & Pearce. $4.80. Flaming Attack on Apartheid | True | By John Barkham | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/i-j-r-halpern-to-wed-marion-gansberg.html | I. J. R. Halpern to Wed Marion Gansberg | True | Special to The New York Times. I | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/annual-cotillion-and-ball-listed-for-washigton-daughters-of.html | Annual Cotillion And Ball Listed For Washigton; Daughters of Notables Will Bow Nov. 26 -- Sponsors Named | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cynthia-burbank-1955-debutante-bride-in-boston-wed-to-loren-godfrey.html | Cynthia Burbank, 1955 Debutante, Bride in Boston; Wed to Loren Godfrey, Graduate of M. I. T., in Unitarian Church | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/from-the-field-of-travel-russian-officials-in-us-to-spur-exchange.html | FROM THE FIELD OF TRAVEL; Russian Officials in U.S. To Spur Exchange Of Tourists | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-seizure-denied-hagerty-says-u-s-is-not-studying-such-action.html | STEEL SEIZURE DENIED; Hagerty Says U. S. Is Not Studying Such Action | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/soviet-budget-offers-little-to-consumers-out-of-great-economic-rise.html | SOVIET BUDGET OFFERS LITTLE TO CONSUMERS; Out of Great Economic Rise Only Small Part Is for Soft Goods | True | By Harry Schwartz | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miamis-neighbor-up-the-coast-gets-ready.html | MIAMI'S NEIGHBOR UP THE COAST GETS READY | True | By C. E. Wright | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/giants-packers-play-here-today-stadium-game-is-likely-to-attract.html | GIANTS, PACKERS PLAY HERE TODAY; Stadium Game Is Likely to Attract 65,000 -- Browns Will Oppose Colts | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/joan-baker-fiancee-i-0u-joel-ian-picket.html | Joan Baker Fiancee I 0u Joel Ian Picket | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/citizenship-lost-appellate-court-reverses-grant-to-filipino.html | CITIZENSHIP LOST; Appellate Court Reverses Grant to Filipino | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/herricks-checks-oyster-bay-3413-victors-clinch-north-shore-section.html | HERRICKS CHECKS OYSTER BAY, 34-13; Victors Clinch North Shore Section IV Title -- Mineola Boats Port Washington | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/economic-parley-ends-in-salvador-central-american-business-men.html | ECONOMIC PARLEY ENDS IN SALVADOR; Central American Business Men Agree to Press for a Regional Common Mart | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/son-to-mrs-john-powers.html | Son to Mrs. John Powers | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/stanford-wins-5438-tops-san-jose-state-in-battle-of-breaks-and.html | STANFORD WINS, 54-38; Tops San Jose State in Battle of Breaks and Mistakes | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/like-primitive-heroes-of-homers-world-arabian-sands-by-wilfred.html | Like Primitive Heroes of Homer's World; ARABIAN SANDS. By Wilfred Thesiger. Illustrated. 326 pp. New York: E. P. Dutton & Co. $5.95. Like Primitive Heroes | True | By Peter Quennell | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/trial-ends-in-egypt-of-64-named-in-plot.html | TRIAL ENDS IN EGYPT OF 64 NAMED IN PLOT | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uruguay-prefers-selfhelp-to-aid-defers-large-foreign-cans-pending.html | URUGUAY PREFERS SELF-HELP TO AID; Defers Large Foreign cans Pending Domestic Economic Reforms | True | By Juan de Onis | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/up-at-bal-harbour-little-resort-north-of-miami-beach-shakes-free.html | UP AT BAL HARBOUR; Little Resort North of Miami Beach Shakes Free From Its Big Neighbor | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/troubadour-ii-triumphs.html | Troubadour II Triumphs | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/haitis-big-season-cruise-schedules-and-new-building-augur-well-for.html | HAITI'S BIG SEASON; Cruise Schedules and New Building Augur Well for the Winter | True | By Bernard Diederich | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/late-cornell-score-nips-columbia-137-cornell-subdues-columbia-by.html | Late Cornell Score Nips Columbia, 13-7; CORNELL SUBDUES COLUMBIA BY 13-7 | True | By Lincoln A. Werdenspecial To The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/michigans-tax-troubles-grow-cash-shortage-stirs-political-clash.html | MICHIGAN'S TAX TROUBLES GROW; Cash Shortage Stirs Political Clash | True | By Damon Stetsonspecial To The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/uconns-triumph-in-a-3938-game-set-back-new-hampshires-team-take-4th.html | UCONN'S TRIUMPH IN A 39-38 GAME; Set Back New Hampshire's Team, Take 4th Straight Conference Title | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-uk-mp-on-us-tv-maurice-edelman-has-scripts-with-him.html | A U.K. M.P. ON U.S. TV; Maurice Edelman Has Scripts With Him | True | By Edmond J. Bartnett | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/city-lists-conditions-at-schools.html | City Lists Conditions at Schools | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tanker-industry-seems-a-paradox-new-ships-launched-into-idleness.html | TANKER INDUSTRY SEEMS A PARADOX; New Ships Launched Into Idleness While Older Vessels Find Work | True | By Jacques Nevard | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-bear-in-a-bull-market.html | ' BEAR IN A BULL MARKET' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mr-badger-that-rascal-fridolin-by-hans-fallada-illustrated-by-imre.html | Mr. Badger; THAT RASCAL, FRIDOLIN. By Hans Fallada. Illustrated by Imre Hofbauer. Translated from the German by Ruth Michaelis-Jena and Arthur Ratcliff. 160 pp. New York: Pantheon Books. $2.95. | True | NORMAN R. FRYATT. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-targets-are-square-advertisements-for-myself-by-norman-mailer-5.html | The Targets Are Square; ADVERTISEMENTS FOR MYSELF. By Norman Mailer. 532 pp. New York: G. P. Putnam's Sons. $5. | True | By Harry T. Moore | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/n-y-grants-big-share-of-the-nations-degrees.html | N. Y. Grants Big Share Of The Nation's Degrees | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-patricia-smith-wells-alumna-fiancee.html | Miss Patricia .. Smith, Wells Alumna, Fiancee | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/death-toll-is-up-in-mexico-floods-total-put-at-1452-as-relief-is.html | DEATH TOLL IS UP IN MEXICO FLOODS; Total Put at 1,452 as Relief Is Sent to Devastated Pacific Coast Areas | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/n-y-u-harriers-win-levin-sparks-1848-triumph-over-seton-hall-team.html | N. Y. U. HARRIERS WIN; Levin Sparks 18-48 Triumph Over Seton Hall Team | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-european-market.html | THE EUROPEAN MARKET | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/player-on-daylight-scoring-time-quinlan-of-air-force-has-orders-to.html | Player on Daylight Scoring Time; Quinlan of Air Force Has Orders to Find Light, Then Run | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/santarussel.html | SantaRusse]l | True | Special to The Ne' York TImell. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/w-m-churchman-jr-weds-henrietta-zaner.html | W. M. Churchman Jr. Weds Henrietta Zaner | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/son-to-mrs-charles-curtis.html | Son to Mrs. Charles Curtis | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/popular-gamble-wntatv-dramas-win-audience-favor.html | POPULAR GAMBLE; WNTA-TV Dramas Win Audience Favor | True | By John P. Shanley | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/janet-hendrickson-a-prospective-bride.html | Janet Hendrickson A Prospective Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/broadway-recipe-music-and-mary-martin.html | Broadway Recipe: Music and Mary Martin | True | SEYMOUR PECK. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/unbeaten-new-dorp-eleven-routs-lincoln-high-tilden-defeats-midwood.html | Unbeaten New Dorp Eleven Routs Lincoln High; Tilden Defeats Midwood; TRUSCELLI STARS IN 20-TO-0 GAME | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/craigsooby.html | CraigSooby | True | SpeciAl toThe New Nark Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-79-no-title.html | Article 79 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/m-r-holley-fiance-of-marry-ann-woody.html | M. R. Holley Fiance Of Marry Ann Woody | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/caroline-wadel-engaged.html | Caroline Wadel Engaged | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/to-make-it-the-fairest-of-the-fairs-a-veteran-fairgoer-anticipates.html | To Make It the Fairest of the Fairs; A veteran fairgoer anticipates the 1964 exposition being discussed and suggests what it needs, in edification and entertainment, to surpass them all. To Make It the Fairest of the Fairs | True | By Bruce Bliven | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/czechs-free-italian-airman.html | Czechs Free Italian Airman | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/synthetic-penicillin-produced.html | Synthetic Penicillin Produced | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/oriley-fitzgerald.html | O'Riley -- Fitzgerald | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/city-college-victor-in-soccer.html | City College Victor in Soccer | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/pierre-e-provost-to-wed-lura-swift.html | Pierre E. Provost To Wed Lura Swift | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-york.html | New York | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/taiwans-press-urges-chiang-73-to-stay-on.html | Taiwan's Press Urges Chiang, 73, to Stay On | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/search-for-the-real-john-bull-it-leads-an-english-musician-to.html | SEARCH FOR THE REAL JOHN BULL; It Leads an English Musician to Public Library Here | True | By Thurston Dart | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kenya-aide-asks-gradual-change-moderate-african-leader-stresses.html | KENYA AIDE ASKS GRADUAL CHANGE; Moderate African Leader Stresses Need of Training His People for Self-Rule | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/colorado-rally-wins-missouri-upset-21-to-20-by-weidners-passing.html | COLORADO RALLY WINS; Missouri Upset, 21 to 20, by Weidner's Passing | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hotchkiss-upsets-kent-eleven-220-donnelley-tallies-twice-hill-routs.html | HOTCHKISS UPSETS KENT ELEVEN, 22-0; Donnelley Tallies Twice - Hill Routs Blair, 38-0, for Fourth Victory | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rabbi-glorifies-man-as-creative-dr-nadich-rejects-trend-to-despair.html | RABBI GLORIFIES MAN AS CREATIVE; Dr. Nadich Rejects Trend to Despair -- Dr. Cahn Bases Faith on Purpose, Not Law | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/duke-kick-upsets-ga-tech-10-to-7-browning-boots-field-goal-28-yards.html | DUKE KICK UPSETS GA. TECH, 10 TO 7; Browning Boots Field Goal 28 Yards in Last Period to Decide Game | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/barbara-a-look-and-thomas-bull-will-be-married-graduate-nurse.html | Barbara A. Look And Thomas Bull Will Be Married; Graduate Nurse Fiancee of Advertising Man -Nuptials in January | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/paseack-valley-victor.html | Paseack Valley Victor | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/okla-state-scores-banfields-second-touchdown-beats-marquette-1812.html | OKLA. STATE SCORES; Banfield's Second Touchdown Beats Marquette, 18-12 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jumping-to-mark-horse-show-here-8day-program-at-garden-will-open.html | JUMPING TO MARK HORSE SHOW HERE; 8-Day Program at Garden Will Open Tuesday -- U. S. Team Is Rated Favorite | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/texts-of-2-statements-on-steel.html | Texts of 2 Statements on Steel | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hobart-beats-post.html | Hobart Beats Post | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/virgin-isles-to-benefit-from-caribbean-jets.html | VIRGIN ISLES TO BENEFIT FROM CARIBBEAN JETS | True | By Jeanne P. Harman | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/khrushchev-talk-stirs-some-hopes-western-capitals-stressing.html | KHRUSHCHEV TALK STIRS SOME HOPES; Western Capitals Stressing Premier's Conciliatory Line in Moscow Address | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/summit-schedule-now-begins-to-take-shape-but-decision-on-western.html | SUMMIT SCHEDULE NOW BEGINS TO TAKE SHAPE; But Decision on Western Meeting Is Only First of Many Steps | True | By William J. Jorden | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dr-edgar-w-schmitt.html | DR. EDGAR W. SCHMITT | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-pair-of-private-eyes-the-mill-creek-irregulars-by-august-derleth.html | A Pair of Private Eyes; THE MILL CREEK IRREGULARS. By August Derleth. 204 pp. New York: Duell, Sloan & Pearce. $3.50. | True | ROBERT HOOD. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/joseph-v-meigs-65-expatent-lawyer.html | JOSEPH V. MEIGS, 65, EX-PATENT LAWYER | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/c-w-post-college-to-mark-fifth-year.html | C. W. Post College To Mark Fifth Year | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wadsworth-sees-testban-chance-but-u-s-negotiator-warns-of-big.html | WADSWORTH SEES TEST-BAN CHANCE; But U. S. Negotiator Warns of Big Obstacles as Talks Go Into Second Year | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/everymans-heritage-everymans.html | Everyman's Heritage; Everyman's | True | By Dudley Fitts | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-74-no-title.html | Article 74 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/colleges-wooing-cambridge-voter-harvard-and-m-i-t-groups-seek-to.html | COLLEGES WOOING CAMBRIDGE VOTER; Harvard and M. I. T. Groups Seek to Retain Seat on Public School Board | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/therese-heller-betrothed.html | Therese Heller Betrothed | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/visiting-nurses-head-named.html | Visiting Nurses Head Named | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/easy-reading-for-beginners.html | Easy Reading for Beginners | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/at-miami-airport-novel-hotel-and-motel-construction-seen-expanding.html | AT MIAMI AIRPORT; Novel Hotel and Motel Construction Seen Expanding Tourist Area | True | By Lary Solloway | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bermuda-spruces-up-after-a-record-year.html | BERMUDA SPRUCES UP AFTER A RECORD YEAR | True | By E. T. Sayer | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/food-advice-recorded-phone-messages-used-to-aid-homemaker-in-bergen.html | FOOD ADVICE RECORDED; Phone Messages Used to Aid Homemaker in Bergen | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fellowship-programs-expanding.html | Fellowship Programs Expanding | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/b-j-sherwoods-have-child.html | B. J. Sherwoods Have Child | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/unbeaten-hofstra-eleven-blanks-muhlenberg-wagner-aerials-top.html | Unbeaten Hofstra Eleven Blanks Muhlenberg; Wagner Aerials Top Ursinus; DUTCHMEN SCORE 5TH VICTORY, 18-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-elizabeth-streit-fiancee-of-an-ensign.html | Miss Elizabeth Streit Fiancee of an Ensign | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-admirable-people.html | ' ADMIRABLE PEOPLE' | True | MARIA TERESA BABIN | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lively-and-unprecious-best-short-stories-from-the-paris-review.html | Lively and Unprecious; BEST SHORT STORIES FROM THE PARIS REVIEW. Introduction by William Styron. 245 pp. New York: E. P. Dutton & Co. $4. | True | By Donald Barr | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/reid-spencer-marries-miss-patricia-lincoln.html | Reid Spencer Marries Miss Patricia Lincoln | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-77-no-title.html | Article 77 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/helene-ruth-josephs-is-fiancee-of-interne.html | Helene Ruth Josephs Is Fiancee of Interne | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/manhattanville-to-hold-benefit-fete-tuesday.html | Manhattanville to Hold Benefit Fete Tuesday | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/president-plans-700million-cut-for-foreign-aid-request-for-next.html | PRESIDENT PLANS 700-MILLION CUT FOR FOREIGN AID; Request for Next Fiscal Year Likely to Total 3.2 Billion -Dollar Outflow Factor | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/waif-names-movie-for-nov-10-benefit.html | WAIF Names Movie For Nov. 10 Benefit | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/imary-oconnell-engaged-to-wed-alumnus-of-yale-smith-graduate-will.html | iMary O'Connell Engaged to Wed Alumnus of Yale; Smith Graduate Will Be Married to Thomas C. Jamieson Jr. | True | ,c | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fala-was-one-pets-at-the-white-house-by-carl-carmer-illustrated-by.html | Fala Was One; PETS AT THE WHITE HOUSE. By Carl Carmer. Illustrated by Sam Savitt. 96 pp. New York: E. P. Dutton & Co. $2.95. | True | MARJORIE BURGER. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hill-malister-dead-governor-of-tennessee-in-193337-was-legislator.html | HILL M'ALISTER DEAD; Governor of Tennessee in 1933-37 Was Legislator | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/one-time-in-travnik-bosnian-story-by-ivo-andric-translated-by.html | One Time in Travnik; BOSNIAN STORY. By Ivo Andric. Translated by Kenneth Johnstone from the Serbo-Croat. "Travnicka Kronika." 462 pp. New York: London House & Maxwell. $4.50. One Time in the Town of Travnik | True | By Stoyan Christowe | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rimini-beach-museum-will-show-a-century-of-changes-in-bathing-suits.html | RIMINI BEACH MUSEUM; Will Show a Century of Changes in Bathing Suits | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wofford-trims-davidson.html | Wofford Trims Davidson | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/blessing-and-burden-a-pony-for-the-winter-by-helen-kay-illustrated.html | Blessing and Burden; A PONY FOR THE WINTER. By Helen Kay. Illustrated by Ingrid Fetz. 48 pp. New York: Farrar, Straus & Cudahy. $2.95. | True | OLGA HOYT. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/while-the-world-slept-toms-midnight-garden-by-philippa-pearce.html | While the World Slept; TOM'S MIDNIGHT GARDEN. By Philippa Pearce. Illustrated by Susan Einzig. 229 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | ETHNA SHEEHAN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bullring-to-opera-a-variety-of-material-on-recent-releases.html | BULLRING TO OPERA; A Variety of Material On Recent Releases | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mrs-cines-has-son.html | Mrs. Cines Has Son | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/churchill-bids-west-spur-talks-backs-call-for-initiative-in-parley.html | CHURCHILL BIDS WEST SPUR TALKS; Backs Call For Initiative in Parley With Soviet -Statue Honors Him | True | By Drew Middleton | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/x15-drop-is-canceled.html | X-15 Drop Is Canceled | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/white-house-silent-on-britons-reproof.html | WHITE HOUSE SILENT ON BRITON'S REPROOF | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lenore-r-abramson-barnard-61-fiancee.html | Lenore R. Abramson, Barnard '61, Fiancee | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-poet-kept-singing-through-the-mighty-storm-around-him-poems-by.html | The Poet Kept Singing Through 'the Mighty Storm' Around Him; POEMS. By Boris Pasternak. Translated from the Russian by Eugene M. Kayden. 194 pp. Ann Arbor: The University of Michigan Press. $3.95. | True | By Marc Slonim | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/marianne-rash-vassar-alumna-wedinlouisville-she-is-bride-in-calvary.html | Marianne Rash, Vassar Alumna, WedinLouisville; She Is Bride in Calvary Episcopal ou William O. R. Wood Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-positive-cures-for-every-ailment-known-to-man-the-golden-age-of.html | ' Positive Cures' for Every Ailment Known to Man; THE GOLDEN AGE OF QUACKERY. By Stewart H. Holbrook. 302 pp. New York: The Macmillan Company. $4.95. | True | By Samuel T. Williamson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/report-discounts-talk-of-news-bias.html | REPORT DISCOUNTS TALK OF NEWS BIAS | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sister-hildegarde.html | SISTER HILDEGARDE | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/carole-sperman-engaged.html | Carole Sperman Engaged | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-bonn-team-to-go-to-parleys-adenauers-hand-is-seen-in-shift-of-3.html | NEW BONN TEAM TO GO TO PARLEYS; Adenauer's Hand Is Seen in Shift of 3 Senior Experts at Foreign Ministry | True | By Sydney Gruson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/deankrieger.html | Dean--Krieger | True | .p*Cl{1 In Thp Y,le.,' York T:mes. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/foreign-children-my-village-in-israel-by-sonia-and-tim-gidal.html | Foreign Children; MY VILLAGE IN ISRAEL. By Sonia and Tim Gidal. Illustrated with photographs. 76 pp. New York: Pantheon Books. $3.50. | True | CHAD WALSH. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-73-no-title.html | Article 73 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/shifting-tides-in-african-music-disks-show-the-way-tribal-styles.html | SHIFTING TIDES IN AFRICAN MUSIC; Disks Show the Way Tribal Styles Are Changing in Modern Times | True | By Robert Shelton | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-power-elite.html | ' POWER ELITE' | True | RAYMOND E. SIATKOWSKI. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/chicago-u-spurs-renewal-project-900-acres-being-cleared-in-5year.html | CHICAGO U. SPURS RENEWAL PROJECT; 900 Acres Being Cleared in 5-Year Plan to Eliminate Slums and Crime | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hemisphere-market-urged.html | Hemisphere Market Urged | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/education-in-review-local-control-of-the-nations-schools-raises.html | EDUCATION IN REVIEW; Local Control of the Nation's Schools Raises Some Questions of Quality | True | By Fred M. Hechinger | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dilworth-choice-to-beat-stassen-mayor-expected-to-triumph-by.html | DILWORTH CHOICE TO BEAT STASSEN; Mayor Expected to Triumph by Another Landslide in Philadelphia Tuesday | True | By William G. Weart | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/japanese-fishing-farther-to-south-waters-near-new-zealand-provide.html | JAPANESE FISHING FARTHER TO SOUTH; Waters Near New Zealand Provide Rich Catches and Little Competition | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/british-air-chief-to-tour.html | British Air Chief to Tour | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/stretching-the-winter-season-at-palm-beach.html | STRETCHING THE 'WINTER' SEASON AT PALM BEACH | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tomasko-sets-lace.html | Tomasko Sets l'ace | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/how-hunters-hunt-for-status-man-here-puts-a-classridden-fraternity.html | How Hunters Hunt for Status; Man here puts a class-ridden fraternity -- the rifle and bow set -- in their places. | True | By John W. Randolph | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hawaii-hails-thanksgiving-and-statehood.html | HAWAII HAILS THANKSGIVING -- AND STATEHOOD | True | By Charles H. Turner | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-85-no-title.html | Article 85 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/study-unit-urges-new-china-policy-report-to-senators-proposes.html | STUDY UNIT URGES NEW CHINA POLICY; Report to Senators Proposes Republic of Taiwan and U. N. Seat for Peiping | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-stanton-plan-why-his-rules-deserve-more-respect-than-industrys.html | THE STANTON PLAN; Why His Rules Deserve More Respect Than Industry's Canned Laughter | True | By Jack Gould | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/naumburg-tribute.html | NAUMBURG TRIBUTE | True | WILLIAM SCHUMAN | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/john-macauley-burke-marries-ursula-bruhn.html | John Macauley Burke Marries Ursula Bruhn | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/maximilian-and-carlotta-ashes-of-empire-by-marguerite-vance.html | Maximilian and Carlotta; ASHES OF EMPIRE. By Marguerite Vance. Illustrated by J. Luis Pellicer. 159 pp. New York: E. P. Dutton & Co. $2.95. Teen-Age: Biography | True | EUGENIA GARSON. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/spaceradio-accord-u-s-and-soviet-favor-talks-to-set-frequencies-in.html | SPACE-RADIO ACCORD; U. S. and Soviet Favor Talks to Set Frequencies in '63 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/crowded-schools-and-political-delays.html | CROWDED SCHOOLS AND POLITICAL DELAYS | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/splendor-and-agony-the-golden-longing-by-francis-leary-illustrated.html | Splendor and Agony; THE GOLDEN LONGING. By Francis Leary. Illustrated. 358 pp. New York: Charles Scribner's Sons. $5.95. | True | By Garrett Mattingly | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-life-set-to-music-blithe-genius-the-story-of-rossini-by-gladys.html | A Life Set to Music; BLITHE GENIUS: The Story of Rossini. By Gladys Malvern. 202 pp. New York: Longmans, Green & Co. $2.95. | True | ROBERT DOWNING. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/philip-taylor-63-a-skater-is-dead-i-past-speed-champion-hid-managed.html | PHILIP TAYLOR, 63, A SKATER, IS DEAD; i Past Speed Champion Hid Managed 'Ice Capades' Noted for Stilt Trick | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/all-must-think-as-the-leaders-think-and-also-think-for-themselves.html | All Must Think as the Leaders Think and Also Think for Themselves; THE YELLOW WIND: An Excursion in and Around Red China With a Traveler in the Yellow Wind. By William Stevenson. 424 pp. Boston: Houghton Mifflin Company. $6. | True | By C. Martin Wilbur | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/boston-rally-fails.html | Boston Rally Fails | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-data-sought-on-child-disease-cases-of-cystic-fibrosis-as-known.html | NEW DATA SOUGHT ON CHILD DISEASE; Cases of Cystic Fibrosis as Known to Physicians to Receive U. S. Study | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/flushing-whips-stuyvesant.html | Flushing Whips Stuyvesant | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-and-lizards-moaned-zulu-journal-field-notes-of-a-naturalist-in.html | . . . and Lizards Moaned; ZULU JOURNAL: Field Notes of a Naturalist in South Africa. By Raymond B. Cowles. Illustrated. 267 pp. Berkeley and Los Angeles: University of California Press. $6. | True | By Gerald Durrell | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/another-life-within-another-life-within.html | Another Life Within; Another Life Within | True | MARTEREAU. By Nathalie Sarraute. Translated From the French By Maria Jolas. 250 Pp. New York: George Brazilles. $3.75.by Germaine Bree | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tourists-eager-for-jamaica-and-vice-versa.html | TOURISTS EAGER FOR JAMAICA AND VICE VERSA | True | By Cynthia Wilmot | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steel-issues-before-the-court-union-presses-test-of-injunction.html | STEEL: ISSUES BEFORE THE COURT; Union Presses Test Of Injunction | True | By Anthony Lewis | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ann-nicguire-wagner-betrothed-to-officer.html | Ann NicGuire Wagner Betrothed to Officer | True | Special t The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/spaniard-mourns-his-havana-cigar-peseta-devaluation-and-end-of.html | SPANIARD MOURNS HIS HAVANA CIGAR; Peseta Devaluation and End of Trade Treaty Result in Dwindling Shipments | True | By Benjamin Welles | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/erie-county-ends-heated-campaign-democrats-seek-to-control-board-of.html | ERIE COUNTY ENDS HEATED CAMPAIGN; Democrats Seek to Control Board of Supervisors -Big Off-Year Vote Seen | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sports-news.html | Sports News | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-high-cost-of-an-extra-bowl-of-rice-a-day-impatient-giant-red.html | The High Cost of an Extra Bowl of Rice a Day; IMPATIENT GIANT: Red China Today. By Gerald Clark. Illustrated. 212 pp. New York: David McKay Company. $4.50. | True | By Robert Aura Smith | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/menorahhome-foraged-will-benefit-on-nov-26.html | MenorahHome foraged Will Benefit on Nov. 26 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/teenage-stories-for-boys-enter-homesteaders.html | Teen-Age: Stories for Boys; Enter Homesteaders | True | ROBERT BERKVIST. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/usc-rally-sinks-california-147-unbeaten-trojans-win-sixth-game-on.html | U.S.C. RALLY SINKS CALIFORNIA, 14-7; Unbeaten Trojans Win Sixth Game on Wood's 7-Yard Dash in Third Period | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/child-to-mrs-w-b-bram.html | Child to Mrs. W. B. Bram | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jobless-hearing-set-upstate.html | Jobless Hearing Set Upstate | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/alice-sigel-is-married-to-david-j-goldsmith.html | Alice Sigel Is Married To David J. Goldsmith | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/okinawa-missile-fired-nikehercules-is-first-sent-aloft-outside-u-s.html | OKINAWA MISSILE FIRED; Nike-Hercules Is First Sent Aloft Outside U. S. | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bridge-tourney-in-2d-day-in-city-two-lead-open-pairs-with-211.html | BRIDGE TOURNEY IN 2D DAY IN CITY; Two Lead Open Pairs With 211 Points -- New Yorkers Win Mixed-Pair Event | True | By Albert H. Morehead | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/whats-in-a-_____-auto-names-these-days-would-make-our-forebears.html | What's in a _____?; Auto names these days would make our forebears spin in their rumble seats. | True | By Ken W. Purdy | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/presidents-health-found-good-physicians-proclaim-him-fit-except-for.html | President's Health Found Good; Physicians Proclaim Him Fit Except for Mild Bronchitis | True | By Jack Raymond | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-whos-to-blame.html | ' WHO'S TO BLAME? | True | DOMINICK ROAMER. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/parenthood-unit-will-rais-funds-next-saturday-oberrosto-ead-his.html | Parenthood Unit Will Rais Funds Next Saturday; oberros-to ead His Poetry at Benefit [ for Agency on L. I. | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-world-moves-toward-summit.html | THE WORLD; Moves Toward Summit | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/miss-mcbride-attended-by-10-at-her-marriage-she-is-wed-in-saddle.html | Miss McBride Attended by 10 At Her Marriage; She Is Wed in Saddle River to Theodore V. Kruckel Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/things-happened-tent-under-the-spider-tree-by-gene-inyart-pictures.html | Things Happened; TENT UNDER THE SPIDER TREE. By Gene Inyart. Pictures by Carol Beech. 143 pp. New York: Franklin Watts. $2.95. | True | PHYLLIS FENNER. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/worlds-fair.html | World's Fair | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/barbara-jewell-engaged-to-wed-w-p-ritchie-jr-alumna-of-goucher-and.html | Barbara Jewell Engaged to Wed W. P. Ritchie Jr.; Alumna of Goucher and Medical Student Are Planning Marriage | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/upsala-wins-207.html | Upsala Wins, 20-7 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bundschuh-orourke.html | Bundschuh -- O'Rourke | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/original-tempo.html | ORIGINAL TEMPO | True | JOSEPH BERUH, | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-tracing-of-trends-behind-the-trend-tracing-trends.html | A Tracing of Trends Behind the Trend; Tracing Trends | True | By Ellen Lewis Buell | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-vice-charges-expected-in-utica-scandals-in-public-offices-and.html | NEW VICE CHARGES EXPECTED IN UTICA; Scandals in Public Offices and Gambling Also Issues in Municipal Campaign | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rounseville-sings-in-center-carmen.html | ROUNSEVILLE SINGS IN CENTER 'CARMEN' | True | JOHN BRIGGS. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-96-no-title.html | Article 96 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tennesseans-seek-industry-bids-here.html | TENNESSEANS SEEK INDUSTRY BIDS HERE | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/northwest-asks-pacific-fare-cut-airline-says-jets-will-make.html | NORTHWEST ASKS PACIFIC FARE CUT; Airline Says Jets Will Make Reductions Possible - Hearings in Honolulu | True | By George Horne | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mary-a-perini-becomes-a-bride-in-massachusetts-daughter-of-owner-of.html | Mary A. Perini Becomes a Bride In Massachusetts; Daughter of Owner of Milwaukee Braves Is Wed to F. J. Iglesias | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bridge-point-in-your-favor-you-can-now-open-in-notrump-at-one-count.html | BRIDGE: POINT IN YOUR FAVOR; You Can Now Open in No-Trump at One Count Less | True | By Albert H. Morehead | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lincoln-high-wins-60.html | Lincoln High Wins, 6--0 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mayor-pins-intruder-youth-in-home-no-match-for-celebrezze-of.html | MAYOR PINS INTRUDER; Youth in Home No Match for Celebrezze of Cleveland | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ladies-hebrew-group-of-brooklyn-will-gain.html | Ladies Hebrew Group Of Brooklyn Will Gain | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/business-men-ask-wide-tax-change-department-of-commerce-advisory.html | BUSINESS MEN ASK WIDE TAX CHANGE; Department of Commerce Advisory Group Asserts Growth Is Penalized | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cleveland-to-get-70foot-dinosaur-vetebrae-and-plaster-head-of.html | CLEVELAND TO GET 70-FOOT DINOSAUR; Vertebrae and Plaster Head of Haplocanthosaurus Go From Here to Museum | True | By Sanica Knox | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lufthansa-appoints-chief-for-americas.html | Lufthansa Appoints Chief for Americas | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rangers-play-tonight-to-face-champion-canadiens-on-garden-rink.html | RANGERS PLAY TONIGHT; To Face Champion Canadiens on Garden Rink | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/harold-0ber-78-b00k-agent-dins-head-of-concern-here-that-represents.html | HAROLD 0BER, 78, B00K AGENT, Dins; Head of Concern Here That/ Represents Famed Writers ] --A Breeder of Dogs | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/boston-to-elect-a-mayor-tuesday-hynes-refuses-to-run-after-ten.html | BOSTON TO ELECT A MAYOR TUESDAY; Hynes Refuses to Run After Ten Years -- 38 Cities in Massachusetts to Vote | True | By John H. Fentonspecial To the New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/minnesota-farms-employ-less-help-trend-expected-to-continue-but.html | MINNESOTA FARMS EMPLOY LESS HELP; Trend Expected to Continue, but Related Jobs Are an Offsetting Factor | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/heads-salvationist-appeal.html | Heads Salvationist Appeal | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mauch-manager-of-year.html | Mauch Manager of Year | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-86-no-title.html | Article 86 -- No Title | True | Special to The New Yor Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/to-high-court-for-ruling-on-th.html | To High Court; For Ruling on T-H | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bells-afloat.html | BELLS AFLOAT | True | JUNE SALM. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wesleyan-purchase-university-buys-twentyacre-tract-for-expansion.html | WESLEYAN PURCHASE; University Buys Twenty-Acre Tract for Expansion | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/laotian-officials-threatened.html | Laotian Officials Threatened | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/belgrade-eases-some-penalties-blasphemy-at-tito-brings-suspended.html | BELGRADE EASES SOME PENALTIES; ' Blasphemy' at Tito Brings Suspended Term -- Foes of Regime Still Punished | True | By Paul Underwood | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/hardy-bamboo-yellowgroove-prospers-in-northern-climes.html | HARDY BAMBOO; Yellowgroove Prospers In Northern Climes | True | By W. H. Hodge | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-plans-model-to-detect-blasts-will-start-building-station-for-a.html | U. S. PLANS MODEL TO DETECT BLASTS; Will Start Building Station for a Control System on Underground Atom Tests | True | By John W. Finney | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/horse-laugh-at-fete-delights-sir-winston.html | Horse Laugh at Fete Delights Sir Winston | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-88-no-title.html | Article 88 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bridgeport-to-get-dariens-elephant.html | BRIDGEPORT TO GET DARIEN'S ELEPHANT | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/beginning-of-the-end-the-road-to-harpers-ferry-by-j-c-furnas.html | Beginning of the End; THE ROAD TO HARPERS FERRY. By J. C. Furnas. Illustrated. 477 pp. New York: William Sloane Associates. $6. | True | By Henry F. Graff | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bundle-on-the-doorstep-a-brother-for-the-orphelines-by-natalie.html | Bundle on the Doorstep; A BROTHER FOR THE ORPHELINES. By Natalie Savage Carlson. Pictures by Garth Williams. 100 pp. New York: Harper & Bros. $2.95. | True | BARBARA NOLEN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ieonla-beas-westwood.html | Ieonla Bea's Westwood | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/good-books-for-the-young-reader-whos-sickabed-for-the-young-reader.html | Good Books for the Young Reader Who's Sick-Abed; For the Young Reader Who's Sick-Abed | True | By Marybeth Weston | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lake-dragged-in-judges-hunt.html | Lake Dragged in Judge's Hunt | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/european-skin-divers-have-woes-fish-now-are-wary-and-big-ones-are.html | European Skin Divers Have Woes; Fish Now Are Wary and Big Ones Are Seldom Landed | True | By Robert Daley | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/dallas.html | Dallas | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/khrushchev-bids-both-sides-make-some-concessions-premier-in-mild.html | KHRUSHCHEV BIDS BOTH SIDES MAKE SOME CONCESSIONS; Premier, in Mild Talk, Calls Mutual Compromise Want to East-West Accord BASIC VIEWS UNCHANGED Tells Supreme Soviet A Retreat From Principles Would Be Treason SOVIET CHIEF CITES CONCESSION NEED | True | By Osgood Caruthersspecial To The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jazz-catalyst-hammonds-creative-intercession-is-revealed-in-many.html | JAZZ CATALYST; Hammond's Creative Intercession Is Revealed in Many Recordings | True | By John S. Wilson | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/florida-city-has-gas-scare.html | Florida City Has Gas Scare | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fire-at-nuclear-plant-flask-explodes-at-prototype-of-submarine.html | FIRE AT NUCLEAR PLANT; ' Flask' Explodes at Prototype of Submarine System | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/music-fails-to-charm-aggressor-from-oat-bin.html | Music Fails to Charm Aggressor From Oat Bin | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fossilhunters-dinosaur-harvest-by-robin-langtry-157-pp-new-york.html | Fossil-Hunters; DINOSAUR HARVEST. By Robin Langtry. 157 pp. New York: CowardMcCann. $2.75. | True | JANE COBB. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-84-no-title.html | Article 84 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/copper-talks-scheduled.html | Copper Talks Scheduled | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/paul-oneill-jr-and-sara-lyons-planning-to-wed-law-student-at-nyu.html | Paul O'Neill Jr. And Sara Lyons Planning to Wed; Law Student at N.Y.U. and '59 Mt. Holyoke Alumna Betrothed | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bert-bells-will-filed.html | Bert Bell's Will Filed | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/perfectly-supernatural-the-magic-ring-by-nets-lohnes-frazier.html | Perfectly Supernatural; THE MAGIC RING. By Nets Lohnes Frazier. Illustrated by Kathleen Voute. 149 pp. New York: Longmans, Green & Co. $2.95. | True | SARAH CHOKLA GROSS. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/seton-hall-gains-league-title-by-defeating-st-marys-7-to-6.html | Seton Hall Gains League Title By Defeating St. Mary's, 7 to 6 | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/clausssands.html | ClausssSands | True | 89ecial to The New York Tim. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-a-way-to-peace.html | ' A WAY TO PEACE | True | JOHN R. RAGUE. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/exmarine-requests-soviet-citizenship.html | EX-MARINE REQUESTS SOVIET CITIZENSHIP | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/658-million-outlay-asked-in-citys-capital-budget-city-budget-asks.html | 658 Million Outlay Asked In City's Capital Budget; CITY BUDGET ASKS FOR 658 MILLION | True | By Paul Crowell | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nordic-council-to-meet.html | Nordic Council to Meet | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/scholarship-unit-widens-program-talent-searchers-to-issue.html | SCHOLARSHIP UNIT WIDENS PROGRAM; Talent Searchers to Issue Commendations to Cut 'Regional' Criticism | True | By Fred M. Hechinger | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/oann-derrick-on-beco_me_s-affl____anced-.html | Joann Derrick on Beco_me_s Affl____anced [ ; | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-72-no-title.html | Article 72 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/anne-e-butler-bride-in-jersey-attended-by-5-alumna-of-chestnuthill.html | Anne E. Butler Bride in Jersey Attended by 5; Alumna of Chestnut Hill Married to William E. Wigmore Jr., Veteran | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/only-lovely-to-look-at-that-archer-girl-by-anne-emery-174-pp.html | Only Lovely to Look At; THAT ARCHER GIRL. By Anne Emery. 174 pp. Philadelphia: The Westminster Press. $2.95. | True | A. E. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/paperbacks-in-review-notes-on-newly-published-titles-paperbacks-in.html | Paperbacks in Review: Notes on Newly Published Titles; Paperbacks in Review: Notes on Newly Published Titles | True | By Raymond Walters Jr. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/oxford-fellow-so-wild-the-heart-by-geoffrey-trease-311-pp-new-york.html | Oxford Fellow; SO WILD THE HEART. By Geoffrey Trease. 311 pp. New York: The Vanguard Press. $3.95. | True | By George Lea | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/victoria-park-wins-betters-canadian-record-for-2yearolds-with-59112.html | VICTORIA PARK WINS; Betters Canadian Record for 2-Year-Olds With $59,112 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-terminal.html | NEW TERMINAL | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/century-turning-for-cooper-union-founding-to-be-celebrated-tomorrow.html | CENTURY TURNING FOR COOPER UNION; Founding to Be Celebrated Tomorrow in Great Hall Where Lincoln Spoke | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sword-dancer-gold-cup-favorite-is-victor-by-7-lengths-over-round.html | Sword Dancer,; Gold Cup Favorite Is Victor by 7 Lengths Over Round Table $110,600 STAKES TO SWORD DANCER | True | By William R. Conklin | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/churches-retain-christianity-tie-merger-plan-of-unitarians-and.html | CHURCHES RETAIN CHRISTIANITY TIE; Merger Plan of Unitarians and Universalists Revised in Its Final Phrasing | True | By George Dugan | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-hurrying-wind.html | The Hurrying Wind | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/big-rd-even-record.html | Big Rd Even. Record | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mercersburg-wyoming-tie.html | Mercersburg, Wyoming Tie | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/little-orchestra-begins-12th-season.html | LITTLE ORCHESTRA BEGINS 12TH SEASON | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/new-drive-noted-on-rights-of-jews-provincial-newspapers-and.html | NEW DRIVE NOTED ON RIGHTS OF JEWS; Provincial Newspapers and Visitors Tell of Sharp Rise in Violent Incidents | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/menage-a-trois-green-water-green-sky-by-mavis-gallant-154-pp-boston.html | Menage A Trois; GREEN WATER, GREEN SKY. By Mavis Gallant. 154. pp. Boston: Houghton Mifflin Company. $3. | True | By Patricia MacManus | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/municipal-posts-up-in-connecticut-all-major-cities-electing-mayors.html | MUNICIPAL POSTS UP IN CONNECTICUT; All Major Cities Electing Mayors -- 2 Tests Said to Have State Importance | | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/optimism-once-more-in-fashion-at-beach-hotel-operators-hopes-for.html | OPTIMISM ONCE MORE IN FASHION AT BEACH; Hotel Operators' Hopes for the Winter Are Soaring With the Jets | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Thomas Lask | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/escape-from-reality-voodoo-in-haiti-by-alfred-metraux-translated-by.html | Escape From Reality; VOODOO IN HAITI. By Alfred Metraux. Translated by Hugo Charteris from the French, "Le Vaudou Haitien." 400 pp. New York: Oxford University Press. $6.50. | True | By Selden Rodman | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/milton-glatzer-to-wed-barbara-joyce-meisel.html | Milton Glatzer to Wed Barbara Joyce Meisel | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/big-rise-is-forecast-in-world-rubber-use.html | Big Rise Is Forecast In World Rubber Use | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/james-vaughn-and-nancy-allen-engaged-to-wed-alumnus-of-colgate-to.html | James Vaughn And Nancy Allen Engaged to Wed; Alumnus of Colgate to Marry Graduate of Briarcliff College | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/sale-of-bonds-on-holy-days.html | Sale of Bonds on Holy Days | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/illogical-adults-the-two-uncles-of-pablo-by-harry-behn-illustrated.html | Illogical Adults; THE TWO UNCLES OF PABLO. By Harry Behn. Illustrated by Mel Silverman. 96 pp. Harcourt, Brace & Co. $3. | True | ANN MCGOVERN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/china-aims-to-bar-trial-of-laotians-peiping-calls-on-london-and.html | CHINA AIMS TO BAR TRIAL OF LAOTIANS; Peiping Calls on London and Moscow to Obtain Freedom of Left-Wing Leaders | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wilderness-ordeal-the-fur-lodge-by-beverly-butler-illustrated-by.html | Wilderness Ordeal; THE FUR LODGE. By Beverly Butler. Illustrated by Herb Mott. 204 pp. New York: Dodd, Mead & Co. $3. | True | CHAD WALSH. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/arkansas-conquers-texas-aggies-127.html | ARKANSAS CONQUERS TEXAS AGGIES, 12-7 | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/frances-macy-seth-a-thayer-married-on-l-i-northwestern-alumna-and.html | Frances Mac'y, Seth A. Thayer Married on L. I.; Northwestern Alumna and Broker Wed in Port Washington | | Speed&l to 'Tho New York 'rtm. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/ann-difede-daughter-of-state-aide-engaged.html | Ann DiFede, Daughter Of State Aide, Engaged | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nutley-beats-orange-196.html | Nutley Beats Orange, 19--6 | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jewish-aid-group-to-meet-in-geneva.html | JEWISH AID GROUP TO MEET IN GENEVA | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tv-engineer-sent-to-hospital.html | TV Engineer Sent to Hospital | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/philadelphia-protest.html | PHILADELPHIA PROTEST | True | | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/national-horse-show-here-has-a-76year-history-of-strange-and.html | National Horse Show Here Has a 76-Year History of Strange and Wondrous Things; Creased Pants in '84, 'New Look' in 90's Among Highlights | True | By Russell Edwards | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/drive-on-locusts-scores-in-africa-international-group-marks-tenth.html | DRIVE ON LOCUSTS SCORES IN AFRICA; International Group Marks Tenth Year of Successful Campaign on the Pests | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-merchants-view-a-reappraisal-of-the-economy-in-light-of-steel.html | The Merchant's View; A Reappraisal of the Economy in Light Of Steel Strike Finds a Leveling Off | True | By Herbert Koshetz | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/-hangs-on-show.html | ' Hangs' On Show | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/susan-h-smith-student-fiancee-of-john-strachan-junior-at-smith-to.html | Susan H. Smith, Student, Fiancee Of John Strachan; Junior at Smith to Be Married to a Senior at Bowdoin College | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/writer-concerned-over-gielguds-waning-interest-other-items.html | Writer Concerned Over Gielgud's Waning Interest -- Other Items | True | CLAIRE MCGLINCHEE | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/robertson-hatch-and-german-girl-marry-in-berlin-lawyer-in-firm-here.html | Robertson Hatch And German Girl Marry in Berlin; Lawyer in Firm Here , Weds Gabriele Lilli i' Marie von Buelow J | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/syracuse-holds-pittsburgh-scoreless-in-sweeping-to-sixth-straight.html | Syracuse Holds Pittsburgh Scoreless in Sweeping to Sixth Straight Victory; RUSHING ATTACK MARKS 35-0 GAME | True | By Louis Effrat | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/1959-called-best-year-for-footwear-industry.html | 1959 Called Best Year For Footwear Industry | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/silversteingoldstein.html | SilversteinGoldstein | True | Soeaal to The New York TImel. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/stranger-and-alone-the-girl-from-nowhere-by-hertha-von-gebhardt.html | Stranger and Alone; THE GIRL FROM NOWHERE. By Hertha von Gebhardt. Illustrated by Helen Brun. 190 pp. New York: Criterion Books. $3.25. | True | AILEEN PIPPETT. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/flower-shows-and-two-courses.html | FLOWER SHOWS AND TWO COURSES | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-94-no-title.html | Article 94 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/records-the-nine-bruno-walter-conducts-beethoven-on-stereo.html | RECORDS: THE NINE; Bruno Walter Conducts Beethoven on Stereo | True | By John Briggs | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mexico-to-spur-science.html | Mexico to Spur Science | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jill-jacobs-betrothed-to-william-berkowitz.html | Jill Jacobs Betrothed To William Berkowitz | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mcendylynch-specjal-to-tile-e-york-tlrles.html | McEndy--Lynch; SpecJal to Tile *'e York Tlr/es. | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/arthur-berger-psychologist-52-expert-on-retarded-children-for-the.html | ARTHUR BERGER, PSYCHOLOGIST, 52; Expert on Retarded Children for the Board of Education Dies -- Taught at C.C.N.Y | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/deafness-fund-to-get-proceeds-of-benefit-jan-15-theatre-party.html | Deafness Fund To Get Proceeds Of Benefit Jan. 15; Theatre Party Planned at Performance of 'The Fighting Cock' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/alice-e-johnson-will-be-married-to-bruce-dolph-nurse-and-engineer.html | Alice E. Johnson Will Be Married To Bruce Dolph; Nurse and Engineer, an Annapolis Graduate, Become Engaged | True | St&l tO The New York Tles. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/b-f-vaughan-3d-i-and-inna-oamer-will-be-married-graduate-o-theabson.html | B. F. Vaughan 3d i And Inna Oamer Will Be Married; Graduate o—[ the-—abson I Institute Is Fiance of Dana Hall Alumna | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/orange-hospital-to-gain.html | Orange Hospital to Gain | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/puerto-rico-acts-on-birth-control-tests-designed-to-reduce.html | PUERTO RICO ACTS ON BIRTH CONTROL; Tests Designed to Reduce Population Crush -- 10,000 Poor Are in Program | True | By Homer Bigartspecial To the New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/welles-tells-of-fix.html | Welles Tells of 'Fix' | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/delaware-sweeps-to-triumph-over-rutgers-in-mud-and-remains.html | Delaware Sweeps to Triumph Over Rutgers in Mud and Remains Undefeated; ALERT BLUE HENS IN FRONT, 34 TO 14 | True | By Michael Strauss | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/patterns-of-growth-and-decay-anatomy-of-a-metropolis-the-changing.html | Patterns of Growth and Decay; ANATOMY OF A METROPOLIS: The Changing Distribution of People and Jobs Within the New York Metropolitan Region. By Edgar M. Hoover and Raymond Vernon. 345 pp. Cambridge, Mass.: Harvard University Press. $6. | True | By Harrison E. Salisbury | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/carlo-place-in-front.html | Carlo ]Place in Front | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/education-news-more-essay-questions-urged-for-admissions-tests.html | EDUCATION NEWS; More Essay Questions Urged For Admissions Tests | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/excerpts-from-khrushchev-address-to-the-supreme-soviet.html | Excerpts From Khrushchev Address to the Supreme Soviet | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-meat-plants-seized-by-brazil-regime-takes-all-packing-houses-to.html | U. S. MEAT PLANTS SEIZED BY BRAZIL; Regime Takes All Packing Houses to End Shortage -- Control Chief Quits | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/population-rise-troubling-japan-employment-crisis-is-seen-as.html | POPULATION RISE TROUBLING JAPAN; Employment Crisis Is Seen as Productive Age Group Increases in Number | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/petes-folly-chicago-victor.html | Pete's Folly Chicago Victor | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/truman-versus-dewey-out-of-the-jaws-of-victory-by-jules-abels.html | Truman Versus Dewey; OUT OF THE JAWS OF VICTORY. By Jules Abels. Illustrated. 336 pp. New York: Henry Holt & Co. $4.95. | True | By W. H. Lawrence | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/warfare-take-stakes-283075-jersey-race-goes-to-65-choice-bally-ache.html | Warfare Take Stakes; $283,075 Jersey Race Goes to 6-5 Choice -- Bally Ache 2d | True | By Joseph C. Nichols | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/north-texas-state-on-top.html | North Texas State on Top | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/steinhardtdewitt-pedal-to-tile-new-york-times.html | Steinhardt--DeWitt ; pedal to Tile New York Times. | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/kalmyks-unaware-of-a-loose-fortune.html | KALMYKS UNAWARE OF A LOOSE FORTUNE | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/jeanne-anderson-fiancee.html | Jeanne Anderson Fiancee | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-62-no-title.html | Article 62 — No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-pros-and-cons-of-9-amendments-arguments-given-on-issues-that-on.html | THE PROS AND CONS OF 9 AMENDMENTS; Arguments Given on Issues That Only Half of Voters May Act On Tuesday | True | By Warren Weaver | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/rival-unit-votes-to-join-the-i-l-a-merger-action-clears-path-for.html | RIVAL UNIT VOTES TO JOIN THE I. L. A.; Merger Action Clears Path for Dock Union's Return to the A.F.L.-C.I.O. | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/bethlehem-vessel-will-be-launched.html | BETHLEHEM VESSEL WILL BE LAUNCHED | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nigerian-election-set-parliament-to-be-enlarged-to-prepare-for.html | NIGERIAN ELECTION SET; Parliament to Be Enlarged to Prepare for Senate | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lawrence-defeats-oceanside-140-for-4th-league-triumph.html | Lawrence Defeats Oceanside, 14-0, for 4th League Triumph | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/3-die-in-plane-crash-jersey-men-and-a-boy-killed-on-greenville.html | 3 DIE IN PLANE CRASH; Jersey Men and a Boy Killed on Greenville Mountain | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/albert-miller-physician-dead-providence-anesthesiologist-was-87.html | ALBERT MILLER, PHYSICIAN, DEAD; Providence Anesthesiologist Was 87 -- invented the Open Cone for Ether | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-fiscal-stand-awaited-in-bonn-move-to-shift-wider-burden-of.html | U. S. FISCAL STAND AWAITED IN BONN; Move to Shift Wider Burden of Defense Outlay to West Germans Is Expected | True | By Arthur J. Olsen | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-71-no-title.html | Article 71 — No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/panatlantic-names-kennedy-as-president.html | Pan-Atlantic Names Kennedy as President | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/us-orders-heavy-for-british-autos-makers-optimistic-as-show-ends-in.html | U.S. ORDERS HEAVY FOR BRITISH AUTOS; Makers Optimistic as Show Ends in London -- Delays on Delivery Feared | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/joyce-e-rafalsky-marriedl.html | Joyce E. Rafalsky Marriedl | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/fair-to-aid-childrens-home.html | Fair to Aid Children's Home | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/light-bulb-has-charm-of-illumination-by-gas.html | Light Bulb Has 'Charm' Of Illumination by Gas | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/pauline-kobielski-is-wed.html | Pauline Kobielski Is Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-48-no-title.html | Article 48 — No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/u-s-aid-project-off-in-guatemala-cabinet-minister-publisher.html | U. S. AID PROJECT OFF IN GUATEMALA; Cabinet Minister - Publisher Succeeds in Drive Against Educational Program | True | By Paul P. Kennedy | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/the-week-in-finance-stocks-advance-steel-companies-report-losses.html | The Week in Finance; Stocks Advance -- Steel Companies Report Losses for Third Quarter | True | By John G. Forrest | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/willies-progress-the-nine-questions-by-edward-fenton-illustrated-by.html | Willie's Progress; THE NINE QUESTIONS. By Edward Fenton. Illustrated by C. Walter Hodges. 235 pp. New York: Doubleday & Co. $2.95. | True | ANN MCGOVERN. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/2-army-men-die-in-air-crash.html | 2 Army Men Die in Air Crash | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/manila-puts-troops-in-cities.html | Manila Puts Troops in Cities | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/plainedge-is-victor.html | Plainedge Is Victor | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/transport-news-and-notes-study-finds-industries-continue-to-build.html | Transport News and Notes; Study Finds Industries Continue to Build Barge Piers -- The Irene Rescheduled | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/big-brothers-inc-plans-a-benefit-at-music-hall-proceeds-of-film-dec.html | Big Brothers, Inc., Plans a Benefit At Music Hall; Proceeds of Film Dec. 10 and 11 Will Assist Work for Needy Boys | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/castro-still-strong-but-criticism-mounts-the-masses-support-him.html | CASTRO STILL STRONG BUT CRITICISM MOUNTS; The Masses Support Him Despite Middle Class Disillusionment | True | By R. Hart Phillipsspecial To The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/catherine-fitzgerald-wed-to-lieutenant.html | Catherine Fitzgerald Wed to Lieutenant | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/missileese.html | Missile-ese | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/private-doctors-target-in-soviet-physicians-urged-to-follow-lead-of.html | PRIVATE DOCTORS TARGET IN SOVIET; Physicians Urged to Follow Lead of Rostov Specialists Who Ended Practice | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/east-oranges-scoring-plunge-downs-newark-west-side-70-baskerville.html | East Orange's Scoring Plunge Downs Newark West Side, 7-0; Baskerville Tallies From 1 in Team's 14th Straight Triumph -- Montclair Beats Columbia -- Barringer Wins | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/diego-rivera-intimations-of-a-revival.html | DIEGO RIVERA: INTIMATIONS OF A REVIVAL | True | By Aline B. Saarinend. A. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/unscoredupon-port-chester-crushes-yonkers-high-39-to-0-victory-is.html | Unscored-Upon Port Chester Crushes Yonkers High, 39 to 0; Victory Is Eleventh in Row for Rams - White Plains Routs Snyder by 20-0 -- Dobbs Ferry Triumphs | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/a-magic-time-of-life-trudi-by-laura-cooper-rendina-230-pp-boston.html | A Magic Time of Life; TRUDI. By Laura Cooper Rendina. 230 pp. Boston: Atlantic-Little, Brown. $3. | True | MARY LOUISE HECTOR | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/manlius-beats-r-p-i-cubs.html | Manlius Beats R. P. I. Cubs | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/adenauer-is-firm-on-rights-of-jews-message-to-american-group-tells.html | ADENAUER IS FIRM ON RIGHTS OF JEWS; Message to American Group Tells of Struggle Against German Anti-Semitism | True | By Irving Spiegel | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lehigh-fundraiser-named.html | Lehigh Fund-Raiser Named | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/lillian-a-dugn-married.html | Lillian A. Duga Married | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/at-the-seminary-the-courage-of-bethea-by-elizabeth-howard-256-pp.html | At the Seminary; THE COURAGE OF BETHEA. By Elizabeth Howard. 256 pp. New York: William Morrow & Co. $2.95. | True | M. L. H. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/w-a-golden-to-wed-miss-jean-mitchell.html | W. A. Golden to Wed Miss Jean Mitchell | True | Special to The New York Times | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/wesleyan-victor-286-allen-scores-twice-on-long-runs-against.html | WESLEYAN VICTOR, 28-6; Allen Scores Twice on Long Runs Against Swarthmore | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/trial-run-missouri-river-boy-by-william-heuman-illustrated-by.html | Trial Run; MISSOURI RIVER BOY. By William Heuman. Illustrated by Robert Handville. 153 pp. New York: Dodd, Mead & Co. $3. | | MIRIAM JAMES. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/cost-of-war-surveyed.html | Cost of War Surveyed | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/deborah-hospital-to-gain.html | Deborah Hospital to Gain | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mardi-gras-ball-of-junior-league-planned-feb-26-5-candidates-chosen.html | Mardi Gras Ball Of Junior League Planned Feb. 26; 5 Candidates Chosen for Queen of Dinner Dance at the Astor | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/penn-state-sinks-west-va-by-2810-hall-reserve-quarterback-leads-way.html | PENN STATE SINKS WEST VA. BY 28-10; Hall, Reserve Quarterback, Leads Way as Regulars Are Used Sparingly | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/24-killed-in-riot-in-belgian-congo-troops-sent-to-stanleyville-to.html | 24 KILLED IN RIOT IN BELGIAN CONGO; Troops Sent to Stanleyville to Quell Outbreak Laid to African Nationalists | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/brave-world-of-the-year-2000-a-historian-looks-into-the-coming-era.html | Brave World of the Year 2000; A historian looks into the coming era of rapid global and national change and concludes that, if we are wise, the outcome can be peace and abundance for all. Brave World of the Year 2000 | | By Henry Steele Commager | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/atlanta-to-give-plan-for-schools-board-says-unit-will.html | ATLANTA TO GIVE PLAN FOR SCHOOLS; Board President Says Unit Will Submit Desegregation Proposals Before Dec. 1 | | By Claude Sitton | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/minnesota-spurs-correction-work-exnew-yorker-heads-plan-to-mass.html | MINNESOTA SPURS CORRECTION WORK; Ex-New Yorker Heads Plan to Mass State's Facilities for Treating Offenders | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/regine-staedtler-will-be-married-to-yale-student-berlin-reporter.html | Regine Staedtler Will Be Married To Yale Student; Berlin Reporter Fiancee .d William Wollenberg, Doctorate Candidate | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/opportunity-day-aide-named.html | Opportunity Day Aide Named | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/margaret-a-horan.html | [Margaret A. Horan | True | oer. la! to The NPw York Time.. | 1987-07-06 | RE0000343331 | RE0000343331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/science-for-beginners-rocks-to-rockets-simple-machines-and-ho-they.html | Science for Beginners; Rocks to Rockets SIMPLE MACHINES AND HO/ THEY WORK. By Elizabeth N. Sharp. Illustrated by Ida Scheib. 82 pp. ROCKETS INTO SPACF_ By Alexander L Crosby and Nancy latticE. Illustrated by Denny MeMains. 82 pp. IN THE DAYS OF THE DINOSAURS. By Roy Chapman Andrews. Illustrated by Jean ZallInger. 80 pp. ROCKS ALL AROUND US. By Anne Terry White. Illustrated by Evelyn Urbanowieh. 82 pp. THE SUN, THE MOON, AND THE STARS. By Mae and Ira Freeman. Illustrated by Rene Martin. 83 pp. New York: Random House. $1.95 each. | True | CAROLYN H. LAVENDER. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/elizabeth-kelly-englewood-girl-is-future-bride-former-vassar.html | Elizabeth Kelly, Englewood Girl, Is Future Bride; Former Vassar Student Becomes Fiancee of Duncan Whitman | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/south-dakota-on-top.html | South Dakota on Top | True | | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/tax-law-change-benefiting-many-new-legislation-resulting-in-reduced.html | TAX LAW CHANGE BENEFITING MANY; New Legislation Resulting in Reduced Premiums for Group Pension Plans | True | By J. E. McMahon | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/nuptials-in-april-for-miss-knight-robert-pierson-1958-alumna-o.html | Nuptials in April For Miss Knight, Robert Pierson; 1958 Alumna o[ Smith and Lehigh Graduate Engaged to Marry | True | special to Th New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/mcspedon-scores-four.html | McSpedon Scores Four | True | Special to The New York Times. | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-01 | 1959-11-01 | https://www.nytimes.com/1959/11/01/archives/more-companies-shave-price-of-shares-by-splitting-stock-popularity.html | More Companies Shave Price Of Shares by Splitting Stock; POPULARITY GAINS FOR STOCK SPLITS | True | By Richard Rutter | 1987-07-06 | RE0000343331 | RE0000343331 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/arms-to-the-caribbean.html | Arms to the Caribbean | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/judas-called-amateur-dr-large-says-traitor-could-learn-from-tv-quiz.html | JUDAS CALLED 'AMATEUR'; Dr. Large Says Traitor Could Learn From TV Quiz Fixes | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/kidnapping-reported.html | Kidnapping Reported | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bishop-defies-east-berlin-ban.html | Bishop Defies East Berlin Ban | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/shipping-events-54-seek-13-posts-pilots-split-local-prepares-to.html | SHIPPING EVENTS: 54 SEEK 13 POSTS; Pilots' Split Local Prepares to Vote -- Steps to Avoid Sea Crashes Offered | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviets-economy-shows-rapid-gain-survey-finds-moscow-soon-can.html | SOVIET'S ECONOMY SHOWS RAPID GAIN; Survey Finds Moscow Soon Can Surpass U. S. in Rate of Expanding Its Power | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/shyre-to-produce-2-ocasey-works-planning-within-the-gates-and.html | SHYRE TO PRODUCE 2 O'CASEY WORKS; Planning 'Within the Gates' and Adaptation of Third Volume of Autobiography | True | By Arthur Gelb | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/new-nonstop-jet-run-american-starts-service-to-san-francisco-with.html | NEW NON-STOP JET RUN; American Starts Service to San Francisco With 707 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/election-ticket.html | Election Ticket | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/allies-officials-to-tour-u-s.html | Allies' Officials to Tour U. S. | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/supertanker-built-in-taiwan.html | Super-Tanker Built in Taiwan | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2dclass-shares-rising-in-london-buyers-shift-from-leading-bluechips.html | 2D-CLASS SHARES RISING IN LONDON; Buyers Shift From Leading Blue-Chips to Try for Profitable Returns | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/unbeatenuntied-list-reduced-to-31-teams.html | Unbeaten-Untied List Reduced to 31 Teams | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/christian-s-phillips.html | CHRISTIAN S. PHILLIPS | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sudan-to-expand-harbor.html | Sudan to Expand Harbor | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/-carmen-at-met-jean-madeira-heard-in-the-title-role.html | ' Carmen' at 'Met'; Jean Madeira Heard in the Title Role | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/t036-p-sou-i-to-an-itor-houseowner-of-3d-and-75th-bought.html | t036 P sou) I TO AN I/STOR; House--owner of 3d and 75th Bought | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/fake-advertisings-foe.html | Fake Advertisings Foe | True | Earl Wilson Kintner | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/campus-expansion-set-wesleyan-maps-construction-to-meet-enrollment.html | CAMPUS EXPANSION SET; Wesleyan Maps Construction to Meet Enrollment Rise | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mission-convention-on-assemblies-of-god-group-to-stage-rally-here.html | MISSION CONVENTION ON; Assemblies of God Group to Stage Rally Here Nov. 15 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bears-down-rams-2621.html | Bears Down Rams, 26-21 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/dean-of-colby-faculty-is-named-as-president.html | Dean of Colby Faculty Is Named as President | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/reds-kill-three-in-burma.html | Reds Kill Three in Burma | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/louise-l-todd-will-be-married-to-peter-ambler-bryn-mawr-alumna-and.html | Louise L. Todd Will Be Married To Peter Ambler; Bryn Mawr Alumna and Princeton Graduate Become Affianced | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/kassim-cautions-arab-enemies-not-to-attempt-an-attack-on-Iraq.html | Kassim Cautions Arab Enemies Not to Attempt an Attack on Iraq; Asserts Country Will Defeat Them -- Premier Stoic on Threats to Life | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/ship-freed-in-seaway.html | Ship Freed in Seaway | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/st-francis-blanks-hayes-140-and-gains-first-place-in-league.html | St. Francis Blanks Hayes, 14-0, And Gains First Place in League | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sketches-of-dead-in-airliner-crash-engineering-firm-executive-and.html | SKETCHES OF DEAD IN AIRLINER CRASH; Engineering Firm Executive and Cigar Official Were From New York Area | True | | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/houston-floods-wane-rain-easing-after-causing-2-deaths-many.html | HOUSTON FLOODS WANE; Rain Easing After Causing 2 Deaths -- Many Homeless | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/all-that-glitters-set-for-glamorous-evenings.html | All That Glitters Set for Glamorous Evenings | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/crash-kills-three-children.html | Crash Kills Three Children | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/browns-sink-colts-on-jim-browns-5-touchdowns-cleveland-posts-38to31.html | Browns Sink Colts on Jim Brown's 5 Touchdowns;; CLEVELAND POSTS 38-TO-31 SUCCESS 57,557 See Jim Brown Pace Victory -- Unitas of Colts Passes for Four Tallies | True | By Gordon S. White Jr.special To the New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bostons-papers-face-strike.html | Boston's Papers Face Strike | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/u-s-acts-to-stop-flights-to-cuba-by-castros-foes-unauthorized-trips.html | U. S. ACTS TO STOP FLIGHTS TO CUBA BY CASTRO'S FOES; Unauthorized Trips Barred -- Immigration Men Sent to Florida Airfields | True | By Anthony Lewis | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/agreement-near-on-nile-waters-egyptians-and-sudanese-act-to-settle.html | AGREEMENT NEAR ON NILE WATERS; Egyptians and Sudanese Act to Settle Long Dispute and to Resume Trade | True | By Jay Walzspecial To the New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/braves-win-in-roller-derby.html | Braves Win in Roller Derby | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/random-notes-in-washington-noncandidates-running-hard-democrats.html | Random Notes in Washington: Non-Candidates Running Hard; Democrats Keeping Hats Out of Ring -- Ex-Pentagon Aide Lowers Sights | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/committee-formed-to-aid-congressmen.html | COMMITTEE FORMED TO AID CONGRESSMEN | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/air-force-squad-departs.html | Air Force Squad Departs | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/shift-of-aid-funds-to-space-is-urged.html | SHIFT OF AID FUNDS TO SPACE IS URGED | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/the-citys-capital-budget.html | The City's Capital Budget | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/newton-alumnae-plan-dance-here-on-nov-13.html | Newton Alumnae Plan Dance Here on Nov. 13 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/dutch-furniture-seeks-u-s-outlet-18-producers-form-a-group-to.html | DUTCH FURNITURE SEEKS U. S. OUTLET; 18 Producers Form a Group to Market Wares Here -Styling Is Modern | True | By Brendan M. Jones | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/strychnine-is-stolen-from-animal-hospital.html | Strychnine Is Stolen From Animal Hospital | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/213-pre1905-cars-go-distance-in-56mile-londonbrighton-run.html | 213 Pre-1905 Cars Go Distance In 56-Mile London-Brighton Run | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/eagles-conquer-redskins-30-to-23-stop-bosseler-three-times-a-yard.html | EAGLES CONQUER REDSKINS, 30 TO 23; Stop Bosseler Three Times a Yard From Touchdown as Time Runs Out | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/khrushchev-speaks.html | Khrushchev Speaks | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bonn-democracy-is-termed-tired-germans-voicing-concern-over.html | BONN DEMOCRACY IS TERMED 'TIRED'; Germans Voicing Concern Over Political Apathy and Parliament's Decline | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/fall-kills-exbandmaster.html | Fall Kills Ex-Bandmaster | True | | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/rights-law-foreseen-diefenbaker-predicts-measure-in-canada-soon.html | RIGHTS LAW FORESEEN; Diefenbaker Predicts Measure in Canada Soon | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/latinamerican-trade-creation-of-common-market-for-western.html | Latin-American Trade; Creation of Common Market for Western Hemisphere Proposed | True | J. HENRY LANDMAN. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2-studies-assail-business-classes-college-courses-are-found.html | 2 STUDIES ASSAIL BUSINESS CLASSES; College Courses Are Found Inferior -- More Emphasis on Humanities Urged | True | By Fred M. Hechinger | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nancy-p-moody-engaged-to-wed-hubert-hudson-lawyer-is-fiancee-of.html | Nancy P. Moody Engaged to Wed Hubert Hudson; Lawyer Is Fiancee of Texas State Senator -- Dec. 4 Nuptials | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/outward-bound-by-lighthouse.html | ' Outward Bound' by Lighthouse | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/memorial-to-jane-cowl.html | Memorial to Jane Cowl | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-delafield-is-future-bride-of-army-veteran-1958-debutante-and.html | Miss Delafield Is Future Bride Of Army Veteran; 1958 Debutante and Colin MacLachlan toMarry Next Month | True | Special to The New York Times | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/third-week-at-met-to-open-with-aida.html | THIRD WEEK AT 'MET' To OPEN WITH 'AIDA' | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/filberts-add-an-exotic-touch-to-everyday-foods.html | Filberts Add an Exotic Touch to Everyday Foods | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/idlewild-plan-speeds-customs-but-unloading-delays-are-snag-survey.html | Idlewild Plan Speeds Customs, But Unloading Delays Are Snag; Survey Finds 'Supermarket' System Is Slowed by Inefficient Removal of Baggage From Planes | True | By Edward Hudson | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/israel-rallies-voters-1000-political-meetings-held-election-is.html | ISRAEL RALLIES VOTERS; 1,000 Political Meetings Held -- Election Is Tomorrow | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bridge-team-title-won-by-1-12-points.html | BRIDGE TEAM TITLE WON BY 1 1/2 POINTS | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/jewish-leaders-cited-12-receive-louis-marshall-medals-for-aid-to.html | JEWISH LEADERS CITED; 12 Receive Louis Marshall Medals for Aid to Judaism | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/contract-bridge-safety-plays-important-in-rubber-game-can-be-vital.html | Contract Bridge; Safety Plays, Important in Rubber Game, Can Be Vital in Tournaments, Too | True | By Albert H. Morehead | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/france-may-prepay-debt-to-world-fund.html | France May Prepay Debt to World Fund | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/asiaafrica-bloc-seeks-gatt-help-underdeveloped-lands-ask-at-tokyo.html | ASIA-AFRICA BLOC SEEKS GATT HELP; Under-Developed Lands Ask at Tokyo Talks for Share in West's Prosperity | True | By Robert Trumbull | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/teacher-beaten-by-pupil-plans-to-resume-job-at-same-school.html | Teacher Beaten by Pupil Plans To Resume Job at Same School | True | By Nan Robertson | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/corbitt-first-at-30-kilometers.html | Corbitt First at 30 Kilometers | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sherry-fine-married.html | Sherry Fine Married | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/food-two-paris-cooking-schools-le-cordon-bleu-minus-modern-aids.html | Food: Two Paris Cooking Schools; Le Cordon Bleu, Minus Modern Aids, Offers Classic Cuisine | True | By Craig Claiborne | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/1year-maturities-are-81952253565.html | 1-YEAR MATURITIES ARE $81,952,253,565 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/comdr-vincent-casey-retired-coast-guardsman-had-been-hull-inspector.html | COMDR. VINCENT CASEY; Retired Coast Guardsman Had Been Hull Inspector Here | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/eisenhower-visits-his-farm.html | Eisenhower Visits His Farm | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/closings-mount-for-steel-users-auto-makers-among-those-hardest-hit.html | CLOSINGS MOUNT FOR STEEL USERS; Auto Makers Among Those Hardest Hit by Strike, Now in 15th Week | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/west-spurs-plan-for-dec-19-talks-paris-meeting-preparatory-to.html | WEST SPURS PLAN FOR DEC. 19 TALKS; Paris Meeting Preparatory to Summit Confirmed -Short Session Is Seen | True | By William J. Jorden | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/lois-hartzell-sings-town-hall-recital.html | LOIS HARTZELL SINGS TOWN HALL RECITAL | True | JOHN BRIGGS. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/european-surplus-arms-going-to-international-trouble-spots-europes.html | European Surplus Arms Going To International Trouble Spots; EUROPE'S SURPLUS AIDS ARMS RACES | True | By Seymour Topping | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/shirley-burns-is-wed.html | Shirley Burns Is Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/kenton-band-plays-at-carnegie-hall.html | KENTON BAND PLAYS AT CARNEGIE HALL | True | J. S. W. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/world-monitors-urged-humphrey-calls-for-un-to-record-war-propaganda.html | WORLD MONITORS URGED; Humphrey Calls for U.N. to Record War Propaganda | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/cotton-list-moves-in-a-narrow-range.html | COTTON LIST MOVES IN A NARROW RANGE | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/5-to-discuss-energy-in-mans-progress.html | 5 TO DISCUSS ENERGY IN MAN'S PROGRESS | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sidney-lapin.html | SIDNEY LAPIN | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/taxation-varies-with-insurance-deductions-permitted-for-some-group.html | TAXATION VARIES WITH INSURANCE; Deductions Permitted for Some Group Policies, But Not for Individual's | True | By Robert Metz | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/-annie-get-your-gun-revival.html | ' Annie Get Your Gun' Revival | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nagasaki-dedicates-cathedral.html | Nagasaki Dedicates Cathedral | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/farm-expert-killed-w-s-moscrip-of-st-paul-and-employe-die-in-car.html | FARM EXPERT KILLED; W. S. Moscrip of St. Paul and Employe Die in Car Crash | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/foreign-affairs-on-avoiding-an-antarctic-albania.html | Foreign Affairs; On Avoiding an Antarctic 'Albania' | True | By C. L. Sulzberger | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/canadiens-six-beats-rangers-as-plante-stars-despite-firstperiod.html | Canadiens' Six Beats Rangers as Plante Stars Despite First-Period Injury; GOALIE'S FACE CUT IN 3-TO-1 VICTORY | True | By William J. Briordy | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/william-h-hardie.html | WILLIAM H. HARDIE | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/yacht-race-won-by-barlovento-ii-pierre-s-du-pont-3ds-ketch-scores.html | YACHT RACE WON BY BARLOVENTO II; Pierre S. du Pont 3d's Ketch Scores in 100-Mile Event on Chesapeake Bay | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/billion-rise-seen-in-school-costs-regents-expect-24-billion-total.html | BILLION RISE SEEN IN SCHOOL COSTS; Regents Expect 2.4 Billion Total by 1963, Compared With 1.3 Billion in '58 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/shakespeare-semester-starts.html | Shakespeare Semester Starts | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/holy-cross-on-top-3414.html | Holy Cross On Top, 34-14 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/u-s-calls-off-its-search.html | U. S. Calls Off Its Search | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/president-hit-on-steel-meany-says-white-house-aided-industrys-cause.html | PRESIDENT HIT ON STEEL; Meany Says White House Aided Industry's Cause | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/wqxr-to-broadcast-results-of-elections.html | WQXR to Broadcast Results of Elections | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/futures-bullish-in-corn-soybeans-oats-also-up-for-week-but-wheat.html | FUTURES BULLISH IN CORN, SOYBEANS; Oats Also Up for Week, but Wheat and Rye Decline -- Volume Is Light | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/economists-oppose-a-fixed-goal-and-forced-growth-for-the-us-but.html | Economists Oppose a Fixed Goal And Forced Growth for the U.S.; But Congressional Witnesses Favor Aim for Faster Rate of Advancement -Aid to Education Backed | True | By Richard E. Mooney | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/car-kills-widow-visiting-a-grave-out-of-control-it-injures-11.html | CAR KILLS WIDOW VISITING A GRAVE; Out of Control, It Injures 11 Others at Mt. Carmel Cemetery in Queens | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/tv-quiz-scandals-start-ftc-drive-to-bar-false-ads-kintner-puts.html | TV QUIZ SCANDALS START F.T.C. DRIVE TO BAR FALSE ADS; Kintner Puts Doubled Staff of Monitors on 24-Hour Watch Over Networks | True | By William M. Blair | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/brokerage-houses-expand.html | Brokerage Houses Expand | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/curtis-tomchin.html | Curtis -- Tomchin | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/rift-with-church-widens-in-poland-government-move-against-bishop-of.html | RIFT WITH CHURCH WIDENS IN POLAND; Government Move Against Bishop of Kielce Strains Already Uneasy Truce | True | By A. M. Rosenthal | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/text-of-kintner-statement.html | Text of Kintner Statement | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/gershon-agron-dead-in-israel-jerusalem-mayor-founded-newspaper.html | GERSHON AGRON DEAD IN ISRAEL; Jerusalem Mayor Founded Newspaper There in 1932 -- Noted World Zionist | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/transatlantic-route-reported-by-russians.html | Trans-Antarctic Route Reported by Russians | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/kingsley-kunhardt-dead-at-62-retired-guaranty-trust-official.html | Kingsley Kunhardt Dead at 62; Retired Guaranty Trust Official | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/catholics-depicted-as-sharing-heaven-with-other-faiths.html | Catholics Depicted AS Sharing Heaven With Other Faiths | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/two-studios-plan-a-bounty-mutiny-mgm-and-paramount-race-to-complete.html | TWO STUDIOS PLAN A BOUNTY 'MUTINY'; M-G-M and Paramount Race to Complete Productions of Films on Sea Adventure | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2-seized-in-nyack-with-phony-bills-jersey-men-held-secret-service.html | 2 SEIZED IN NYACK WITH PHONY BILLS; Jersey Men Held -- Secret Service Called as $5,010 in Counterfeits Is Found | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/unitarian-calls-pact-a-compromise.html | UNITARIAN CALLS PACT A COMPROMISE | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/yteens-convene-here-600-of-ywca-attending-second-national.html | Y-TEENS CONVENE HERE; 600 of Y.W.C.A. Attending Second National Conference | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/snead-and-ford-at-138-golfers-tie-for-first-place-in-coast-36hole.html | SNEAD AND FORD AT 138; Golfers Tie for First Place in Coast 36-Hole Tourney | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviet-growth-vs-us-a-review-of-factors-behind-russias-progress-in.html | Soviet Growth vs. U.S.; A Review of Factors Behind Russia's Progress in Relation to This Nation's GAINS EXAMINED IN U.S. AND RUSSIA | True | By Edward H. Collins | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/jersey-campaign-in-its-last-round-major-parties-take-to-radio-and.html | JERSEY CAMPAIGN IN ITS LAST ROUND; Major Parties Take to Radio and Stump for Appeals -- TV All but Ignored | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/contantine-katsoris-weds-miss-kanganis.html | Contantine Katsoris Weds Miss Kanganis | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/navy-asks-tripled-budget-of-19-billion-for-polaris-navy-urges-rise.html | Navy Asks Tripled Budget Of 1.9 Billion for Polaris; NAVY URGES RISE ON POLARIS FUNDS | True | By Jack Raymond | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/child-to-mrs-john-glass-3d.html | Child to Mrs. John Glass 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/urban-tensions-laid-to-neglect-obsolete-schools-transport-and.html | URBAN TENSIONS LAID TO NEGLECT; Obsolete Schools, Transport and Housing Cause 'Crisis,' Jewish Group Finds | True | By Irving Spiegelspecial To the New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nancy-loeb-bride-of-jules-silverstein.html | Nancy Loeb Bride Of Jules Silverstein | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/yellow-river-bridge-opened.html | Yellow River Bridge Opened | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/city-bridge-group-elects.html | City Bridge Group Elects | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2-wounded-in-chase-of-fleeing-gunman.html | 2 WOUNDED IN CHASE OF FLEEING GUNMAN | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/railroads-press-newrules-fight-program-for-ending-of-all.html | RAILROADS PRESS NEW-RULES FIGHT; Program for Ending of All Featherbedding Is Sent to 5 Operating Unions | True | By Ralph Katz | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/thousands-wait-again-at-wright-art-museum.html | Thousands Wait Again At Wright Art Museum | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/author-is-honored-lecomte-du-nouy-prize-to-go-to-philosopher-at.html | AUTHOR IS HONORED; Lecomte du Nouy Prize to Go to Philosopher at Oxford | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/york-denies-shift-in-anglican-rites-archbishop-finds-no-drift-to.html | YORK DENIES SHIFT IN ANGLICAN RITES; Archbishop Finds No Drift to Roman Forms -- Notes Closer Evangelical Tie | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/european-blocs-seem-to-solidify-chance-held-slim-for-union-of.html | EUROPEAN BLOCS SEEM TO SOLIDIFY; Chance Held Slim for Union of Common Market Six With 'Outer Seven' | True | By Edwin L. Dale Jr. | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/red-wing-sextet-beats-hawks-21-delvecchios-third-period-goal.html | RED WING SEXTET BEATS HAWKS, 2-1; Delvecchio's Third - Period Goal Decides -- Bruins Down Leafs, 6 to 3 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/books-and-authors.html | Books and Authors | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/55-million-yule-trees-are-inspected-by-state.html | 5.5 Million Yule Trees Are Inspected by State | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/theatre-kosher-widow-molly-picon-stars-in-yiddish-musical.html | Theatre: 'Kosher Widow'; Molly Picon Stars in Yiddish Musical | True | By Lewis Funke | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/no-letup-is-seen-in-mideast-tension.html | NO LET-UP IS SEEN IN MIDEAST TENSION | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/surplus-for-city-put-at-3169787-gerosa-reports-that-realty-taxes.html | SURPLUS FOR CITY PUT AT $3,169,787; Gerosa Reports That Realty Taxes and General Funds Set Records in '58-'59 | True | By Paul Crowell | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/heavy-balloting-urged-by-mayor-school-bond-proposal-needs-a-large.html | HEAVY BALLOTING URGED BY MAYOR; School Bond Proposal Needs a Large Turnout, He Says -- Foe Charges Mislabel | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/moroccans-see-gain-on-u-s-bases-issue.html | MOROCCANS SEE GAIN ON U. S. BASES ISSUE | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/poverty-not-war-called-main-issue.html | POVERTY, NOT WAR, CALLED MAIN ISSUE | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-rebecca-welsh.html | MISS REBECCA WELSH | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/revenues-set-high-as-earnings-climb-at-general-phone-utilities.html | Revenues Set High As Earnings Climb At General Phone; UTILITIES REPORT EARNINGS FIGURES | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/english-setter-wins-in-jersey-zamitz-jumpin-jack-gains-the.html | ENGLISH SETTER WINS IN JERSEY; Zamitz Jumpin' Jack Gains the Best-in-Show Award at Union County Event | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/raymond-d-van-name.html | RAYMOND D. VAN NAME | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/4-children-fight-lincoln-center-for-9-million-left-by-rockefeller.html | 4 Children Fight Lincoln Center For 9 Million Left by Rockefeller; COURT TEST LOOMS ON 9-MILLION FUND | True | By Milton Bracker | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/jack-abrams.html | JACK ABRAMS | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mexicans-flee-flood-thousands-of-refugees-clog-roads-of-ravaged.html | MEXICANS FLEE FLOOD; Thousands of Refugees Clog Roads of Ravaged Area | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/3-bombs-exploded-in-haiti.html | 3 Bombs Exploded in Haiti | True | sal to The New York Ttme. s. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/u-s-author-gets-soviet-royalties.html | U. S. Author Gets Soviet Royalties | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/victor-mature-marries-briton.html | Victor Mature Marries Briton | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/silverman-gurry.html | Silverman -- Gurry | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/composers-forum-opens-season-here.html | Composers Forum Opens Season Here | True | ERIC SALZMAN. | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/steel-talks-open-in-capital-today-negotiators-will-meet-with.html | STEEL TALKS OPEN IN CAPITAL TODAY; Negotiators Will Meet With Federal Mediator — Court to Get Pleas Tomorrow | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/rover-sextet-bows-94-charlotte-clippers-score-before-1650-at.html | ROVER SEXTET BOWS, 9-4; Charlotte Clippers Score Before 1,650 at Cormack | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviet-scientist-charges-the-us-withholds-satellite-information.html | Soviet Scientist Charges the U.S. Withholds Satellite Information | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/ship-lines-study-container-plan-royalty-for-use-proposed-by-pier.html | SHIP LINES STUDY CONTAINER PLAN; Royalty for Use Proposed by Pier Union to Compensate for Loss in Wages | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/womens-world-abroad-hawaiian-newcomer-needs-a-glossary-statehood.html | Women's World Abroad; Hawaiian Newcomer Needs a Glossary -Statehood Brings Fashion to the Islands | True | By Marylin Bender | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nothing-to-eat-or-drink.html | Nothing to Eat or Drink | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/wagner-expects-new-youth-plan-tells-fundraising-dinner-of-longrange.html | WAGNER EXPECTS NEW YOUTH PLAN; Tells Fund-Raising Dinner of Long-Range Program to Fight Delinquency | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviet-short-of-capital.html | Soviet Short of Capital | True | By Harry Schwartz | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sixstory-builno-i-purchased-in-bgonxj.html | SIX.STORY BUIL!No I PURCHASED IN BgONXJ | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/170-in-cyo-honored-spellman-leadership-awards-presented-at.html | 170 IN C.Y.O. HONORED; Spellman Leadership Awards Presented at Cathedral | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/dead-man-identified.html | Dead Man Identified | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/china-opens-tractor-plant.html | China Opens Tractor Plant | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nixon-going-to-coast.html | Nixon Going to Coast | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/official-leaves-hotel-chain.html | Official Leaves Hotel Chain | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/quill-finds-autos-killing-subways.html | QUILL FINDS AUTOS 'KILLING' SUBWAYS | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/union-weighs-strike-meat-packers-accuse-wilson-of-locking-out.html | UNION WEIGHS STRIKE; Meat Packers Accuse Wilson of Locking Out Employes | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nato-group-to-confer.html | NATO Group to Confer | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/roman-quartet-heard-carmirelli-groups-program-has-charm-and.html | ROMAN QUARTET HEARD; Carmirelli Group's Program Has Charm and Vivacity | True | E.S. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/new-yeshiva-hall-will-be-dedicated.html | NEW YESHIVA HALL WILL BE DEDICATED | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/esso-libya-adds-to-board.html | Esso Libya Adds to Board | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/us-helping-build-italian-atom-unit-exportimport-bank-lends-34000000.html | U.S. HELPING BUILD ITALIAN ATOM UNIT; Export-Import Bank Lends $34,000,000 for Private Plant in the North | True | Special to The New York Times | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/500000-landscaping-fo-grand-central-city.html | $500,000 Landscaping Fo Grand Central City | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/49ers-beat-lions-san-franciscans-gain-337-verdict.html | 49ers Beat Lions; SAN FRANCISCANS GAIN 33-7 VERDICT | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/brandeis-beaten-3012.html | Brandeis Beaten, 30-12 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/report-from-the-antarctic.html | Report From the Antarctic | True | GEORGE VA N DEES | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/edwin-t-rice.html | EDWIN T. RICE | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/thomas-j-taylor-jr.html | THOMAS J. TAYLOR JR. | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/james-atkinson-chemist-was-89-analyst-with-city-health-department.html | JAMES ATKINSON, CHEMIST, WAS 89; Analyst With City Health Department Dies -- Aided Research on Diphtheria | | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/queen-of-peace-wins-beats-don-bosco-3319-as-nolan-gets-4-touchdowns.html | QUEEN OF PEACE WINS; Beats Don Bosco, 33-19; as Nolan Gets 4 Touchdowns | | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sophisticated-side-of-folksong-is-offered-in-town-hall-concert.html | Sophisticated Side of Folksong Is Offered in Town Hall Concert | | JOHN S. WILSON. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/troops-put-down-congolese-riots-belgians-report-20-killed-at.html | TROOPS PUT DOWN CONGOLESE RIOTS; Belgians Report 20 Killed at Stanleyville -- Leader of Africans Arrested | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-judith-bender-is-married-on-l-i.html | Miss Judith Bender Is Married on L. I. | | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/the-run-to-murmansk.html | The Run to Murmansk | True | JOHN P. SHANLEY. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mountbatten-daughter-fiancee-of-decorator.html | Mountbatten Daughter Fiancee of Decorator | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/monkeys-and-a-mothers-love-conquest-examines-nature-of-emotion.html | Monkeys and a Mother's Love; ' Conquest' Examines Nature of Emotion | | By Jack Gould | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/adults-told-not-to-taunt-childs-fear.html | Adults Told Not to Taunt Child's Fear | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/herman-lauter.html | HERMAN LAUTER | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/new-vote-on-u-n-seat-assembly-will-try-to-break-council-deadlock-to.html | NEW VOTE ON U. N. SEAT; Assembly Will Try to Break Council Deadlock Today | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/carl-b-pollock-64-a-steel-executive.html | CARL B. POLLOCK, 64, A STEEL EXECUTIVE | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/anouilh-comedy-to-be-televised-waltz-of-toreadors-starts-nov-16-as.html | ANOUILH COMEDY TO BE TELEVISED; ' Waltz of Toreadors' Starts Nov. 16 as 'Play of Week' -Honors for Top Disks | | By Val Adams | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bnai-brith-parley-draws-record-1500.html | B'NAI B'RITH PARLEY DRAWS RECORD 1,500 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/latinamerican-study-columbia-cornell-harvard-to-offer-field-program.html | LATIN-AMERICAN STUDY; Columbia, Cornell, Harvard to Offer Field Program | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/singer-strike-begins-3100-affected-as-pact-talks-collapse-at.html | SINGER STRIKE BEGINS; 3,100 Affected as Pact Talks Collapse at Elizabeth | | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/school-bond-loss-feared-by-mayor-if-voting-is-light-turnout-of-less.html | SCHOOL BOND LOSS FEARED BY MAYOR IF VOTING IS LIGHT; Turnout of Less Than 50% Is Expected in City for Off-Year Balloting | True | By Douglas Dales | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/u-n-survey-to-banish-much-of-africas-mystery-a-dark-continent.html | U. N. Survey to Banish Much of Africa's Mystery; A DARK CONTINENT 'EXPLORED' ANEW Census and Farm Statistics Get Priority to Set Bases for African Expansion | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/wash-wear-needs-care.html | Wash, Wear Needs Care | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/engineering-degrees-mount.html | Engineering Degrees Mount | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/doxy-leads-dinghies-roosevelts-boat-first-in-fleet-of-16-at-oyster.html | DOXY LEADS DINGHIES; Roosevelt's Boat First in Fleet of 16 at Oyster Bay | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/advertising-the-branches-are-growing.html | Advertising The Branches Are Growing | True | By Carl Spielvogel | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/calvary-rector-instituted.html | Calvary Rector Instituted | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/relocation-care-urged-by-panuch-urban-renewal-must-plan-ahead-for.html | RELOCATION CARE URGED BY PANUCH; Urban Renewal Must Plan Ahead for Moving People, Housing Adviser Says | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/milk-parleys-gain-as-deadline-nears.html | MILK PARLEYS GAIN AS DEADLINE NEARS | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/czech-booters-beat-italy.html | Czech Booters Beat Italy | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/empire-state-thrills-polish-dancers.html | Empire State Thrills Polish Dancers | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/girl-killed-by-falling-tree.html | Girl Killed by Falling Tree | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/drama-by-ionesco-opens-in-germany-playwright-gets-ovation-after.html | DRAMA BY IONESCO OPENS IN GERMANY; Playwright Gets Ovation After World Premiere of Political 'Rhinoceros' | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/isidore-schuman.html | ISIDORE SCHUMAN | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/2-billion-given-to-churches.html | 2 Billion Given to Churches | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/cooper-unions-100-years.html | Cooper Union's 100 Years | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/peddie-football-a-family-affair-coach-shuman-runs-team-but-his-sons.html | Peddie Football a Family Affair; Coach Shuman Runs Team but His Sons Call the Signals | True | By Michael Strauss | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/patrolman-wounded-shot-accidentally-by-another-policeman-at-queens.html | PATROLMAN WOUNDED; Shot Accidentally by Another Policeman at Queens Fire | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/buy-your-wine-for-stew-now.html | Buy Your Wine For Stew Now | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/modern-museum-gets-new-monet-3part-waterlily-canvas-replaces.html | MODERN MUSEUM GETS NEW MONET; 3-Part Water-Lily Canvas Replaces Picture of Same Subject Lost in Fire | True | By Sanka Knox | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/claude-a-dobier-dead-verger-at-the-little-church-around-the-corner.html | CLAUDE A. DOBIER DEAD; Verger at the Little Church Around the Corner, 67 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/edward-keyes-sr.html | EDWARD KEYES SR. | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/dr-silas-evans-dies-clergyman-was-president-of-ripon-college-many.html | DR. SILAS EVANS DIES; Clergyman Was President of Ripon College Many Years | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/ever-homesick.html | Ever Homesick? | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/radiation-limits-for-the-public-reached-in-15nation-agreement.html | Radiation Limits for the Public Reached in 15-Nation Agreement; Radiation Limit Is Set for Public In World Accord | True | By John W. Finneyspecial To the New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/huntington-man-drowns.html | Huntington Man Drowns | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/art-drawings-by-pascin-american-sketches-of-191420-on-view-at-the.html | Art: Drawings by Pascin; American Sketches of 1914-20 on View at the Irving -- Kantor Show Opens | True | By Dore Ashton | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/nehru-says-indian-forces-can-meet-chinese-threat-nehru-says-india.html | Nehru Says Indian Forces Can Meet Chinese Threat; NEHRU SAYS INDIA CAN MEET THREAT | True | By Paul Grimes | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/barred-designer-has-2-slum-jobs-kessler-firm-blacklisted-by-mayor.html | BARRED DESIGNER HAS 2 SLUM JOBS; Kessler Firm, Blacklisted by Mayor, Is Architect of Rockaway Projects | True | By Wayne Phillips | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/abraham-orlans-exnewsman-66-former-editor-writer-for-jewish-papers.html | ABRAHAM ORLANS, EX-NEWSMAN, 66; Former Editor, Writer for Jewish Papers Is Dead - Accountant, Engineer | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/cartruck-crash-kills-couple.html | Car-Truck Crash Kills Couple | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/fred-c-klumpp.html | FRED C. KLUMPP | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/hawk-five-routs-lakers-138-to-101-sends-minneapolis-to-worst-loss.html | HAWK FIVE ROUTS LAKERS, 138 TO 101; Sends Minneapolis to Worst Loss at Home in 13 Years as Pettit Shows Way | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/importers-lease-ir-1t20-park-ave-concrete-tank-concern-also-rakes.html | IMPORTERS LEASE IR 1t20 PARK AVE.; Concrete Tank Concern Also 'rakes New OffieeOther City Deals Listed | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/finding-teenagers-jobs-setting-up-of-service-to-provide-employment.html | Finding Teen-Agers Jobs; Setting Up of Service to Provide Employment Aids Reported | True | LILA ROSENBLUM | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/giants-beat-packers-as-webster-scores-twice-before-67837-here.html | Giants Beat Packers as Webster Scores Twice Before 67,837 Here; DEFENSE DECISIVE IN 20-3 TRIUMPH | True | By Louis Effrat | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/benson-leaves-hospital.html | Benson Leaves Hospital | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/cast-pickets-closing-of-phoenix-musical.html | Cast Pickets Closing Of Phoenix Musical | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/gendron-horvath-score.html | Gendron, Horvath Score | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/time-for-storing-summer-clothes-cleaning-a-must.html | Time for Storing Summer Clothes; Cleaning a Must | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/metal-company-posts-dip-in-net-american-smelting-9month-earnings.html | METAL COMPANY POSTS DIP IN NET; American Smelting 9-Month Earnings $1.42 a Share, Compared With $1.58 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/rookies-help-cards-top-steelers-4524.html | ROOKIES HELP CARDS TOP STEELERS, 45-24 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/long-beach-endorsements.html | Long Beach Endorsements | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/defects-of-guggenheim-museum.html | Defects of Guggenheim Museum | True | WILLIA .I LESCAZE | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/gang-youth-arrested-leader-in-brooklyns-jesters-held-in-shooting-of.html | GANG YOUTH ARRESTED; Leader in Brooklyn's Jesters Held in Shooting of Boy, 12 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/planting-of-trees-queried.html | Planting of Trees Queried | True | JESSE KASHNER | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/fisher-forms-recording-firm.html | Fisher Forms Recording Firm | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/flemming-pleads-for-fight-on-bias-at-reformation-fete-here-the.html | FLEMMING PLEADS FOR FIGHT ON BIAS; At Reformation Fete Here, the Cabinet Member Bids Christians 'Do Something' | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/city-churches-hail-catacomb-martyrs.html | CITY CHURCHES HAIL CATACOMB MARTYRS | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/sports-of-the-times-a-busy-weekend.html | Sports Of The Times; A Busy Week-End | True | By Arthur Daley | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/ecuador-vote-is-quiet-soldiers-keep-order-during-election-in-tense.html | ECUADOR VOTE IS QUIET; Soldiers Keep Order During Election in Tense Land | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/streaks-end-for-oklahoma-yale-and-penn-l-s-u-manages-to-keep-going.html | Streaks End for Oklahoma, Yale and Penn; L. S. U. Manages to Keep Going, TIGERS ARE SAVED BY 89-YARD DASH L. S. U. Thwarts Mississippi Threat -- Oklahoma Loss Snaps League Streak | True | By Allison Danzig | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mrs-james-mgraw-dies-widow-of-publishing-firms-founder-was-church.html | MRS. JAMES M'GRAW DIES; Widow of Publishing Firm's Founder Was Church Aide | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/young-artists-show-preview-dec-9-exhibition-at-samuel-tilden.html | Young Artists Show Preview Dec. 9; Exhibition at Samuel Tilden Mansion Set for Dec. 10-Jan. 7 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/search-for-plane-continues.html | Search for Plane Continues | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/ksenia-bidina-sings.html | KSENIA BIDINA SINGS | True | J. B. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/joint-aim-shifted-in-nordic-council-session-in-stockholm-looks-to.html | JOINT AIM SHIFTED IN NORDIC COUNCIL; Session in Stockholm Looks to Cultural Ties, Instead of Economic Unity | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/boom-pressed-in-texas.html | Boom Pressed in Texas | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/u-s-labor-official-named.html | U. S. Labor Official Named | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mexicali-installs-governor.html | Mexicali Installs Governor | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/douglas-warns-on-johnson-in-60-illinois-democrat-declares-texan-is.html | DOUGLAS WARNS ON JOHNSON IN '60; Illinois Democrat Declares Texan Is 'Unacceptable' to Party in the North DOUGLAS WARNS ON JOHNSON IN '60 | True | By United Press International. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/bergen-catholic-wins-247.html | Bergen Catholic Wins, 24-7 | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/northway-opposed-linnaean-society-asks-defeat-of-proposed-amendment.html | NORTHWAY OPPOSED; Linnaean Society Asks Defeat of Proposed Amendment | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/students-debate-on-outer-space-five-on-times-forum-see-world.html | STUDENTS DEBATE ON OUTER SPACE; Five on Times Forum See World Agreement Possible, but Differ on Control | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/soviet-may-build-all-of-aswan-dam-cairo-engineer-in-charge-says.html | SOVIET MAY BUILD ALL OF ASWAN DAM; Cairo Engineer in Charge Says Russians' Plans Go Beyond First Stage SOVIET MAY BUILD ALL OF ASWAN DAM | True | By Dana Adams Schmidtspecial To The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/miss-ethel-brostrom.html | MISS ETHEL BROSTROM | True | Special to The New York Times. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/mutual-funds-the-treat-em-rough-school-idea-seems-to-have-a-place.html | Mutual Funds: The 'Treat' em Rough' School; Idea Seems to Have a Place in Regular Investing Plans | True | By Gene Smith | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/the-indifferent-british-people-couldnt-care-less-about-move-for.html | The Indifferent British; People 'Couldn't Care Less' About Move for Amity With Paris and Bonn | True | By Drew Middletonspecial To the New York Times | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/celtics-top-royals-124-109.html | Celtics Top Royals, 124 -- 109 | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/svares-blitz-of-ball-carrier-puts-new-york-on-victory-path.html | Svare's 'Blitz' of Ball Carrier Puts New York on Victory Path | True | By Howard M. Tuckner | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/new-faces-in-boheme-elizabeth-carron-and-richard-verreau-bow-at.html | NEW FACES IN 'BOHEME'; Elizabeth Carron and Richard Verreau Bow at City Center | True | J. B. | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/poles-sentence-16-of-sect.html | Poles Sentence 16 of Sect | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/help-for-the-hard-of-hearing.html | Help for the Hard of Hearing | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-02 | 1959-11-02 | https://www.nytimes.com/1959/11/02/archives/chicagoan-to-be-head-of-lawn-tennis-group.html | Chicagoan to Be Head Of Lawn Tennis Group | True | | 1987-07-06 | RE0000343332 | RE0000343332 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/atom-tests-made-2d-energy-shell-magnetic-waves-found-as-well-as.html | ATOM TESTS MADE 2D ENERGY SHELL; Magnetic Waves Found, as Well as Electron Curtain ATOM TESTS MADE 2D ENERGY SHELL | True | By John A. Osmundsen | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/state-anticrime-body-rotates-its-chairman.html | State Anti-Crime Body Rotates Its Chairman | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/project-inquiry-opens-frustrated-jersey-tenants-spur-grand-jury.html | PROJECT INQUIRY OPENS; Frustrated Jersey Tenants Spur Grand Jury Action | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/high-court-hears-steel-case-today-mediation-stalls-tribunal-cancels.html | HIGH COURT HEARS STEEL CASE TODAY; MEDIATION STALLS; Tribunal Cancels Restriction on Debate -- Joblessness in Strike Increases HIGH COURT HEARS STEEL CASE TODAY | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/all-you-do-is-try-to-pick-6-straight-winners-rockinghams-new.html | All You Do Is Try to Pick 6 Straight Winners; Rockingham's New Hamesa Pool Can Lead to Fortune | True | By Michael Strausssspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cardinal-tedeschini-86-dies-high-administrator-for-church-prelate.html | Cardinal Tedeschini, 86, Dies; High Administrator for Church; Prelate Became Archpriest of St. Peter's After Work in Spain During Revolt | | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/smoking-in-elevators.html | Smoking in Elevators | True | S.D. KLEIN | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tv-fix-surprises-churchill-son.html | TV Fix Surprises Churchill Son | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/subpoena-power-given-to-monitors.html | SUBPOENA POWER GIVEN TO MONITORS | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/vice-president-picked-for-g-m-defense-unit.html | Vice President Picked For G. M. Defense Unit | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/miss-merab-eberle.html | MISS MERAB EBERLE | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/communists-here-see-party-gaining-assert-they-are-benefiting-from.html | COMMUNISTS HERE SEE PARTY GAINING; Assert They Are Benefiting From Khrushchev Visit and Soviet Projects | | By Harry Schwartz | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cooper-gets-san-juan-post.html | Cooper Gets San Juan Post | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/freeman-seely.html | Freeman -- Seely | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/john-j-mead-jr.html | JOHN J. MEAD JR. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/judge-warns-gangs-in-sentencing-two.html | JUDGE WARNS GANGS IN SENTENCING TWO | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/first-foreigner-takes-japanese-yachting-title.html | First Foreigner Takes Japanese Yachting Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-g-victor-brown-brooklyn-principal.html | DR. G. VICTOR BROWN, BROOKLYN PRINCIPAL | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/blood-donations-rise-october-total-is-12010-pints-centers-are-open.html | BLOOD DONATIONS RISE; October Total Is 12,010 Pints -- Centers Are Open Today | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pro-court-league-wants-15-teams-nba-seeks-12team-loop-in-61.html | PRO COURT LEAGUE WANTS 15 TEAMS; N.B.A. Seeks 12-Team Loop in '61 -- Eventually Hopes to Have Three Divisions | | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-s-barters-wheat-for-bauxite-in-a-6000000-haitian-deal-u-s-trades.html | U. S. Barters Wheat for Bauxite In a $6,000,000 Haitian Deal; U. S. TRADES GRAIN FOR HAITI BAUXITE | True | By Peter Kihssspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/s-w-montanye-fiance-of-laurie-donaldson.html | S. W. Montanye Fiance Of Laurie Donaldson | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/fair-and-bazaar-will-be-benefit-at-school-here-events-at-st-lukes.html | Fair and Bazaar Will Be Benefit At School Here; Events at St. Luke's on Friday and Saturday Aid Student Fund | | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/lowry-martin.html | LOWRY MARTIN | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/unrest-spreads-in-belgian-congo-strikes-and-pillage-reported-on-eve.html | UNREST SPREADS IN BELGIAN CONGO; Strikes and Pillage Reported on Eve of Brussels Debate on the Colony's Future | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/w-c-t-u-president-installed.html | W. C. T. U. President Installed | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/student-gain-in-state-379000-enroll-in-colleges-198000-on-fulltime.html | STUDENT GAIN IN STATE; 379,000 Enroll in Colleges, 198,000 on Full-Time Basis | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/american-awaits-soviet-word.html | American Awaits Soviet Word | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/changes-announced-in-export-controls.html | CHANGES ANNOUNCED IN EXPORT CONTROLS | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-bankers-join-columbia-board.html | 2 Bankers Join Columbia Board | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/flashy-token-first-on-coast.html | Flashy Token First on Coast | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/advertising-ftc-get-tough-stand-brings-no-glee.html | Advertising F.T.C. 'Get Tough' Stand Brings No Glee | True | By Carl Spielvogel | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/moscow-sending-meat-to-poland-unpublicized-help-is-easing-shortage.html | MOSCOW SENDING MEAT TO POLAND; Unpublicized Help Is Easing Shortage but Rise in Price Reduces Consumption MOSCOW SENDING MEAT TO POLAND | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/s-j-freedbergs-have-son.html | S. J. Freedbergs Have Son | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cut-out-at-27-first-prince-ariel-length-behind-as-narragansett.html | CUT OUT, AT $27, FIRST; Prince Ariel Length Behind as Narragansett Track Opens | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/central-of-new-jersey.html | CENTRAL OF NEW JERSEY | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/msgr-j-a-balcerak.html | MSGR. J. A. BALCERAK | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/earnings-of-c-o-dipped-last-month.html | EARNINGS OF C. & O. DIPPED LAST MONTH | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/state-inquiry-on-city-asks-to-hear-mayor-as-its-first-witness.html | State Inquiry on City Asks to Hear Mayor As Its First Witness | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/8-ohio-policemen-seized-in-thefts-robbing-of-stores-on-beats.html | 8 OHIO POLICEMEN SEIZED IN THEFTS; Robbing of Stores on Beats Charged at Columbus -- Investigation in Boston | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mission-to-poland-set-commerce-secretary-to-head-official-party-of.html | MISSION TO POLAND SET; Commerce Secretary to Head Official Party of Four | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rhodesian-school-is-closed.html | Rhodesian School Is Closed | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/g-r-kinney-elects-officers.html | G. R. Kinney Elects Officers | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/bristolmyers-co-to-pay-10c-extra-interim-dividend-of-20c-a-share.html | BRISTOL-MYERS CO. TO PAY 10C EXTRA; Interim Dividend of 20c a Share Also Declared for Distribution on Dec. 1 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cotton-futures-mostly-decline-only-near-december-gains-other.html | COTTON FUTURES MOSTLY DECLINE; Only Near December Gains -- Other Options Are Off 4 Points to Unchanged | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/furniture-maker-rents-in-bergen-terminal.html | Furniture Maker Rents In Bergen Terminal | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/11-union-members-on-trial-in-denver.html | 11 UNION MEMBERS ON TRIAL IN DENVER | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/norfolk-to-obey-integration-order.html | NORFOLK TO OBEY INTEGRATION ORDER | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/alan-rabinowitz-resigns.html | Alan Rabinowitz Resigns | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/wqxr-to-broadcast-results-of-elections.html | WQXR to Broadcast Results of Elections | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/3-more-arrested-in-counterfeit-ring.html | 3 MORE ARRESTED IN COUNTERFEIT RING | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/separate-trial-plea-refused.html | Separate Trial Plea Refused | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/model-of-grand-central-city-shown.html | Model of Grand Central City Shown | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/bank-capital-rise-approved.html | Bank Capital Rise Approved | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/milk-dispute-talks-to-continue-today.html | MILK DISPUTE TALKS TO CONTINUE TODAY | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-r-j-harquail.html | DR. R. J. HARQUAIL | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/new-haven-pact-voided-by-court-u-s-action-to-block-stock-purchase.html | NEW HAVEN PACT VOIDED BY COURT; U. S. Action to Block Stock Purchase by Road From Allyn Group Upheld DECISION IS UNANIMOUS Lower Ruling Reversed as Carrier Gets Reprieve on 10 Million Obligation NEW HAVEN PACT VOIDED BY COURT | True | By Edward Ranzal | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/market-buoyant-in-london-issues-industrial-share-index-hits-4th.html | MARKET BUOYANT IN LONDON ISSUES; Industrial Share Index Hits 4th High in Row -- Guilt Edges Sharply Lower | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/drive-for-rockefeller-student-groups-being-formed-michigan-backer.html | DRIVE FOR ROCKEFELLER; Student Groups Being Formed, Michigan Backer Says | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/proxmire-renews-attack-on-johnson.html | PROXMIRE RENEWS ATTACK ON JOHNSON | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/classing-the-aged-as-insane-decried.html | CLASSING THE AGED AS INSANE DECRIED | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/nazi-aides-case-appealed.html | Nazi Aide's Case Appealed | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/economic-growth-output-figures-said-to-show-no-significant-change.html | Economic Growth; Output Figures Said to Show No Significant Change in Trend | True | COLIN CLARK | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pouring-oil-on-alleys-california-proprietor-invents-machine-to-make.html | Pouring Oil on Alleys; California Proprietor Invents Machine to Make Lane Conditions Equal | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/exhibition-draws-a-record-crowd-more-than-16000-attend-opening-day.html | EXHIBITION DRAWS A RECORD CROWD; More Than 16,000 Attend Opening Day -- Bookings of Orders Rise 18% | True | By Alexander R. Hammer | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/concert-to-aid-church.html | Concert to Aid Church | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/millinery-bar-will-test-resolves-of-the-hatless.html | Millinery Bar Will Test Resolves of the Hatless | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/first-landing-is-favored-in-roamer-handicap-today-shoemaker-wins-4.html | First Landing Is Favored in Roamer Handicap Today; Shoemaker Wins 4; 11 HORSES NAMED FOR $58,300 RACE First Landing Heads Field at Aqueduct -- Munch, 5-4, Takes Mile Feature | True | By Joseph C. Nichols | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/3-refugees-get-danish-haven.html | 3 Refugees Get Danish Haven | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/it-did-not-occur-to-us-.html | 'It Did Not Occur to Us . . .' | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/realty-group-changes-name.html | Realty Group Changes Name | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/milton-r-voeks.html | MILTON R. VOEKS | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/stefansson-at-eighty.html | Stefansson at Eighty | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-told-of-gain-in-refugee-task-half-of-homeless-in-europes-camps.html | U. N. TOLD OF GAIN IN REFUGEE TASK; Half of Homeless in Europe's Camps Placed -- Dr. Lindt Asks Additional Funds | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/exposition-gives-christmas-ideas.html | Exposition Gives Christmas Ideas | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/chicago-seeks-game.html | Chicago Seeks Game | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/population-put-at-178804190.html | Population Put at 178,804,190 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-bonn-jets-still-lost-believed-down-in-east-europe-planes-missing.html | 2 BONN JETS STILL LOST; Believed Down in East Europe -- Planes Missing 11 Days | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mack-fights-retrial-he-joins-whiteside-in-plea-to-the-supreme-court.html | MACK FIGHTS RETRIAL; He Joins Whiteside in Plea to the Supreme Court | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/contract-bridge-sly-tricks-of-the-late-dan-mahoney-include-some.html | Contract Bridge; Sly Tricks of the Late Dan Mahoney Include Some Amusing Larcenies | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/project-site-sold-despite-city-ban-wagner-sees-no-recourse-as-firm.html | PROJECT SITE SOLD DESPITE CITY BAN; Wagner Sees No Recourse as Firm That Hired Barred Designer Buys Sites | True | By Wayne Phillips | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/beer-can-crisis-looms-major-maker-starts-layoffs-because-of-steel.html | BEER CAN CRISIS LOOMS; Major Maker Starts Lay-Offs Because of Steel Strike | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/shah-visits-hussein-iranian-rulers-plane-skirts-iraq-en-route-to.html | SHAH VISITS HUSSEIN; Iranian Ruler's Plane Skirts Iraq En Route to Jordan | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/canada-names-skating-pair.html | Canada Names Skating Pair | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/iraq-ousts-diplomat-bids-official-of-united-arab-republic-embassy.html | IRAQ OUSTS DIPLOMAT; Bids Official of United Arab Republic Embassy Leave | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/john-g-berry-45-steel-firm-head-berry-corporation-founder-in.html | JOHN G. BERRY, 45, STEEL FIRM HEAD; Berry Corporation Founder in Roselle Dies -- Former Salesman of Stainless | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/bank-would-increase-stock.html | Bank Would Increase Stock | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/missile-setup-shifted-armyindustry-team-assumes-control-of-pershing.html | MISSILE SET-UP SHIFTED; Army-industry Team Assumes Control of Pershing Project | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-carlyle-p-hussey.html | DR. CARLYLE P. HUSSEY | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rip-miller-reported-choice-of-owners-to-head-new-pro-football.html | Rip Miller Reported Choice of Owners to Head New Pro Football League; 5 OF 7 CLUBS LEAN TO ANNAPOLIS AIDE League Said to Weigh Offer of 5-Year Pact -- Miller 'Definitely Interested' | True | By Howard M. Tuckner | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pasquale-van-cott.html | Pasquale -- Van Cott | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/heller-leasing-stake-financing-concern-acquires-shares-in.html | HELLER LEASING STAKE; Financing Concern Acquires Shares in Nationwide Co. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/van-doren-still-draws-a-crowd-chamber-jammed-to-hear-him-he-and.html | Van Doren Still Draws a Crowd; Chamber Jammed to Hear Him; He and Clergyman Tell Similar Tales of Innocents in Videoland -- Generation of 'Hucksters and Suckers' Cited | True | By Russell Bakerspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/steel-production-131-of-capacity.html | STEEL PRODUCTION 13.1% OF CAPACITY | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/italians-going-to-london.html | Italians Going to London | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/film-writers-eye-widening-strike-will-consider-vote-against-big.html | FILM WRITERS EYE WIDENING STRIKE; Will Consider Vote Against Big Studios -- Make Pact With 2 More Independents | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/potato-futures-advance-sharply-trading-dull-in-most-other.html | POTATO FUTURES ADVANCE SHARPLY; Trading Dull in Most Other Commodities, With Prices Generally Mixed | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rev-joseph-f-ellis.html | REV. JOSEPH F. ELLIS | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cooper-union-opens-2d-century-at-meeting-in-original-building-great.html | Cooper Union Opens 2d Century At Meeting in Original Building; Great Hall, Where Lincoln Spoke in 1860, Is Scene of Convocation of 300 -- 3 Nobel Prize Winner Speak | True | By Farnsworth Fowle | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/spaniards-resist-stabilizing-plan-public-is-unsure-and-cabinet.html | SPANIARDS RESIST STABILIZING PLAN; Public Is Unsure and Cabinet Divided on Program to Bolster Economy | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/many-told-lies-hogan-discloses-he-is-not-sure-whether-he-will-ask.html | MANY TOLD LIES HOGAN DISCLOSES; He Is Not Sure Whether He Will Ask Perjury Charges in TV Quiz Inquiry | True | By Jack Roth | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/danville-va-seized-in-war-games.html | Danville, Va., Seized in War Games | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/jewish-aid-group-meets-in-geneva.html | JEWISH AID GROUP MEETS IN GENEVA | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/welcome-falls-short-los-angeles-resolution-on-third-league-is.html | WELCOME FALLS SHORT; Los Angeles Resolution on Third League Is Dropped | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ceramics-offered-at-village-pottery.html | Ceramics Offered At Village Pottery | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/recital-by-ray-lev-on-piano-is-offered.html | RECITAL BY RAY LEV ON PIANO IS OFFERED | True | ERIC SALZMAN. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ivor-rich-will-marry-jean-deborah-carlson.html | Ivor Rich Will Marry Jean Deborah Carlson | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/kennedy-favors-atomic-test-ban-backs-extended-suspension-if-soviet.html | KENNEDY FAVORS ATOMIC TEST BAN; Backs Extended Suspension if Soviet Union Complies -- Outlines 4-Point Plan | | By Bill Beckerspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/steel-strike-cut-general-profits-net-of-major-corporations-off-29.html | STEEL STRIKE CUT GENERAL PROFITS; Net of Major Corporations Off 29% for 3d Quarter | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/democracy-in-europe.html | Democracy in Europe | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-state-aid-plans-head-jersey-vote-railroad-and-college-bond.html | 2 STATE AID PLANS HEAD JERSEY VOTE; Railroad and College Bond Referendums Are Major Issues at Stake Today | | By George Cable Wrightspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/strikehit-students-aided.html | Strike-Hit Students Aided | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/britain-to-press-talks-on-africa-macleod-announces-plans-to-deal.html | BRITAIN TO PRESS TALKS ON AFRICA; Macleod Announces Plans to Deal With Problems of Troubled Colonies | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/son-to-mrs-drorbaugh-jr.html | Son to Mrs. Drorbaugh Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/faith-in-democracy-found-ebbing-in-u-s.html | FAITH IN DEMOCRACY FOUND EBBING IN U. S. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/harry-a-crane.html | HARRY A. CRANE | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/commodities-steady-index-remained-at-868-for-the-second-day-on.html | COMMODITIES STEADY; Index Remained at 86.8 for the Second Day on Friday | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rumanian-trials-of-jews-charged-london-times-reports-drive-against.html | RUMANIAN TRIALS OF JEWS CHARGED; London Times Reports Drive Against Those Desiring to Emigrate to Israel | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/gambling-raid-nets-32-room-in-financial-district-is-called.html | GAMBLING RAID NETS 32; Room in Financial District Is Called Bookmaking Site | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/25-tons-of-steel-stolen.html | 25 Tons of Steel Stolen | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/music-classicist-performs-on-guitar-diaz-venezuelan-is-heard-at.html | Music: Classicist Performs on Guitar; Diaz, Venezuelan, Is Heard at Town Hall Offers Works Dating to Sixteenth Century | | By Ross Parmenter | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/van-doren-telegram-led-to-his-subpoena.html | Van Doren Telegram Led to His Subpoena | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tv-ironic-british-humor-double-bill-by-john-mortimer-is-called.html | TV: Ironic British Humor; Double Bill by John Mortimer Is Called Laudable Effort at Originality | | By John P. Shanley | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rockefeller-fund-grants-1556082-foundations-awards-for-3d-quarter.html | ROCKEFELLER FUND GRANTS $1,556,082; Foundation's Awards for 3d Quarter Include Aid to Chile for Food Study | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/calhoun-is-winner-over-white-in-6th.html | CALHOUN IS WINNER OVER WHITE IN 6TH | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mercantile-exchange-elects.html | Mercantile Exchange Elects | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tribesmen-flee-afghanistan.html | Tribesmen Flee Afghanistan | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/fashion-shop-talk-store-opens-renovated-floor-today-sculptured.html | Fashion Shop Talk; Store Opens Renovated Floor Today -- Sculptured Jewelry Now in Village | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/sidelights-bethlehem-steel-moves-up.html | Sidelights; Bethlehem Steel Moves Up | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-held-in-rapeslaying-jailed-alabama-negroes-moved-as-crowd-gathers.html | 2 HELD IN RAPE-SLAYING; Jailed Alabama Negroes Moved as Crowd Gathers | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mexico-fears-epidemic-mass-inoculations-are-given-in-stormravaged.html | MEXICO FEARS EPIDEMIC; Mass Inoculations Are Given in Storm-Ravaged Areas | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/industrial-nurses-to-meet.html | Industrial Nurses to Meet | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/american-collections-spring-suits-offer-variety-of-shapes.html | American Collections; Spring Suits Offer Variety of Shapes | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rubenstein-is-theft-victim.html | Rubenstein Is Theft Victim | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/apalachin-raid-related-to-jury-sgt-croswell-tells-how-he-and-aides.html | APALACHIN RAID RELATED TO JURY; Sgt. Croswell Tells How He and Aides Trapped Cars -- Bribe Offer Implied APALACHIN RAID RELATED TO JURY | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/realty-men-here-seek-backing-against-more-5-u-s-notes.html | Realty Men Here Seek Backing Against More 5% U. S. Notes | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/22month-contract-ends-glass-strike.html | 22-MONTH CONTRACT ENDS GLASS STRIKE | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/call-from-sponsor-reported.html | Call From Sponsor Reported | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/colgate-drills-in-snow.html | Colgate Drills in Snow | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ithaca-gets-junior-golf.html | Ithaca Gets Junior Golf | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/unbeaten-powers-face-hard-games-syracuse-clash-with-penn-state.html | Unbeaten Powers Face Hard Games; Syracuse Clash With Penn State Heads Eastern Card | True | By Allison Danzig | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/horse-show-opens-in-garden-today-fiveteam-limit-set-for-jumpers.html | Horse Show Opens in Garden Today; FIVE-TEAM LIMIT SET FOR JUMPERS Absence of European Riders in International Events at Show Explained | True | By John Rendel | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/hearings-will-set-indian-land-value.html | HEARINGS WILL SET INDIAN LAND VALUE | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mcmillan-undergoes-surgery.html | McMillan Undergoes Surgery | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/soviet-composers-plan-busy-visits-two-trips-here-this-month-to.html | SOVIET COMPOSERS PLAN BUSY VISITS; Two Trips Here This Month to Include Theatre, Opera, Concerts and Luncheons | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/colts-coast-game-sold-out.html | Colts' Coast Game Sold Out | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/bulgarian-flees-on-tractor.html | Bulgarian Flees on Tractor | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/salute-to-services.html | Salute to Services | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/community-demand-on-teachers-noted.html | COMMUNITY DEMAND ON TEACHERS NOTED | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/chemist-fiance-of-miss-kruse-nuptial-in-april-f-t-wallenberger-and.html | Chemist Fiance Of Miss Kruse; Nuptial in April; F. T. Wallenberger and '55 Trinity Alumna Become Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/gross-off-net-up-at-cities-service-third-quarter-profit-put-at-78c.html | GROSS OFF, NET UP AT CITIES SERVICE; Third Quarter Profit Put at 78c a Share, Against 72c in 1958 Period UTILITIES REPORT EARNINGS FIGURES | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/malaya-dispatch-in-error.html | Malaya Dispatch in Error | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dream-girl-due-in-musical-form-carol-channing-will-star-in.html | 'DREAM GIRL' DUE IN MUSICAL FORM; Carol Channing Will Star in Feuer-Martin Offering --Shirley Booth Quits Role | True | By Sam Zolotow | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/lions-fullback-suspended.html | Lions' Fullback Suspended | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/transport-news-and-notes-seatrain-lines-to-continue-its-shuttle-to.html | Transport News and Notes; Seatrain Lines to Continue Its 'Shuttle' to Savannah -- Ecuador Fee Fought | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/indianpakistani-talks-set.html | Indian-Pakistani Talks Set | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/sargo-going-to-arctic-atom-submarine-will-make-bering-ice.html | SARGO GOING TO ARCTIC; Atom Submarine Will Make Bering 'Ice Exploration' | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/man-behind-the-fiberglas-mask-plante-of-canadiens-stirs-controversy.html | Man Behind the Fiberglas Mask; Plante of Canadiens Stirs Controversy in Hockey Circles Worsley Feels Such Protective Gear Isn't Needed | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dixie-walker-braves-scout.html | Dixie Walker Braves' Scout | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/india-will-provide-power-for-bhutan.html | INDIA WILL PROVIDE POWER FOR BHUTAN | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/panama-awaits-invasion-today-police-and-zone-authorities-gird-to.html | PANAMA AWAITS 'INVASION' TODAY; Police and Zone Authorities Gird to Avoid Clash With Nationalist Marchers | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/4-du-pont-directors-to-resign-from-board-of-general-motors-sloan-to.html | 4 du Pont Directors to Resign From Board of General Motors; Sloan to Quit Chemical Company Post -- U. S. Wins a Tangible Victory in the 10-Year-Old Antitrust Case 4 FROM DU PONT WILL LEAVE G. M. | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/wood-field-and-stream-plan-to-reestablish-searun-salmon-in-st-croix.html | Wood, Field and Stream; Plan to Re-establish Sea-Run Salmon in St. Croix River Gains Headway | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/sports-of-the-times-the-first-boy-wonder.html | Sports of The Times; The First Boy Wonder | True | By Arthur Daley | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/james-fly-jr-to-wed-annette-m-williams.html | James Fly Jr. to Wed Annette M. Williams | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/flynns-ewwife-files-writ.html | Flynn's Ex-Wife Files Writ | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/few-in-village-heed-repair-plea-housing-unit-survey-finds-many-are.html | FEW IN 'VILLAGE' HEED REPAIR PLEA; Housing Unit Survey Finds Many Are Indifferent to Rehabilitation Plan | True | By Charles Grutzner | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/delaware-slates-16-million-issue-borrowing-for-public-uses-set-for.html | DELAWARE SLATES 16 MILLION ISSUE; Borrowing for Public Uses Set for Nov. 17 -- N. Y. City to Sell Housing Notes | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/eisenhower-urges-battle-on-inflation-president-asks-public-opinion.html | Eisenhower Urges Battle on Inflation; President Asks Public Opinion To Help in Fight on Inflation | True | By Felix Belair Jr.special To the New York Times. | | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/international-nickel-elects-new-director.html | International Nickel Elects New Director | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/california-visit-is-set-by-wagner-he-leaves-thursday-to-give.html | CALIFORNIA VISIT IS SET BY WAGNER; He Leaves Thursday to Give Speeches for Jewish Fund -- Trip Today Planned | True | By Charles G. Bennett | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/bing-receives-austrian-medal.html | Bing Receives Austrian Medal | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/usc-star-denies-deliberate-foul-california-coach-contends-movies.html | U.S.C. STAR DENIES DELIBERATE FOUL; California Coach Contends Movies Back Charge, but Trojan Films Differ | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/printers-to-move-offices-of-union.html | PRINTERS TO MOVE OFFICES OF UNION | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/chessmans-appeal-goes-to-high-court.html | CHESSMAN'S APPEAL GOES TO HIGH COURT | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/builders-prefer-wall-aircooler-survey-shows-80-favor-that-type-in.html | BUILDERS PREFER WALL AIR-COOLER; Survey Shows 80% Favor That Type in Construction of Apartment Houses | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-john-matthai-indian-leader-73-edinance-minister-dies-economist.html | DR. JOHN MATTHAI, INDIAN LEADER, 73; Ex-Finance Minister Dies -- Economist Was Educator and an Industrialist | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/two-tickets-worth-118000.html | Two Tickets Worth $118,000 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/us-asks-humility-in-racial-debate-urges-moderate-un-stand-on-south.html | U.S. ASKS HUMILITY IN RACIAL DEBATE; Urges Moderate U.N. Stand on South Africa's Laws to Segregate Negroes | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/boulris-misses-drill.html | Boulris Misses Drill | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-theodore-langer.html | DR. THEODORE LANGER | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/a-question-of-principle-steel-and-union-are-both-convinced-they-are.html | A QUESTION of PRINCIPLE; Steel and Union Are Both Convinced They Are Fighting for Common Good | True | By A. H. Raskin | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-engineers-honored-for-service.html | 2 Engineers Honored for Service | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/van-doren-admits-lying-says-tv-quiz-was-fixed-coaching-bared.html | VAN DOREN ADMITS LYING, SAYS TV QUIZ WAS FIXED;; COACHING BARED Teacher Fears He Has Done Disservice to All in Education VAN DOREN SAYS HE LIED ABOUT TV | True | By William M. Blairspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/gary-player-cards-67.html | Gary Player Cards 67 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/new-national-credit-unit.html | New National Credit Unit | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tca-adopts-radar-system.html | T.C.A. Adopts Radar System | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/clurman-to-direct-new-play.html | Clurman to Direct New Play | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/snow-flurries-fall-briefly-in-midtown.html | Snow Flurries Fall Briefly in Midtown | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dartmouth-back-injured.html | Dartmouth Back Injured | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/text-of-van-dorens-testimony-at-house-hearing-on-fixed-television.html | Text of Van Doren's Testimony at House Hearing on Fixed Television Quizzes; Subcommittee Is Told of Rehearsals and Coaching for the 'Twenty-one' Show | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rickrack-hides-old-hem.html | Rickrack Hides Old Hem | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/new-york-a-c-scores-squash-racquets-defenders-take-season-opener-50.html | NEW YORK A. C. SCORES; Squash Racquets Defenders Take Season Opener, 5-0 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/aides-planning-town-school-fete.html | Aides Planning Town School Fete | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/fight-on-bonds-tops-city-issues-in-voting-today-state-to-decide.html | FIGHT ON BONDS TOPS CITY ISSUES IN VOTING TODAY; STATE TO DECIDE Light Turnout Seen -- Borough Presidency Is Up in Queens SCHOOL BONDS TOP CITY VOTE ISSUES | True | By Leo Egan | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pacific-isle-aides-sworn.html | Pacific Isle Aides Sworn | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/capt-howard-j-cooke.html | CAPT. HOWARD J. COOKE | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/heartbrian-link-object-of-study-research-into-interaction-of.html | HEART-BRIAN LINK OBJECT OF STUDY; Research Into Interaction of Systems Is Under Way -- Specialists Report | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/parleys-on-aged-set-private-homes-for-elderly-to-discuss-new.html | PARLEYS ON AGED SET; Private Homes for Elderly to Discuss New Standards | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/postal-deputy-is-sworn.html | Postal Deputy Is Sworn | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-to-debate-french-plan.html | U. N. to Debate French Plan | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/24-israel-parties-in-election-today-victory-seen-for-bengurion.html | 24 ISRAEL PARTIES IN ELECTION TODAY; Victory Seen for Ben-Gurion Faction in Contest for 120 Seats in the Knesset | True | By Seth S. Kingspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/university-issues-a-review-of-s-e-c.html | UNIVERSITY ISSUES A REVIEW OF S. E. C. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/91day-bill-rate-climbs-to-4137.html | 91-DAY BILL RATE CLIMBS TO 4.137% | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/miss-patterson-is-future-bride-of-john-allen-jr-55-alumna-of.html | Miss Patterson Is Future Bride Of John Allen Jr.; '55 Alumna of Bennett Junior and a Banking Aide Here Engaged | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rev-joseph-p-reith.html | REV. JOSEPH P. REITH | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cuba-picks-commander-major-is-chosen-to-replace-missing-camaguey.html | CUBA PICKS COMMANDER; Major Is Chosen to Replace Missing Camaguey Leader | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/3-named-to-yale-posts-professors-to-head-divisions-of-arts-and.html | 3 NAMED TO YALE POSTS; Professors to Head Divisions of Arts and Sciences | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/gatt-talks-cite-u-s-italy-japan-prospects-are-studied-for.html | GATT TALKS CITE U. S., ITALY, JAPAN; Prospects Are Studied for Eliminating Trade Curbs of Three Nations | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/the-glass-of-fashion-gang-members-hat-just-isnt-worn-with-varsity.html | The Glass of Fashion; Gang Member's Hat Just Isn't Worn With Varsity Football Player's Parka | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/state-to-ballot-on-9-amendments-proposals-on-constitution-described.html | STATE TO BALLOT ON 9 AMENDMENTS; Proposals on Constitution Described -- Route for Northway an Issue | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/jockeys-halt-racing-call-new-woodbine-unsafe-after-4-fall-on-muddy.html | JOCKEYS HALT RACING; Call New Woodbine 'Unsafe' After 4 Fall on Muddy Strip | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-is-unanimous-on-arms-cut-move-un-is-unanimous-on-arms-cut-move.html | U. N. Is Unanimous On Arms Cut Move; U.N. IS UNANIMOUS ON ARMS CUT MOVE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/in-the-nation-the-bloody-shirt-and-its-modern-substitute.html | In The Nation; 'The Bloody Shirt' and Its Modern Substitute | True | By Arthur Krock | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/city-officials-are-seeking-1960-armysyracuse-contest-for-yankee.html | City Officials Are Seeking 1960 Army-Syracuse Contest for Yankee Stadium; PROMOTION GROUP SUPPORTS SWITCH Value to City of Air Force and Army Game Leads to Plan for More Events | True | By Lincoln A. Werden | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/fourairline-union-backed-in-europe.html | FOUR-AIRLINE UNION BACKED IN EUROPE | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/hauben-wolfe.html | Hauben -- Wolfe | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/police-inquiry-in-boston.html | Police Inquiry in Boston | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/presbytery-installs-minister-becomes-director-of-church-extension.html | PRESBYTERY INSTALLS; Minister Becomes Director of Church Extension Here | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cairo-foreign-chief-in-havana.html | Cairo Foreign Chief in Havana | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/500-rises-advised-for-citys-nurses.html | $500 RISES ADVISED FOR CITY'S NURSES | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ship-pilots-tell-of-crash-signals-both-testify-at-hearing-that.html | SHIP PILOTS TELL OF CRASH SIGNALS; Both Testify at Hearing That Warning Whistles Went Unheard Here | True | By Jacques Nevard | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/director-is-elected-by-american-products.html | Director Is Elected By American Products | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/israel-will-allow-200-arabs-to-return.html | ISRAEL WILL ALLOW 200 ARABS TO RETURN | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/store-flourishes-in-rubbish-room-tiny-area-in-webb-knapp-building.html | STORE FLOURISHES IN RUBBISH ROOM; Tiny Area in Webb & Knapp Building Is Redesigned to Meet Pharmacy Needs | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/8-big-stores-here-show-rise-of-35-for-october-sales.html | 8 Big Stores Here Show Rise of 3.5% For October Sales | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/no-yule-shopping-for-queen.html | No Yule Shopping for Queen | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/exteaneck-aide-in-ohio-post.html | Ex-Teaneck Aide in Ohio Post | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/atomic-leak-disclosed-oak-ridge-sees-no-danger-in-escape-from-plant.html | ATOMIC LEAK DISCLOSED; Oak Ridge Sees No Danger in Escape From Plant | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/national-dairy-raises-earnings-profit-81c-a-share-in-third-quarter.html | NATIONAL DAIRY RAISES EARNINGS; Profit 81c a Share in Third Quarter, Against 80c for 1958 on Less Stock COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/canada-sets-up-new-machinery-to-export-gas-and-electricity.html | Canada Sets Up New Machinery To Export Gas and Electricity | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/boehm-for-tristan-will-replace-klemperer-as-conductor-at.html | BOEHM FOR TRISTAN; Will Replace Klemperer as Conductor at Metropolitan | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mrs-asrican-has-child.html | Mrs. Asrican Has Child | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/sports-galore-on-tv-on-a-sunday-afternoon-french-fans-can-watch.html | Sports Galore on TV; On a Sunday Afternoon, French Fans Can Watch Eight Events on One Channel | True | By Robert Daleyspecial To The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/steel-contract-is-extended.html | Steel Contract Is Extended | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/laotians-trial-delayed-again.html | Laotians' Trial Delayed Again | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/charles-w-dunn-lawyer-74-dead-specialist-in-food-and-drug.html | CHARLES W. DUNN, LAWYER, 74, DEAD; Specialist in Food and Drug Legislation Was Counsel of Grocery Manufacturers | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/charges-shocked-van-doren-he-said-in-58-he-got-no-aid.html | Charges 'Shocked' Van Doren; He Said in '58 He Got No Aid | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/army-strengthens-defenses.html | Army Strengthens Defenses | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/private-industry-souring-on-atom-nuclear-power-seen-as-far-off.html | PRIVATE INDUSTRY SOURING ON ATOM; Nuclear Power Seen as Far Off -- Controls and Lack of Support Stressed | True | By John W. Finneyspecial To The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/art-paul-burlins-work-on-view-at-poindexter-veteran-painter-still.html | Art: Paul Burlin's Work on View at Poindexter; Veteran Painter Still Shows Adventure Display by Martinelli at Willard Gallery | True | By Dore Ashton | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/foreign-shipping-is-leaving-lakes-some-were-caught-in-1958-in-early.html | FOREIGN SHIPPING IS LEAVING LAKES; Some Were Caught in 1958 in Early Freeze-Up -- Ore Carriers Ready | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/food-delicacies-of-great-britain-gay-mosaic-of-morsels-from-field.html | Food: Delicacies of Great Britain; Gay Mosaic of Morsels From Field and Wood Found at Harrod's Interesting Wine Cellar Attracts Visitor at Fortnam & Mason | True | By Craig Claibornelondon. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/for-colored-tokens.html | For Colored Tokens | True | ERNANDO /P. TINI | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/the-screen-sapphire-british-crime-story-opens-at-sutton.html | The Screen 'Sapphire'; British Crime Story Opens at Sutton | | By A. H. Weiler | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/president-hopes-to-fly-to-gettysburg-to-vote.html | President Hopes to Fly To Gettysburg to Vote | | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-hunters-die-in-storm.html | 2 Hunters Die in Storm | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/71-offenses-cited-in-truck-disaster.html | 71 OFFENSES CITED IN TRUCK DISASTER | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/bonds-u-s-securities-tied-to-refunding-decline-offerings-heavy-for.html | Bonds: U. S. Securities Tied to Refunding Decline; OFFERINGS HEAVY FOR '2 1/2 S-BY-5S' Selling Lowers All Related Issues -- Treasury Bills Advance in Discount | True | By Paul Heffernan | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/leipzig-presley-fans-jailed.html | Leipzig Presley Fans Jailed | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/honoring-rommel-protested.html | Honoring Rommel Protested | True | IJIAY L. LOBEL | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/labor-protest-planned.html | Labor Protest Planned | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/british-speedway-confuses-drivers-breakdowns-and-reckless-behavior.html | BRITISH SPEEDWAY CONFUSES DRIVERS; Breakdowns and Reckless Behavior Mark Opening of First Superhighway ROADS CHIEF 'APPALLED' Motorists Reach 100 Miles an Hour on New Section of London-Birmingham Link | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/genteel-bet-shops-oddson-for-british-britain-charting-genteel-bet.html | Genteel Bet Shops Odds-On for British; BRITAIN CHARTING GENTEEL BET PLAN | | By Drew Middletonspecial to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/john-j-sheeny.html | JOHN J. SHEENY | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/denny-is-leaving-aircontrol-unit-whitney-gilliland-selected-for.html | DENNY IS LEAVING AIR-CONTROL UNIT; Whitney Gilliland Selected to the C.A.B. -- Democrat Going to Claims Board | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cornell-players-shifted.html | Cornell Players Shifted | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/the-mathes-company-fills-vice-presidency.html | The Mathes Company Fills Vice Presidency | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/polish-ballet-to-openonight.html | Polish Ballet to Openonight | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rye-tops-eastchester-smith-stars-in-330-rout-as-victors-take-24th.html | RYE TOPS EASTCHESTER; Smith Stars in 33-0 Rout as Victors Take 24th in Row | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/flying-time-first-in-page-at-4720-scores-by-two-lengths-at-westbury.html | FLYING TIME FIRST IN PAGE AT $47.20; Scores by Two Lengths at Westbury -- Favored Royal Scotchman Is Second | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/soybeans-extend-recent-advances-futures-up-1-12-to-3-cents-a-bushel.html | SOYBEANS EXTEND RECENT ADVANCES; Futures Up 1 1/2 to 3 Cents a Bushel With November Showing Best Gain | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/quiz-winner-requests-tests-of-his-knowledge.html | Quiz Winner Requests Tests of His Knowledge | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/new-parking-ban-in-paris.html | New Parking Ban in Paris | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/sandburg-honored-by-levittown-pa.html | SANDBURG HONORED BY LEVITTOWN, PA. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/wendell-e-simpson-trucking-executive.html | WENDELL E. SIMPSON, TRUCKING EXECUTIVE | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ritons-report-find-v-dystrophy-study.html | RITONS REPORT FIND V DYSTROPHY STUDY | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/president-to-pay-a-december-visit-to-italian-chiefs-talk-with.html | PRESIDENT TO PAY A DECEMBER VISIT TO ITALIAN CHIEFS; Talk With Gronchi and Segni to Precede Paris Meeting of Western Big Four PRESIDENT TO PAY A VISIT TO ITALY | True | By William J. Jordanspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/vanished-fliers-provide-tv-plot-cbs-plans-drama-about-war-incident.html | VANISHED FLIERS PROVIDE TV PLOT; C.B.S. Plans Drama About War Incident -- Campaign Issues to Be Discussed | True | By Val Adams | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/ellis-island-bidding-closed.html | Ellis Island Bidding Closed | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-s-studies-aid-bid-official-of-development-fund-reports-yugoslav.html | U. S. STUDIES AID BID; Official of Development Fund Reports Yugoslav Requests | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/nuclear-tests-opposed-rockefeller-criticized-for-favoring-a-return.html | Nuclear Tests Opposed; Rockefeller Criticized for Favoring a Return to Testing | True | A.J. rUSTE | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/books-authors.html | Books Authors | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/unions-denounce-rail-proposals-interpret-bid-to-cut-crews-as-safety.html | UNIONS DENOUNCE RAIL PROPOSALS; Interpret Bid to Cut Crews as Safety Threat -- Will Meet to Plan Action | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/westchester-gop-to-fight-liberals-any-victory-by-rival-third-party.html | WESTCHESTER G.O.P. TO FIGHT LIBERALS; Any Victory by Rival Third Party Expected to Face Challenge in Court | True | By Merrill Folsomspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/trade-bank-rights-loom.html | Trade Bank Rights Loom | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-s-group-at-soviet-center.html | U. S. Group at Soviet Center | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/city-bid-for-fair-carried-to-paris-deegan-tops-team-of-4-that-flies.html | CITY BID FOR FAIR CARRIED TO PARIS; Deegan Tops Team of 4 That Flies to France to Press Plan Before World Unit WELCOME IS IN DOUBT Bureau Had Cabled It Would Not See New Yorkers -- Seattle Still Fighting | True | By Clayton Knowles | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/english-daily-in-san-juan.html | English Daily in San Juan | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/buttrick-retiring-harvard-preacher-will-spend-year-at-union.html | BUTTRICK RETIRING; Harvard Preacher Will Spend Year at Union Theological | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/rollins-finishes-haywood-in-sixth-lightweight-knocks-out-foe-with.html | ROLLINS FINISHES HAYWOOD IN SIXTH; Lightweight Knocks Out Foe With Left Hook for Ninth Victory in Ten Fights | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mrs-anna-m-lyman.html | MRS. ANNA M. LYMAN | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/white-sox-make-trade-chicagoans-send-ron-jackson-to-red-sox-for.html | WHITE SOX MAKE TRADE; Chicagoans Send Ron Jackson to Red Sox for Baumann | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/budget-hearings-set-public-parleys-on-capital-outlays-begin-nov-17.html | BUDGET HEARINGS SET; Public Parleys on Capital Outlays Begin Nov. 17 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/prisoner-delay-worries-indians-new-delhi-getting-nowhere-in.html | PRISONER DELAY WORRIES INDIANS; New Delhi Getting Nowhere in Approaches to China on Return of 10 Captives | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/conerly-benched-by-ankle-injury-passer-is-doubtful-starter-against.html | CONERLY BENCHED BY ANKLE INJURY; Passer Is Doubtful Starter Against Cards but Shaw and Rote Are Ready | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/squeezing-no-test-for-frozen-foods.html | Squeezing No Test For Frozen Foods | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/stock-prices-dip-after-inching-up-net-decline-is-096-point-reversal.html | STOCK PRICES DIP AFTER INCHING UP; Net Decline Is 0.96 Point -- Reversal Attributed to Steel Outlook TRADING VOLUME SLOWS U. S. Playing Card, American Motors and Studebaker -- Biggest Gainers STOCK PRICES DIP AFTER INCHING UP | True | By Burton Crane | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/robert-f-roney-and-miss-galvin-will-be-married-notre-dame-graduate.html | Robert F. Roney And Miss Galvin Will Be Married; Notre Dame Graduate and a Manhattanville Alumna Betrothed | | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/judge-still-missing.html | Judge Still Missing | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/loses-his-columbia-post-resignation-is-accepted-50000-tv-job-in.html | LOSES HIS COLUMBIA POST; Resignation Is Accepted; $50,000 TV Job in Doubt VAN DOREN LOSES POST AT COLUMBIA | True | By Seymour Topping | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/antarctic-ship-sails.html | Antarctic Ship Sails | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/lumumba-is-fiery-orator.html | Lumumba Is Fiery Orator | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/wilson-sues-union-seeks-250000-in-dispute-over-work-stoppages.html | WILSON SUES UNION; Seeks $250,000 in Dispute Over Work Stoppages | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/pact-set-for-sale-of-tourist-liner-american-export-tentatively.html | PACT SET FOR SALE OF TOURIST LINER; American Export Tentatively Agrees With Banner Lines on Buying the Atlantic | True | By Edward A. Morrow | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/balfour-plan-assailed-gaza-arabs-demonstrate-on-declarations.html | BALFOUR PLAN ASSAILED; Gaza Arabs Demonstrate on Declaration's Anniversary | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/thomas-mcarter-of-utility-is-dead-retired-executive-of-public.html | THOMAS M'CARTER OF UTILITY IS DEAD; Retired Executive of Public Service Corporation of New Jersey Was 59 | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dr-john-p-hanley.html | DR. JOHN P. HANLEY | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/5-ordered-tried-in-coast-ring-case-judge-refuses-to-dismiss.html | 5 ORDERED TRIED IN COAST RING CASE; Judge Refuses to Dismiss Extortion Charge Against Carbo and 4 Others | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/plaque-to-honor-sanders.html | Plaque to Honor Sanders | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/2-sisters-killed-as-jet-hits-home-pilot-ejects-to-safety-mother-of.html | 2 SISTERS KILLED AS JET HITS HOME; Pilot Ejects to Safety -- Mother of Girls Hurt in Dayton Accident | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/enemy-of-people-to-resume.html | 'Enemy of People' to Resume. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mississippi-to-go-to-polls.html | Mississippi to Go to Polls | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/tourist-curb-lifted-soviet-will-allow-visitors-to-tour-without.html | TOURIST CURB LIFTED; Soviet Will Allow Visitors to Tour Without Guides | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/50000-pact-signed-for-unspecified-job.html | $50,000 Pact Signed For Unspecified Job | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/britain-assailed-in-west-germany-paper-close-to-adenauer-says-paris.html | BRITAIN ASSAILED IN WEST GERMANY; Paper Close to Adenauer Says Paris, Not London, Speaks for Europe | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/city-is-springlike-to-195-from-thule-crew-of-coast-guard-cutter.html | CITY IS SPRINGLIKE TO 195 FROM THULE; Crew of Coast Guard Cutter Westwind Finds New York Balmy After Icy Trip | True | By John C. Devlin | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/theatre-the-girls-against-the-boys-lahr-and-nancy-walker-star-in.html | Theatre: 'The Girls Against the Boys'; Lahr and Nancy Walker Star in Revue at Alvin | True | By Lewis Funkearthur Gelb. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/walkout-of-3200-shuts-singer-plant.html | WALKOUT OF 3,200 SHUTS SINGER PLANT | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/symptom-of-a-sickness.html | Symptom of a Sickness | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/cyprus-talks-resume-charter-is-under-discussion-makarios-criticized.html | CYPRUS TALKS RESUME; Charter Is Under Discussion -- Makarios Criticized | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/venezuelan-oil-output-rises.html | Venezuelan Oil Output Rises | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/reynolds-metals-sets-aluminum-output-cut.html | Reynolds Metals Sets Aluminum Output Cut | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/many-subscribe-to-theatre-fete-for-boys-club-party-at-the-showing.html | Many Subscribe To Theatre Fete For Boys Club; Party at the Showing of 'Take Me Along' Will Aid Kips Bay Nov. 19 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/truck-driver-killed-upstate.html | Truck Driver Killed Upstate | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/the-wrong-play.html | The Wrong Play | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/mneil-is-scarpia-in-tosca-at-met.html | M'NEIL IS SCARPIA IN 'TOSCA' AT 'MET' | True | JOHN BRIGGS. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/president-is-selected-by-marshallwells-co.html | President Is Selected By Marshall-Wells Co. | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/urbane-crime-buster-sgt-edgar-dewitt-croswell.html | Urbane Crime Buster; Sgt. Edgar Dewitt Croswell | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/u-n-vote-is-deferred-action-on-council-seat-put-over-for-24-hours.html | U. N. VOTE IS DEFERRED; Action on Council Seat Put Over for 24 Hours | True | Special to The New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/merger-is-planned-sale-of-butlers-assets-to-city-products-is-voted.html | MERGER IS PLANNED; Sale of Butler's Assets to City Products Is Voted | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/dodgers-name-bragan-to-coaching-position.html | Dodgers Name Bragan To Coaching Position | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/the-day-to-vote.html | The Day to Vote | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343333 | RE0000343333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/judge-galligans-endorsement.html | Judge Galligan's Endorsement | True | UIS GEO-SMAN | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/general-zinc-price-12-12-cents.html | General Zinc Price 12 1/2 Cents | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/toynbee-asks-world-to-promote-birth-control-to-avert-famine.html | Toynbee Asks World to Promote Birth Control to Avert Famine; Historian Also Urges Reform of Diet in an Address to U. N. Food Agency POPULATION CURB URGED BY TOYNBEE | | By Arnaldo Cortesispecial To the New York Times. | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-03 | 1959-11-03 | https://www.nytimes.com/1959/11/03/archives/gop-dinners-backed-president-will-attend-one-of-series-set-for-jan.html | G.O.P. DINNERS BACKED; President Will Attend One of Series Set for Jan. 27 | True | | 1987-07-06 | RE0000343333 | RE0000343333 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wall-st-takes-holiday.html | Wall St. Takes Holiday | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-york-library-buys-building-on-w-43d-st.html | New York Library Buys Building on W. 43d St. | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-haven-offer-for-road-raised-new-bid-of-16500000-set-for-boston.html | NEW HAVEN OFFER FOR ROAD RAISED; New Bid of $16,500,000 Set for Boston & Providence | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-union-seeks-pact-in-dredging-affiliate-of-engineers-unit-to.html | NEW UNION SEEKS PACT IN DREDGING; Affiliate of Engineers Unit to Cover All Jobs East of Continental Divide | | By Jacques Nevard | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/delaware-leads-for-cup.html | Delaware Leads for Cup | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/atom-rocket-seen-as-10-years-away-competitive-nuclear-power-also.html | ATOM ROCKET SEEN AS 10 YEARS AWAY; Competitive Nuclear Power Also Predicted for U. S. Within Next Decade | | By John W. Finneyspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/childrens-film-program-to-stress-lasting-value.html | Children's Film Program To Stress Lasting Value | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/many-quiz-show-victors-insist-they-won-contests-without-fix.html | Many Quiz Show Victors Insist They Won Contests Without Fix | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/vote-result-delayed-proportional-system-holds-up-cambridge-schools.html | VOTE RESULT DELAYED; Proportional System Holds Up Cambridge Schools Tally | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bergen-gop-wins-assembly-contests.html | BERGEN G.O.P. WINS ASSEMBLY CONTESTS | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/us-will-study-travel-agencies-and-transatlantic-ship-group.html | U.S. Will Study Travel Agencies And Trans-Atlantic Ship Group | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ghandl-post-fine-arts-experti-harvard-professor-emeritus.html | GHANDL POST, FINE ARTS EXPERTi; Harvard Professor Emeritus Dead--Authority on Spain's Painting and Sculpture | | Special to 'ne New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/big-toronto-issue-placed-on-market.html | BIG TORONTO ISSUE PLACED ON MARKET | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/african-monarch-here-george-rukidi-iii-ruler-of-toro-uganda-is-on.html | AFRICAN MONARCH HERE; George Rukidi III, Ruler of Toro, Uganda, Is on Tour | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-n-accepts-ford-aid.html | U. N. Accepts Ford Aid | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/duke-star-lineman-of-week.html | Duke Star 'Lineman of Week' | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/lee-elected-mayor-of-salt-lake-city.html | LEE ELECTED MAYOR OF SALT LAKE CITY | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/factory-in-queens-destroyed-by-fire.html | FACTORY IN QUEENS DESTROYED BY FIRE | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/knicks-turn-back-laker-five-9993-guerin-paces-new-yorkers-with-35.html | KNICKS TURN BACK LAKER FIVE, 99-93; Guerin Paces New Yorkers With 35 Points -- Baylor Gets 28 for Losers | True | By Gordon S. White Jr.special To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/law-students-to-visit-courts.html | Law Students to Visit Courts | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/after-the-voting.html | After the Voting | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/moroccan-premier-home-after-us-trip.html | MOROCCAN PREMIER HOME AFTER U.S. TRIP | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/has-93d-cancer-operation.html | Has 93d Cancer Operation | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/biased-discounts-laid-to-big-bakers.html | BIASED DISCOUNTS LAID TO BIG BAKERS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/henry-c-franke.html | HENRY C. FRANKE | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/burglar-in-quiz-gambit-poses-as-tv-investigator-and-takes-7000-in.html | BURGLAR IN QUIZ GAMBIT; Poses as TV Investigator and Takes $7,000 in Valuables | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tyson-scott-wins-in-stretch-surge-vernon-dancer-scores-with-35.html | TYSON SCOTT WINS IN STRETCH SURGE; Vernon Dancer Scores With 3-5 Choice at Westbury -- Heathcliffe Is Second | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/adelphi-harriers-triumph.html | Adelphi Harriers Triumph | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/kings-ransom-not-required-for-queenly-elegance-in-the-evening.html | King's Ransom Not Required for Queenly Elegance in the Evening | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/us-to-help-speed-fight-on-disease-maps-drives-to-quicken-use-of.html | U.S TO HELP SPEED FIGHT ON DISEASE; Maps Drives to Quicken Use of Discoveries in Cancer and Streptococcal Areas | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/port-chester-wins-46-0.html | Port Chester Wins, 46 -0 | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/community-aid-to-youth.html | Community Aid to Youth | True | ARTHUR LEE LINSOLVING. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/school-bond-amendment-loses-city-rejects-it-by-large-margin-tax.html | SCHOOL BOND AMENDMENT LOSES; CITY REJECTS IT BY LARGE MARGIN;; TAX RISE RESISTED Mayor Loses Prestige as Issue Is Swamped -- Northway Wins School Bond Amendment Is Defeated by Heavy Margin in the City and State MAYOR'S PRESTIGE TAKES HARD BLOW Gerosa Gets Stronger Hand -Democrats Gain in Queens and Erie | True | By Leo Egan | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/weequahic-team-first.html | Weequahic Team First | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/monroe-beats-clinton.html | Monroe Beats Clinton | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/high-bid-scores-at-garden-state-after-brushing-incident-at-turn.html | High Bid Scores at Garden State After Brushing Incident at Turn | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/air-india-is-pleased.html | Air India Is Pleased | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-c-apologizes-college-president-regrets-injury-to-california.html | U. S. C. APOLOGIZES; College President Regrets Injury to California Back | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/antarctic-talks-making-progress-treaty-may-be-signed-next-week-u-s.html | ANTARCTIC TALKS MAKING PROGRESS; Treaty May Be Signed Next Week -- U. S. and Soviet Find Common Ground CLAIMS POSE DIFFICULTY Accord Would Ban Military Activity and Open Area for Scientific Study | True | By Walter Sullivanspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jail-where-8-died-slated-to-expand-wing-to-triple-capacity-of.html | JAIL WHERE 8 DIED SLATED TO EXPAND; Wing to Triple Capacity of Burned Jersey Building Is Urged -- Study Set | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/blaze-of-color-marks-opening-of-horse-show-72d-annual-event-held-at.html | Blaze of Color Marks Opening Of Horse Show; 72d Annual Event, Held at Garden, Preceded by Many Dinners | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/foreign-affairs-some-anomalies-on-our-last-frontier.html | Foreign Affairs; Some Anomalies on Our Last Frontier | True | By C. L. Sulzbergerchristchurch, New Zealand. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/pratt-deadlocks-ccny-in-soccer-steenen-of-engineers-ties-count-in.html | PRATT DEADLOCKS C.C.N.Y. IN SOCCER; Steenen of Engineers Ties Count in 1-1 Contest -- N.Y.U. Victor by 8-1 | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/no-reprieve-for-podola-butler-refuses-to-act-in-case-of-policemans.html | NO REPRIEVE FOR PODOLA; Butler Refuses to Act in Case of Policeman's Killer | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/henry-p-kendall-textile-man-dies-haded-concern-marketing-curity.html | HENRY P. KENDALL, TEXTILE MAN, DIES; Haded Concern Marketing Curity Products--Advocate ,f of Scientific Management | True | Speal to The Ne York Tlme. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/it-all-adds-up.html | It All Adds Up | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/both-parties-gain-and-lose-mayors-g-o-p-takes-over-9-cities-in.html | BOTH PARTIES GAIN AND LOSE MAYORS; G. O. P. Takes Over 9 Cities in State and Democrats Win New Hold in 8 | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/passaic-switches-democrats-gain-control-of-county-freeholders-board.html | PASSAIC SWITCHES; Democrats Gain Control of County Freeholders Board | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/move-viewed-as-tactical.html | Move Viewed as Tactical | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tanker-launched-at-glasgow.html | Tanker Launched at Glasgow | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/waterbury-elects-a-democrat-exmayor-bergin-tops-snyder.html | Waterbury Elects a Democrat; Ex-Mayor Bergin Tops Snyder | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/atomic-accident-to-be-duplicated-world-agency-will-assess.html | ATOMIC ACCIDENT TO BE DUPLICATED; World Agency Will Assess Laboratory Incident That Killed 1 and Injured 5 | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/frosted-brownies-always-a-treat-when-parcel-arrives-from-home.html | Frosted Brownies Always a Treat When Parcel Arrives From Home | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/shift-in-county-seat-voted.html | Shift in County Seat Voted | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/midwest-market-in-stocks-is-dull-but-american-motors-lear-and.html | MIDWEST MARKET IN STOCKS IS DULL; But American Motors, Lear and Studebaker Soar on Pacific Coast Board | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wallace-remains-aloof-exvice-president-denies-he-will-rejoin.html | WALLACE REMAINS ALOOF; Ex-Vice President Denies He Will Rejoin Democrats | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/penn-anticipates-largest-home-crowd-since-55-for-yale-contest.html | Penn Anticipates Largest Home Crowd Since '55 for Yale Contest Saturday; 32,000 EXPECTED FOR KEY IVY GAME Penn's Coaches Consider Quakers Evenly Matched With Yale's Eleven | True | By Allison Danzigspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nyasaland-awaits-bid-aide-says-talks-for-bandas-freedom-are-up-to.html | NYASALAND AWAITS BID; Aide Says Talks for Banda's Freedom Are Up to Him | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/for-teenagers.html | For Teen-Agers | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tedeschim-to-get-popes-absolution.html | TEDESCHIM TO GET POPE'S ABSOLUTION | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/crowds-paperthin-policy-of-issuing-excessive-number-of-free-tickets.html | Crowds Paper-Thin; Policy of Issuing Excessive Number of Free Tickets to Auto Races Is Hit | True | By Frank M. Blunk | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/g-a-loughrah75-expricipal-dies-head-0f-public-school-48-in-bronx.html | G. A. LOUGHRAH;75, EX-PRICIPAL, DIES; Head 0f Public Scho?ol 48 in Bronx fol: 30 Years Had I Aided Borough Growth ] | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/prendergast-appointed-head-of-beer-concern.html | Prendergast Appointed Head of Beer Concern | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nixon-in-california-sees-g-o-p-friends.html | NIXON IN CALIFORNIA; SEES G. O. P. FRIENDS | True | Special to The New York Times | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/pope-prays-at-cemetery.html | Pope Prays at Cemetery | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/opera-janaceks-jenufa-is-revived-work-by-czech-given-by-lyric-in.html | Opera: Janacek's 'Jenufa' Is Revived; Work by Czech Given by Lyric in Chicago Last Offered at 'Met' in 1924-25 Season | True | By Howard Taubmanspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/republic-head-honored.html | Republic Head Honored | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/president-hails-heroes-of-c-i-a-lays-cornerstone-for-new-building-i.html | PRESIDENT HAILS HEROES OF C. I. A.; Lays Cornerstone for New Building in Virginia With Praise for Secret Agents | True | By Felix Belair Jr.special To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jersey-democrats-fail-in-bid-to-win-state-senate-and-lose-seats-in.html | Jersey Democrats Fail in Bid to Win State Senate and Lose Seats in Assembly; MEYNER SUFFERS POLITICAL DEFEAT But Party Retains Control of Lower House -- G.O.P. Gains Heavily in Essex | True | By George Cable Wright | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/five-bids-rejected-by-panama-canal.html | FIVE BIDS REJECTED BY PANAMA CANAL | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/extending-social-security-plan-to-finance-new-benefits-through.html | Extending Social Security; Plan to Finance New Benefits Through Trust Fund Opposed | True | NELSON '-[. CRUIKSHANK. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/election-day-big-for-stores-here-returns-are-heavy-from-special.html | ELECTION DAY BIG FOR STORES HERE; Returns Are Heavy From Special Promotions Many Retailers Carried BRISK WEATHER HELPS Sales Are Up 5 to 10% as School and Work Holiday Brings Families Out | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/east-side-to-get-new-apartment-8-houses-bought-for-site-on-72d-st.html | EAST SIDE TO GET NEW APARTMENT; 8 Houses Bought for Site on 72d St. Near First Ave. -- Uptown Deals Made | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/soviet-ships-sighted-navy-reports-spotting-craft-in-northwest.html | SOVIET SHIPS SIGHTED; Navy Reports Spotting Craft in Northwest Pacific | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/josef-cherniavsky-68-cellist-andconductor-is-dead-i-led-saginaw.html | JOSEF CHERNIAVSKY, 68 '; Cellist andConductor Is Dead i Led Saginaw Symphony I | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/talk-tomorrow-to-open-series-for-girls-club-25th-avery-lecture.html | Talk Tomorrow To Open Series For Girls Club; 25th Avery Lecture Season to Aid Work of the Center Here | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/troops-liberate-city-chutists-oust-aggressors-from-danville-va.html | TROOPS 'LIBERATE' CITY; Chutists Oust Aggressors From Danville, Va. | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bonn-aide-visits-aec.html | Bonn Aide Visits A.E.C. | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/4-states-plan-truck-compact.html | 4 States Plan Truck Compact | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/metals-accords-set-american-zinc-hydrometals-to-join-in-two.html | METALS ACCORDS SET; American Zinc, Hydrometals to Join in Two Programs | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/columbia-to-honor-dr-edel.html | Columbia to Honor Dr. Edel | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/oneballot-polling-place-has-everything-but-voters-lone-vote-is-cast.html | One-Ballot Polling Place Has Everything But Voters; LONE VOTE IS CAST IN ONE DISTRICT | True | By Gay Talese | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/court-dismisses-suit-against-icc-alleghany-stockholders-had-charged.html | COURT DISMISSES SUIT AGAINST I.C.C.; Alleghany Stockholders Had Charged White House Sway in Central Action | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/reese-may-talk-baseball-on-tv-dodgers-coach-sought-as-announcer-of.html | REESE MAY TALK BASEBALL ON TV; Dodgers Coach Sought as Announcer of C.B.S. Series -- Two-Part 'Steel Hour' | True | By Val Adams | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/stassen-beaten-21-in-philadelphia-vote-stassen-defeated-by-dilworth.html | Stassen Beaten, 2-1, In Philadelphia Vote; Stassen Defeated by Dilworth For Mayoralty in Philadelphia | True | By William G. Weartspecial to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/many-in-new-york-love-the-lovers-near-record-first-week-gross.html | MANY IN NEW YORK LOVE 'THE LOVERS'; Near - Record First - Week Gross Reported at Paris -- 'Wonderful Country' Here | True | By Richard Nason | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/g-o-p-scores-gain-in-ohio-elections-democrats-upset-in-some-city.html | G. O. P. SCORES GAIN IN OHIO ELECTIONS; Democrats Upset in Some City Races -- Celebrezze Renamed at Cleveland | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/copilot-is-blamed-in-airliners-dive.html | CO-PILOT IS BLAMED IN AIRLINER'S DIVE | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/smuggled-explosives-found.html | Smuggled Explosives Found | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/golf-begins-at-55-in-3nation-event-britons-and-canadians-here-to.html | GOLF BEGINS AT 55 IN 3-NATION EVENT; Britons and Canadians Here to Play U. S. Senior Team and Have a Good Time | True | By Lincoln A. Werden | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nassau-remains-in-gop-column-republicans-appear-to-keep-most-of.html | NASSAU REMAINS IN G.O.P. COLUMN; Republicans Appear to Keep Most of Major Offices -- Suozzi Is Re-elected | True | By Roy R. Silverspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/350-million-dip-noted-in-business-inventories.html | 350 Million Dip Noted In Business Inventories | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/israel-warns-nasser-bengurion-reserves-freedom-to-act-in-a-coup-in.html | ISRAEL WARNS NASSER; Ben-Gurion Reserves Freedom to Act in a Coup in Iraq | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/west-prods-soviet-in-berlin-flag-case.html | WEST PRODS SOVIET IN BERLIN FLAG CASE | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/9-killed-in-rioting-in-india.html | 9 Killed in Rioting in India | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/london-stocks-weaken-highlights-noted-on-stock-boards.html | LONDON STOCKS WEAKEN; HIGHLIGHTS NOTED ON STOCK BOARDS | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/pierce-is-defeated-2-democrats-win-court-seats-here-democrats-win.html | Pierce Is Defeated; 2 Democrats Win Court Seats Here; Democrats Win in Court Race For 2 General Sessions Seats | True | By Douglas Dales | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/syracuse-undefeated-it-figures-teams-statistics-in-six-winning.html | Syracuse Undefeated? It Figures; Team's Statistics in Six Winning Games Are Outstanding | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/rocket-fuel-explodes-supervisor-killed-in-blast-at-illinois-plant.html | ROCKET FUEL EXPLODES; Supervisor Killed in Blast at Illinois Plant | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ivy-back-of-week-wears-2-helmets-gundy-of-dartmouth-boulris-of.html | Ivy Back of Week Wears 2 Helmets; Gundy of Dartmouth, Boulris of Harvard, Share Honors Princeton's Marr Fit -- Dartmouth Drill Stresses Defense | True | By Robert L. Teague | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/miami-plans-defeated.html | Miami Plans Defeated | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/sale-of-u-s-grain-to-poland-is-set-fodder-shipments-will-help.html | SALE OF U. S. GRAIN TO POLAND IS SET; Fodder Shipments Will Help Overcome Meat Scarcity SALE OF U. S. GRAIN TO POLAND IS SET | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/36-are-reported-injured-clashes-in-panama-antiu-s-rioting-erupts-in.html | 36 Are Reported Injured; Clashes in Panama ANTI-U. S. RIOTING ERUPTS IN PANAMA | True | By Paul P. Kennedyspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/business-failures-increase.html | Business Failures Increase | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/arms-exception-for-bonn-urged-allies-consider-bid-for-right-to.html | ARMS EXCEPTION FOR BONN URGED; Allies Consider Bid for Right to Build Big Destroyers and Acoustic Mines | True | By Arthur J. Olsenspecial to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/french-reds-ease-stand-on-algeria-concede-after-soviet-lauds-de.html | FRENCH REDS EASE STAND ON ALGERIA; Concede After Soviet Lauds de Gaulle Plan That They Erred in Attacking It | True | By Henry Ginigerspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/boston-maine-backed-on-bonds-plan-for-shortterm-issue-called-only.html | BOSTON & MAINE BACKED ON BONDS; Plan for Short-Term Issue Called Only Alternative to Road's Bankruptcy | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/parkways-accidents-cut-35-by-cross-county-center-fences.html | Parkway's Accidents Cut 35% By Cross County Center Fences | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/house-tour-to-be-held-this-month.html | House Tour To Be Held This Month | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/miss-charlotte-smith-betrothed-to-an-ensign.html | Miss Charlotte Smith Betrothed to an Ensign | True | Special to The New York Time. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/toure-calls-guinea-a-symbol-for-race.html | TOURE CALLS GUINEA A SYMBOL FOR RACE | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/charter-study-wins-in-jersey-city-vote.html | CHARTER STUDY WINS IN JERSEY CITY VOTE | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrats-take-control-of-rockland-supervisors-board-republicans.html | Democrats Take Control of Rockland Supervisors' Board; REPUBLICANS LOSE BY 4-TO-1 MARGIN G.O.P. Wins 2 County-Wide Races for Special Judge and District Attorney | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/christopher-wins-in-san-francisco.html | CHRISTOPHER WINS IN SAN FRANCISCO | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/peru-chamber-scores-us.html | Peru Chamber Scores U. S. | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/r-l-anderson-81-dies-father-of-secretary-of-thef-treasury-was.html | R. L. ANDERSON, 81, DIES; Father of Secretary of thef Treasury Was Farmer | True | eclml to Tlne 2ew York Ttmj{. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jets-curbed-agiin.html | Jets Curbed Again | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/fraser-tennis-victor-fancutt-emerson-also-gain-semifinals-at.html | FRASER TENNIS VICTOR; Fancutt, Emerson Also Gain Semi-Finals at Queensland | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/directors-want-added-pay-rights-traube-stage-group-head-urges-share.html | DIRECTORS WANT ADDED PAY RIGHTS; Traube, Stage Group Head, Urges Share in Secondary Sales for Collaboration | True | By Arthur Gelb | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dr-bergvi-55-ji-of-yale_-faculty-hemstry-professor-diesi-consultant.html | DR BERGWI 55 ,! Ji OF. YALE_ FACULTY; ;hem{stry Professor Dies—I Consultant to Bingham Oceanographic Unit | True | SpecbLi to The New York "hn,*t . | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/palsy-awards-given-city-chamber-cites-workers-at-humanitarian.html | PALSY AWARDS GIVEN; City Chamber Cites Workers at Humanitarian Dinner | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/students-to-interview-gibson.html | Students to Interview Gibson | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/mrs-robert-e-lloyd.html | MRS. ROBERT E. LLOYD | True | Specl to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/piano-debut-made-by-howard-aibel.html | PIANO DEBUT MADE BY HOWARD AIBEL | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ersey-symphony-bow-opens-season-in-livingston-primrose-is-soloist.html | ERSEY SYMPHONY BOW; Opens Season in Livingston -- Primrose Is Soloist | True | Special to The New York Times | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/votes-in-gettysburg.html | Votes in Gettysburg | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/president-plans-a-journey-to-asia-before-paris-trip-sixnation-tour.html | PRESIDENT PLANS A JOURNEY TO ASIA BEFORE PARIS TRIP; Six-Nation Tour Will Take Him to India and Pakistan -- He May See the Pope DEC. 3 DEPARTURE SET Italy, Greece, Turkey, Iran on Itinerary -- Envoys in Capital Praise Project PRESIDENT PLANS A JOURNEY TO ASIA | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/europe-to-get-balle-balanchine-is-making-gift-his-works-to-3.html | EUROPE TO GET BALLE; Balanchine Is Making Gift His Works to 3 Troupes | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/big-oil-concern-raises-earnings-standard-of-indiana-profit-for.html | BIG OIL CONCERN RAISES EARNINGS; Standard of Indiana Profit for First 9 Months $2.97 a Share, Against $2.42 DIVIDEND IS INCREASED 1959 Total Is Put at $1.94, Compared With $1.68 in '58, With Stock Payments | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/st-louis-metropolitan-proposal-for-city-and-county-is-defeated.html | St. Louis Metropolitan Proposal For City and County Is Defeated | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wood-field-and-stream-speculation-on-deer-killed-last-week-comforts.html | Wood, Field and Stream; Speculation on Deer Killed Last Week Comforts Hunters on Slack Days | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/46595-see-polylad-take-roamer-at-aqueduct-shoemaker-rides-3-winners.html | 46,595 See Polylad Take Roamer at Aqueduct; Shoemaker Rides 3 Winners; 10-1 SHOT SCORES IN $57,300 EVENT Polylad Noses Out First Landing -- Shoemaker Wins 3 of His 7 Races | True | By William R. Conklin | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/teacher-training-is-criticized-here-heald-charges-educators-with.html | TEACHER TRAINING IS CRITICIZED HERE; Heald Charges Educators With Ignoring Progress in Classroom Techniques SPEAKS AT ST. JOHN'S State Aide Asks Shift From Emphasis on Skills to Subject Matter | True | By Gene Currivan | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/rail-aid-crushed-in-jersey-voting-meynerbacked-plan-beaten-college.html | RAIL AID CRUSHED IN JERSEY VOTING; Meyner-Backed Plan Beaten -- College Bonds Approved RAIL AID CRUSHED IN JERSEY VOTING | True | By Wayne Phillips | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wesley-navarette.html | WESLEY NAVARETTE | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/mrs-paul-j-alexy-has-son.html | Mrs. Paul J. Alexy Has Son | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/french-group-going-to-soviet.html | French Group Going to Soviet | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/progress-reported-in-milkpact-talks.html | PROGRESS REPORTED IN MILK-PACT TALKS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/mrs-arnaldo-stasro.html | MRS. ARNALDO STASrO | True | SpeCial to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/industrial-designers-elect.html | Industrial Designers Elect | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/broken-main-floods-bmt-killing-worker.html | Broken Main Floods BMT, Killing Worker | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/kenya-rail-workers-strike.html | Kenya Rail Workers Strike | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/y-to-award-drama-prize.html | 'Y' to Award Drama Prize | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/commuters-delayed-stalled-new-haven-train-ties-up-n-y-central-in.html | COMMUTERS DELAYED; Stalled New Haven Train Ties Up N. Y. Central in Bronx | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/atlas-missile-airlifted.html | Atlas Missile Airlifted | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/albanytocanada-northway-route-wins-in-city-and-upstate-road-will.html | Albany-to-Canada Northway Route Wins in City and Upstate; ROAD WILL COVER 254 FOREST ACRES All Boroughs but Richmond Support Amendment 2 -- Highway to Be Toll-Free | True | By Charles Grutzner | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/soviet-now-ready-to-study-underground-atom-tests-russians-agree-to.html | Soviet Now Ready to Study Underground Atom Tests; RUSSIANS AGREE TO ATOMIC STUDY | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/parley-in-congo-set-by-belgium-brussels-aide-will-discuss-future-of.html | PARLEY IN CONGO SET BY BELGIUM; Brussels Aide Will Discuss Future of Violence-Ridden Colony With Africans | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/harry-o-geary.html | HARRY O. GEARY | True | Special to The New York Times, | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/blood-gifts-today-students-at-baruch-school-among-scheduled-donors.html | BLOOD GIFTS TODAY; Students at Baruch School Among Scheduled Donors | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/suffern-scores-190.html | Suffern Scores, 19-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/text-of-nbc-statement.html | Text of N.B.C. Statement | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nun-honored-here-womens-group-cites-22-years-work-for-cancer.html | NUN HONORED HERE; Women's Group Cites 22 Years' Work for Cancer Victims | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bengurions-party-leading-in-election-bengurion-party-leading-in.html | Ben-Gurion's Party Leading in Election; BEN-GURION PARTY LEADING IN ISRAEL | True | Special to The New York Times | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-traffic-light-for-bronx.html | New Traffic Light for Bronx | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/6-aid-variety-clubs-journalists-will-help-choose-groups-award.html | 6 AID VARIETY CLUBS; Journalists Will Help Choose Group's Award Winner | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/florida-group-buys-quarters-of-circus.html | FLORIDA GROUP BUYS QUARTERS OF CIRCUS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/patient-wills-150000-to-hospital-in-danbury.html | Patient Wills $150,000 To Hospital in Danbury | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/state-college-adviser-named.html | State College Adviser Named | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/rohde-to-be-reds-trainer.html | Rohde to Be Reds' Trainer | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/onevessel-line-to-europe-quits-tourist-liner-atlantic-will-be-sold.html | ONE-VESSEL LINE TO EUROPE QUITS; Tourist Liner Atlantic Will Be Sold -- Was Sole U.S. Ship on 'Essential' Run | True | By Edward A. Morrow | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/a-toothsome-victory.html | A Toothsome Victory | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/deadlock-on-the-east-river.html | Deadlock on the East River | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/peter-connolly-builder-76-dies-general-contractor-headed-wore-on.html | PETER CONNOLLY, BUILDER, 76, DIES; General Contractor Headed Wore on Tunnels, Subways and Bridge Foundations | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/9yearolds-ask-world-leaders-how-they-can-promote-peace.html | 9-Year-Olds Ask World Leaders How They Can Promote Peace | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tennessee-seeks-folkschool-ban-acts-to-revoke-charter-of-highlander.html | TENNESSEE SEEKS FOLK-SCHOOL BAN; Acts to Revoke Charter of Highlander Because It Is Racially Integrated | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/warstatue-shift-speeded-in-queens.html | WAR-STATUE SHIFT SPEEDED IN QUEENS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/map-in-soviet-museum-criticized.html | Map in Soviet Museum Criticized | True | PAUL If. SILVERSTONE. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jersey-factory-figures-in-deal-hasbrouck-heights-plant-taken-by.html | JERSEY FACTORY FIGURES IN DEAL; Hasbrouck Heights Plant Taken by Auto Concern -- Leases at Teaneck | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/income-tax-barred-by-michigan-g-o-p.html | INCOME TAX BARRED BY MICHIGAN G. O. P. | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/newark-rejects-employe-pay-rise.html | NEWARK REJECTS EMPLOYE PAY RISE | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/spanish-trial-postponed.html | Spanish Trial Postponed | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/phone-cable-to-puerto-rico-to-be-deepest-yet.html | Phone Cable to Puerto Rico to Be Deepest Yet | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/japan-underbid-european-shipyards-found-gaining-hamburg-curbs-pan.html | JAPAN UNDERBID; European Shipyards Found Gaining -- Hamburg Curbs Pan Am Jet Flights | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/collins-wins-in-boston-upset-gets-wide-margin-over-powers.html | Collins Wins in Boston Upset; Gets Wide Margin Over Powers | True | By John H. Fentonspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/moscows-press-honors-romance-quest-for-new-soviet-rites-yields-some.html | MOSCOW'S PRESS HONORS ROMANCE; Quest for New 'Soviet Rites' Yields Some Lively Ideas for Wedding Gaiety | True | By Max Frankelspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/justice-heads-narcotics-panel.html | Justice Heads Narcotics Panel | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/gala-night.html | Gala Night | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/trade-association-in-phone-answering-called-a-monopoly.html | Trade Association In Phone Answering Called a Monopoly | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-a-r-set-to-pay-for-sudan-losses-agrees-to-give-43200000-for-land.html | U. A. R. SET TO PAY FOR SUDAN LOSSES; Agrees to Give $43,200,000 for Land to Be Flooded by Aswan High Dam | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/to-retain-our-markets-adoption-of-techniques-used-in-domestic.html | To Retain Our Markets; Adoption of Techniques Used in Domestic Selling Proposed | True | RICHARD G. LUBIE. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrats-plan-2-funds-dinners-national-and-congressional.html | DEMOCRATS PLAN 2 FUNDS DINNERS; National and Congressional Committees Agree on Way to Raise Most '60 Money | True | By W. H. Lawrencespecial to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/francis-gowens-have-child.html | Francis Gowens Have Child | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/anniversary-of-a-tragedy.html | Anniversary of a Tragedy | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/long-branch-votes-for-study.html | Long Branch Votes for Study | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-curbs-sought-on-dentifrice-ads.html | U. S. CURBS SOUGHT ON DENTIFRICE ADS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/ranch-seizure-described.html | Ranch Seizure Described | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/coaches-football-ratings.html | Coaches' Football Ratings | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/philadelphians-in-carnegie-hall-orchestra-makes-1st-visit-of-season.html | PHILADELPHIANS IN CARNEGIE HALL; Orchestra Makes 1st Visit of Season -- Stern Soloist, Ormandy on Podium | True | ROSS PARMENTER. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/beveridge-webster-plays-at-town-hall.html | BEVERIDGE WEBSTER PLAYS AT TOWN HALL | True | JOHN BRIGGS. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/steinkraus-scores-in-international-jumping-as-garden-horse-show.html | Steinkraus Scores in International Jumping as Garden Horse Show Begins; U. S. RIDER VICTOR WITH TRAIL GUIDE Steinkraus Beats Chapot, a Team-Mate -- Canadians One, Two in Afternoon | True | By John Rendel | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/cast-changes-announced.html | Cast Changes Announced | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/most-at-steel-hearing-cant-hear-acoustics-are-poor-and-loudspeakers.html | Most at Steel Hearing Can't Hear; Acoustics Are Poor and Loudspeakers Prove Little Help | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/europeans-in-gatt-weigh-extension-of-trade-accords-europeans-study.html | Europeans in GATT Weigh Extension Of Trade Accords; EUROPEANS STUDY EXTENDING PACTS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/nehru-asks-disarming-tells-soviet-paper-cuts-may-be-feasible-now.html | NEHRU ASKS DISARMING; Tells Soviet Paper Cuts May Be Feasible Now | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/poll-to-coproduce-comedy.html | Poll to Co-Produce Comedy | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/adenauer-states-views.html | Adenauer States Views | True | Special to The New York Times | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bishop-h-b-watts.html | BISHOP H. B. WATTS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/big-gains-sighted-for-frozen-foods.html | BIG GAINS SIGHTED FOR FROZEN FOODS | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/sales-record-set-by-3m-company-minnesota-mining-clears-89c-a-share.html | SALES RECORD SET BY 3-M COMPANY; Minnesota Mining Clears 89c a Share in Quarter Against 71c Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tedesco-retains-bridgeport-post-mclevy-loses-mayors-race-in-a.html | TEDESCO RETAINS BRIDGEPORT POST; McLevy Loses Mayor's Race in a Record Vote -- G.O.P. Beats Freese in Norwalk | True | By Richard H. Parkespecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/british-reserves-fell-in-october.html | British Reserves Fell in October | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/corrections-plan-set-new-england-states-seeking-cooperation-in.html | CORRECTIONS PLAN SET; New England States Seeking Cooperation in Progress | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/van-doren-loses-post-with-n-b-c-network-cites-conflict-of-testimony.html | VAN DOREN LOSES POST WITH N. B. C.; Network Cites Conflict of Testimony and Denials in Ending $50,000 Pact | True | By Richard F. Shepard | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/potato-combats-salt.html | Potato Combats Salt | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/union-calls-strike-at-8-wilson-plants.html | UNION CALLS STRIKE AT 8 WILSON PLANTS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/clyde-peterson-i-.html | Clyde -Peterson I ! | True | Special to The New York Times. ] | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/7000-is-missing-in-welfare-fund-shortage-in-special-account-laid-to.html | $7,000 IS MISSING IN WELFARE FUND; Shortage in Special Account Laid to Theft by Aide Now Classed as Incompetent | True | By Morris Kaplan | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-group-in-laos-stirs-french-ire-military-training-team-said-to.html | U. S. GROUP IN LAOS STIRS FRENCH IRE; Military Training Team Said to Exceed Its Duties With Instruction in Tactics | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/w-t-grant-adding-32-units.html | W. T. Grant Adding 32 Units | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/mrs-virginia-king.html | MRS, VIRGINIA KING | True | SpeCJIL! tO The ew York Thml, | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-rockefeller-aide-keating-assistant-is-writing-speeches-for.html | NEW ROCKEFELLER AIDE; Keating Assistant Is Writing Speeches for Governor | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-dean-is-appointed-by-social-work-school.html | New Dean Is Appointed By Social Work School | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/run-is-captured-by-fordham-prep-little-rams-sweep-private-schools.html | RUN IS CAPTURED BY FORDHAM PREP; Little Rams Sweep Private Schools Meet -- McGovern Is Individual Winner | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/10-more-bids-received-by-u-s-for-ellis-island.html | 10 More Bids Received By U. S. for Ellis Island | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/sports-of-the-times-a-new-den-mother.html | Sports of The Times; A New Den Mother | True | By Arthur Daley | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/joins-compensation-board.html | Joins Compensation Board | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/american-motors-speeding-output.html | AMERICAN MOTORS SPEEDING OUTPUT | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/korean-red-plan-rejected.html | Korean Red Plan Rejected | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/producer-describes-vexations-in-subtly-rigging-quiz-shows-says-he.html | Producer Describes Vexations In 'Subtly' Rigging Quiz Shows; Says He Spurned Coaching Contestants in Favor of Using 'Existential Matrix' Method at Risk of Sponsor's Ire | True | By Russell Bakerspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/tv-the-quiz-scandal-legal-and-moral-issues-of-van-doren-affair-said.html | TV: The Quiz Scandal; Legal and Moral Issues of Van Doren Affair Said to Need Resolution | True | By Jack Gould | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/advertising-mars-drops-agency.html | Advertising Mars Drops Agency | True | By Carl Spielvogel | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/gi-found-dead-in-korea.html | G.I. Found Dead in Korea | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/edible-oils-make-small-gains-here.html | EDIBLE OILS MAKE SMALL GAINS HERE | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/british-princess-launches-a-liner.html | BRITISH PRINCESS LAUNCHES A LINER | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/franco-indicates-long-stay-at-top-hailing-achievements-of-20-years.html | FRANCO INDICATES LONG STAY AT TOP; Hailing Achievements of 20 Years in Spain, He Looks to More in the Next 20 | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/trane-plans-plant-in-utah.html | Trane Plans Plant in Utah | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/macdougal-81-wins-defeats-nether-gold-easily-in-melbourne-cup.html | MACDOUGAL, 8-1, WINS; Defeats Nether Gold Easily in Melbourne Cup | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/view-of-cabinet-minority.html | View of Cabinet Minority | True | By Benjamin Wellesspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrats-sweep-cities-of-indiana-gop-wins-only-few-smaller.html | DEMOCRATS SWEEP CITIES OF INDIANA; G.O.P. Wins Only Few Smaller Communities -- Is Ousted in Fort Wayne and Lafayette | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/fires-in-the-congo.html | Fires in the Congo | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/new-haven-democrats-win.html | New Haven Democrats Win | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/president-fills-cabs-vacancy-selects-allan-boyd-miami-attorney-and.html | PRESIDENT FILLS C.A.B.'S VACANCY; Selects Allan Boyd, Miami Attorney and a Democrat, to Succeed L. J. Hector | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/civil-defense-aides-at-base.html | Civil Defense Aides at Base | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/westchester-gop-retains-control-but-democrats-pick-up-2-seats-on.html | WESTCHESTER G.O.P. RETAINS CONTROL; But Democrats Pick Up 2 Seats on Board -- Church Wins in New Rochelle | True | By Merrill Folsomspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/voters-endorse-plan-for-canal-wide-majority-in-city-helps-carry-the.html | VOTERS ENDORSE PLAN FOR CANAL; Wide Majority in City Helps Carry the Amendment -- Other Proposals Backed | True | By Russell Porter | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/connecticut-hunter-17-killed.html | Connecticut Hunter, 17, Killed | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/3-key-democrats-virginia-victors-party-trailing-in-4th-race.html | 3 KEY DEMOCRATS VIRGINIA VICTORS; Party Trailing in 4th Race -- Legislature Is Expected to Remain Conservative | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/school-bond-loss-hailed-by-gerosa-great-victory-for-people-seen.html | SCHOOL BOND LOSS HAILED BY GEROSA; 'Great Victory for People' Seen -- Mayor Says He Is 'Very Disappointed' | True | By Paul Crowell | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/gop-loses-rule-of-suffolk-board-democrats-in-control-first-time.html | G.O.P. LOSES RULE OF SUFFOLK BOARD; Democrats in Control First Time Since '32 -- Rockland Rebuffs Republicans G.O.P. LOSES RULE OF SUFFOLK BOARD | True | By Byron Porterfieldspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/commodities-decline-index-fell-to-865-monday-from-868-last-friday.html | COMMODITIES DECLINE; Index Fell to 86.5 Monday From 86.8 Last Friday | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/jersey-funeral-is-set-for-victim-of-desert.html | Jersey Funeral Is Set For Victim of Desert | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/singapore-acts-on-gangs.html | Singapore Acts on Gangs | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-union-leader-warns-canadians.html | U. S. UNION LEADER WARNS CANADIANS | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/coast-dentist-hunted-wanted-in-halloween-treat-that-made-children.html | COAST DENTIST HUNTED; Wanted in Halloween 'Treat' That Made Children III | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/allan-l-percy.html | ALLAN L. PERCY | True | Special to The New York Tics. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/william-t-crandall.html | WILLIAM T. CRANDALL | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dollinger-victor-in-bronx-contest-democrat-gets-big-vote-for.html | DOLLINGER VICTOR IN BRONX CONTEST; Democrat Gets Big Vote for Prosecutor -- Braisted Wins in Richmond | True | By Foster Hailey | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/levin-n-y-u-ace-takes-title-run-victor-second-year-in-row-in.html | LEVIN, N. Y. U. ACE, TAKES TITLE RUN; Victor Second Year in Row in Metropolitan Event -- Manhattan Wins Again | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-n-council-seat-still-is-unfilled-37th-ballot-fails-to-choose.html | U. N. COUNCIL SEAT STILL IS UNFILLED; 37th Ballot Fails to Choose Between Turks and Poles -- Next Vote Is Nov. 17 | | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/contract-bridge-a-grandslam-force-that-remains-obscure-but-now.html | Contract Bridge; A Grand-Slam Force That Remains Obscure but Now Emerges Once More | True | By Albert H. Morehead | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/inflation-is-issue-in-brazilian-vote-nationalism-also-factor-in.html | INFLATION IS ISSUE IN BRAZILIAN VOTE; Nationalism Also Factor in State Elections -- Federal Officials Aid Candidates | | By Juan de Onisspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/excerpts-from-editorial-comments-in-the-nation-on-van-dorens.html | Excerpts From Editorial Comments in the Nation on Van Doren's Testimony | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/art-87-cezanne-works-benefit-exhibition-at-wildensteins-will-be.html | Art: 87 Cezanne Works; Benefit Exhibition at Wildenstein's Will Be Open Until Dec. 5 | True | By John Canaday | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bingo-in-owego-1111856.html | Bingo in Owego, 1,111-856 | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wrenallmendinger.html | Wren--Allmendinger | True | Special to The New York Tirqe. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/missing-sloop-found-coast-guard-discovers-no-trace-of-sailor-off-l.html | MISSING SLOOP FOUND; Coast Guard Discovers No Trace of Sailor Off L. I. | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/bruins-defeat-hawks-horvath-and-stasiuk-score-2-each-in-63-hockey.html | BRUINS DEFEAT HAWKS; Horvath and Stasiuk Score 2 Each in 6-3 Hockey Victory | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/upstater-dies-in-voting-booth.html | Upstater Dies in Voting Booth | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/theatre-irish-players-shadow-and-substance-presented-at-tara.html | Theatre: Irish Players; 'Shadow and Substance' Presented at Tara | True | By Louis Calta | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/political-fellowships-15-at-4500-are-offered-on-congressmens-staffs.html | POLITICAL FELLOWSHIPS; 15 at $4,500 Are Offered on Congressmen's Staffs | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-warns-cuban-exiles-cuban-refugees-cautioned-by-u-s.html | U. S. Warns Cuban Exiles; CUBAN REFUGEES CAUTIONED BY U. S. | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/britain-to-admit-more-u-s-goods-import-quotas-to-be-lifted-on-a.html | BRITAIN TO ADMIT MORE U. S. GOODS; Import Quotas to Be Lifted on a Large List of Items From Many Countries BRITAIN TO ADMIT MORE U. S. GOODS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/clancy-beats-barnes-in-queens-democrats-score-sweep-in-queens.html | CLANCY BEATS BARNES IN QUEENS; DEMOCRATS SCORE SWEEP IN QUEENS O'Connor Is Easy Winner as Prosecutor -- Court Slate Is Carried to Victory DEMOCRATS SCORE SWEEP IN QUEENS | True | By Clayton Knowles | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/republican-beaten-in-mississippi-vote.html | REPUBLICAN BEATEN IN MISSISSIPPI VOTE | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/methodists-told-of-school-needs.html | METHODISTS TOLD OF SCHOOL NEEDS | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/kronenberger-talk-tomorrow.html | Kronenberger Talk Tomorrow | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/rockefeller-vote-governor-wife-and-son-cast-ballots-in-north.html | ROCKEFELLER VOTE; Governor, Wife and Son Cast Ballots in North Tarrytown | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/presidential-aide-honored.html | Presidential Aide Honored | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/us-backs-bid-in-un-to-score-apartheid.html | U.S. BACKS BID IN U.N. TO SCORE APARTHEID | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/lorana-o-sullivan-i-becomes-affianced.html | Lorana O. Sullivan i Becomes Affianced | True | .gnocIal to The Npw Ynrk Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/soybean-options-climb-1-18-to-1-58-c-november-contract-in-lead-as.html | SOYBEAN OPTIONS CLIMB 1 1/8 TO 1 5/8 C; November Contract in Lead as Few Notices Are Seen and Shorts Seek Cover | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/trial-in-absentia-held.html | Trial in Absentia Held | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/knickerbocker-federal-choses-new-president.html | Knickerbocker Federal Choses New President | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/missouri-sets-record.html | Missouri Sets Record | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dance-swarm-of-polish-performers-state-folk-ballet-bows-at-the-city.html | Dance: Swarm of Polish Performers; State Folk Ballet Bows at the City Center Three-Week Season Begins Rapidly | True | By John Martin | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/u-s-to-aid-hungarians-promises-to-review-requests-by-878-for.html | U. S. TO AID HUNGARIANS; Promises to Review Requests by 878 for Immigration | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/accusation-is-denied.html | Accusation Is Denied | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrat-elected-kentucky-governor-democrat-victor-in-kentucky-race.html | Democrat Elected Kentucky Governor; DEMOCRAT VICTOR IN KENTUCKY RACE | True | By Claude Sittonspecial To The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/3-battling-jockeys-penalized-by-track.html | 3 BATTLING JOCKEYS PENALIZED BY TRACK | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/schools-in-soviet-found-regimented.html | SCHOOLS IN SOVIET FOUND REGIMENTED | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/interest-rise-forecast-real-estate-leader-predicts-65-rate-on-home.html | INTEREST RISE FORECAST; Real Estate Leader Predicts 6.5% Rate on Home Loans | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/consumer-price-trend.html | Consumer Price Trend | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/upstate-town-keeps-dry-law.html | Upstate Town Keeps Dry Law | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/high-court-hears-steel-arguments-defers-its-ruling-decision-is.html | HIGH COURT HEARS STEEL ARGUMENTS; DEFERS ITS RULING; Decision Is Expected Within a Few Days -- Union Side Is Questioned Sharply HIGH COURT HEARS STEEL ARGUMENTS | True | By Anthony Lewisspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/gold-smuggling-is-charged-to-13-u-s-says-american-couple-and-ships.html | GOLD SMUGGLING IS CHARGED TO 13; U. S. Says American Couple and Ship's Steward Had Brought In $84,000 | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dr-white-to-lecture-here.html | Dr. White to Lecture Here | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/american-collections-melonshaped-line-braws-bravos.html | American Collections; Melon-Shaped Line Braws Bravos | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/andrew-magill-retired-pztstor-head-of-first-presbyterian-in-jamaica.html | ANDREW MAGILL, RETIRED PZtSTOR; Head of 'First Presbyterian in Jamaica, Queens; From 1912 to 1946 Dies | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/democrats-win-in-chicago.html | Democrats Win in Chicago | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/paperboard-output-posts-a-sharp-rise.html | PAPERBOARD OUTPUT POSTS A SHARP RISE | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/knight-of-the-links-sir-cecil-thomas-carr.html | Knight of the Links; Sir Cecil Thomas Carr | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/john-g-berry.html | JOHN G. BERRY | True | Spc..1 to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/virginia-b-bckus-planning-to-marry1.html | Virginia B. Bckus Planning to Marry1 | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/coast-exchange-active.html | COAST EXCHANGE ACTIVE | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/wayne-g-martin-jr.html | WAYNE G. MARTIN JR. | True | Spectal to The .ew York Tlme. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/railroad-labor-test.html | Railroad Labor Test | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/policy-raid-seizes-jersey-policeman.html | POLICY RAID SEIZES JERSEY POLICEMAN | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/kents-better-half-hotchkiss-scoreless-during-the-first-30-minutes.html | Kent's Better Half; Hotchkiss, Scoreless During the First 30 Minutes, Rolled Up 22-0 Victory | True | By Michael Straussspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/fieldston-victory-over-barnard-clinches-title-bronx-team-wins-8th.html | Fieldston Victory Over Barnard Clinches Title; BRONX TEAM WINS 8TH IN ROW, 21-12 Captures Private Schools' Football Title -John Jay Routs Erasmus, 43-0 | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/dominican-names-five-as-plotters-says-u-s-harbors-exiles-conspiring.html | DOMINICAN NAMES FIVE AS PLOTTERS; Says U. S. Harbors Exiles Conspiring to Overthrow Trujillo Government | True | By Peter Kihssspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/food-dining-in-london-game-and-roast-beef-are-offered-in-two-famed.html | Food: Dining in London; Game and Roast Beef Are Offered In Two Famed but Different Spots | True | By Craig Claibornelondon. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/exhibit-on-italy-at-columbia.html | Exhibit on Italy at Columbia | True | | 1987-07-06 | RE0000343334 | RE0000343334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/producer-of-tv-quiz-says-sponsor-ordered-rigging-testifies-on-2.html | Producer of TV Quiz Says Sponsor Ordered Rigging; Testifies on 2 '$64,000' Shows -- Van Doren Is Dropped by N.B.C. TV Quiz Producer Says That Sponsor's Wishes Led to Rigging REVLON OFFICIALS CITED AT HEARING Worker for Both $64,000 Shows Says Orders Were Given in Meetings | True | By William M. Blairspecial To the New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/l-i-r-r-warns-riders-will-have-to-increase-fees-if-union-wins-line.html | L. I. R. R. WARNS RIDERS; Will Have to Increase Fees if Union Wins, Line Says | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/son-to-mrs-j-h-terry-jr.html | Son to Mrs. J. H. Terry Jr. | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/steel-pickets-firm-bar-2d-crew-sent-to-plant-to-protect-equipment.html | STEEL PICKETS FIRM; Bar 2d Crew Sent to Plant to Protect Equipment | True | | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/emily-c-lynch-is-future-bride-of-e-t-barrett-wheaton-and-harvard.html | Emily C. Lynch Is Future Bride Of E. T. Barrett; Wheaton and Harvard Graduates Engaged -- April Nuptials | True | SOecial to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/state-department-comments.html | State Department Comments | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-04 | 1959-11-04 | https://www.nytimes.com/1959/11/04/archives/city-group-in-paris-to-press-1964-fair.html | CITY GROUP IN PARIS TO PRESS 1964 FAIR | True | Special to The New York Times. | 1987-07-06 | RE0000343334 | RE0000343334 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/party-honors-patrons-of-grand-opera-ball.html | Party Honors Patrons Of Grand Opera Ball | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gop-wins-by-default.html | G.O.P. Wins by Default | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mrs-adrian-lyon.html | MRS. ADRIAN LYON | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/metals-group-presents-award.html | Metals Group Presents Award | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/italians-highly-pleased.html | Italians Highly Pleased | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/aide-of-little-orchestra-citedi.html | Aide of Little Orchestra CitedI | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/two-liners-for-6000000.html | Two Liners for $6,000,000 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/ships-recorder-off-israels-master-tells-of-error-in-course-device.html | SHIP'S RECORDER OFF; Israel's Master Tells of Error in Course Device | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/drugs-for-the-elderly-service-set-up-for-all-over-65-is-25-below.html | DRUGS FOR THE ELDERLY; Service Set Up for All Over 65 Is 25% Below Retail Price | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/james-lavery.html | JAMES LAVERY | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/defeated-suffolk-republicans-ready-to-reorganize-party-hughes.html | Defeated Suffolk Republicans Ready to Reorganize Party; HUGHES EXPECTED TO QUIT AS LEADER Executive Group Will Meet Next Week -- Democrats in Control of County | True | By Byron Porterfieldspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/cutback-in-roads-held-peril-to-u-s-head-of-port-authority-calls.html | CUTBACK IN ROADS HELD PERIL TO U. S.; Head of Port Authority Calls Economy in Federal Work Threat to Security | True | By Murray Illson | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/eisenhower-tells-of-talking-politics.html | EISENHOWER TELLS OF TALKING POLITICS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/two-parties-hail-nassau-results-gop-points-to-its-victories-despite.html | TWO PARTIES HAIL NASSAU RESULTS; G.O.P. Points to Its Victories Despite Bitter Attacks -Democrats Cite Gains | True | By Roy R. Silverspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/barbara-sloate-aided-childville.html | BARBARA SLOATE, AIDED CHILDVILLE | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/graham-school-will-be-assisted-by-two-shows-theatre-parties-dec-10.html | Graham School Will Be Assisted By Two Shows; Theatre Parties Dec. 10 and Jan. 5 Will Help Children's Home | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/big-ranch-faces-seizure.html | Big Ranch Faces Seizure | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/eloise-runs-away-young-tv-actress-admits-flight-was-for-publicity.html | 'ELOISE' RUNS AWAY; Young TV Actress Admits Flight Was for Publicity | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/city-greets-bird-of-35000000-b-c-botanist-here-studies-rare-fossil.html | CITY GREETS BIRD OF 35,000,000 B. C.; Botanist Here Studies Rare Fossil of Ancient, Extinct Resident of Montana | True | By John C. Devlin | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/71-indiana-cities-vote-democratic-republicans-win-36-tests-parties.html | 71 INDIANA CITIES VOTE DEMOCRATIC; Republicans Win 36 Tests -- Parties Close in Ohio -- Virginia G.O.P. Cut | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/british-sell-cruiser-to-peru.html | British Sell Cruiser to Peru | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/john-creed-is-fiance-of-miss-anne-mundell.html | John Creed Is Fiance Of Miss Anne Mundell | | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/panama-rejects-us-note-on-riots-charges-canal-zone-forces-committed.html | PANAMA REJECTS U.S. NOTE ON RIOTS; Charges Canal Zone Forces Committed Provocations -- Violence Continues PANAMA REJECTS U.S. NOTE ON RIOTS | | By Paul P. Kennedyspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/revlon-stock-drops-525-a-share-here.html | Revlon Stock Drops $5.25 a Share Here | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/american-collections-for-spring-fashions-are-unveiled-by-one-of-top.html | American Collections for Spring Fashions Are Unveiled by One of Top Designers | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/steel-price-held-inflation-factor-congressional-study-says-union.html | STEEL PRICE HELD INFLATION FACTOR; Congressional Study Says Union, Industry and U.S. Contribute to Rise STEEL PRICE HELD INFLATION FACTOR | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/eisenhower-sees-advance.html | Eisenhower Sees Advance | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-smashes-ring-that-bilked-aged.html | U. S. SMASHES RING THAT BILKED AGED | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/divers-to-search-for-judge.html | Divers to Search for Judge | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dont-pity-the-fox-even-dog-sorry-hound-is-better-off-than-man-in.html | Don't Pity the Fox; Even Dog(Sorry, Hound) Is Better Off Than Man in Scarlet (Oops! Pink) | True | By John Bendel | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/geza-anda-offers-strenuous-program.html | GEZA ANDA OFFERS STRENUOUS PROGRAM | True | JOHN BRIGGS. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/moons-past-studied-russian-says-surface-bulge-was-caused-by.html | MOON'S PAST STUDIED; Russian Says Surface Bulge Was Caused by Collision | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/8-million-raised-by-atlanta-ga-bankers-trust-syndicate-purchases.html | 8 MILLION RAISED BY ATLANTA, GA.; Bankers Trust Syndicate Purchases Serial Bonds -- Other Municipals | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/new-gas-dial-keeps-roast-from-burning.html | New Gas Dial Keeps Roast From Burning | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/indonesia-assailed-by-hong-kong-reds.html | INDONESIA ASSAILED BY HONG KONG REDS | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/new-drug-called-help-to-infants-antibiotic-studied-in-jersey-as.html | NEW DRUG CALLED HELP TO INFANTS; Antibiotic Studied in Jersey as Diarrhea Treatment -- Two Tests Hailed | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/brazilians-lose-in-genoa-32.html | Brazilians Lose in Genoa, 3-2 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/eisenhower-denies-increase-in-secrecy.html | Eisenhower Denies Increase in Secrecy | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/grace-e-rich.html | GRACE E. RICH | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/church-seeks-latins-catholic-bishops-of-canada-u-s-south-america.html | CHURCH SEEKS LATINS; Catholic Bishops of Canada, U. S., South America Meet | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/barbara-nerenbergs-troth.html | Barbara Nerenberg's Troth | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/art-forty-drawings-by-frenchmen-old-and-new-artists-of-18th-century.html | Art: Forty Drawings by Frenchmen Old and New; Artists of 18th Century Displayed at the Este Sketchesof Dunoyer de Segonzac Also Shown | | By Dore Ashton | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/wood-field-and-stream-old-maine-logging-road-is-unfindable-and-old.html | Wood, Field and Stream; Old Maine Logging Road Is Unfindable, and Old Winter Road Impassable | | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/obstetrics-director-named.html | Obstetrics Director Named | True | Special to The New York Times | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/41-city-ac-team-triumphs.html | 4-1 City A.C. Team Triumphs, | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/trotter-brings-a-record-65000-burkmeyer-purchase-tops-mark-for.html | TROTTER BRINGS A RECORD $65,000; Burkmeyer Purchase Tops Mark for Juvenile Sold at Public Auction | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/big-selloff-hits-stocks-in-london-industrial-share-average-off-58.html | BIG SELL-OFF HITS STOCKS IN LONDON; Industrial Share Average Off 5.8 Points -- Freer Import Quotas a Factor | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/g-o-p-cut-in-virginia.html | G. O. P. Cut in Virginia | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-gold-stocks-rise-300-million-world-fund-sells-bullion-and-puts.html | U. S. GOLD STOCKS RISE 300 MILLION; World Fund Sells Bullion and Puts Dollar Yield Into Treasury Bills PAYMENTS GAP STEADY Sum Paid Out in Acquiring Reserves Matches Inflow in Security Dealings | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/britain-and-trade-freedom.html | Britain and Trade Freedom | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/benefit-aides-of-music-group-will-be-feted-party-today-for-bag-by.html | Benefit Aides Of Music Group Will Be Feted; Party Today for Bag by Unit's Planners of Nov. 19 Opera Event | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/giants-bolstered-by-shaw-and-rote-recovery-of-pair-cheers-howell-as.html | GIANTS BOLSTERED BY SHAW AND ROTE; Recovery of Pair Cheers Howell as Eleven Points for Card Game Sunday | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/jersey-democrats-win-town.html | Jersey Democrats Win Town | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/wilhelm-koehler-taught-fine-arts.html | WILHELM KOEHLER, TAUGHT FINE ARTS | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/ole-fols-defeats-sir-salonga-as-clem-makes-first-start-since-last.html | Ole Fols Defeats Sir Salonga as Clem Makes First Start Since Last Winter; M'CARTHY RACER PAYS $3.90 FOR $2 Shoemaker Rides Ole Fols to Victory by a Length -- Clem Runs Fifth | True | By Joseph C. Nichols | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/options-in-copper-up-15-to-86-points-near-positions-strongest-with.html | OPTIONS IN COPPER UP 15 TO 86 POINTS; Near Positions Strongest, With London Gains and Strikes Big Factors | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/flyweight-title-fight-stirs-japan-perez-32-favorite-to-retain-crown.html | Flyweight Title Fight Stirs Japan; Perez 3-2 Favorite to Retain Crown Against Yaoita Argentine Will Make 10th Defense in Ring Over Empty Pool | True | By Robert Trumbullspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/austria-denmark-in-draw.html | Austria, Denmark in Draw | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mims-bout-put-off-again.html | Mims Bout Put Off Again | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/textron-unit-seeks-listing.html | Textron Unit Seeks Listing | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/city-college-cites-bernstein-and-salk.html | CITY COLLEGE CITES BERNSTEIN AND SALK | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/whooping-crane-count-24-rare-birds-recorded-so-far-in-flight-south.html | WHOOPING CRANE COUNT; 24 Rare Birds Recorded So Far in Flight South | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/miss-stephanie-wise-engaged-to-an-ensign.html | Miss Stephanie Wise Engaged to an Ensign | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/food-bought-for-program.html | Food Bought for Program | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/4-buy-into-tanforan-2-americans-2-canadians-pay-1500000-for-control.html | 4 BUY INTO TANFORAN; 2 Americans, 2 Canadians Pay $1,500,000 for Control | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/guard-and-army-link-units.html | Guard and Army Link Units | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/excerpts-from-testimony-at-closed-sessions-of-quiz-study.html | Excerpts From Testimony at Closed Sessions of Quiz Study | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/poet-pourri-at-y-tonight.html | 'Poet Pourri' at 'Y' Tonight | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bengurion-gains-6-knesset-seats-his-party-polls-highest-vote-in.html | BEN-GURION GAINS 6 KNESSET SEATS; His Party Polls Highest Vote in Israeli History but Falls Short of a Majority | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/machines-impounded-governor-acts-in-rochester-at-request-of-2.html | MACHINES IMPOUNDED; Governor Acts in Rochester at Request of 2 Parties | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/worlds-fair-group-is-back-from-paris-elated-on-goahead.html | World's Fair Group Is Back From Paris Elated on Go-Ahead | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/democrats-big-queens-margin-elects-judges-in-3county-area-brennan.html | Democrats' Big Queens Margin Elects Judges in 3-County Area; Brennan, Livoti and Tessler Win Bench Seats on Long Island on Party Slate Forced by Borough Factions' Fight | True | By Clayton Knowles | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/cienfuegos-rescue-denied.html | Cienfuegos Rescue Denied | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/defense-parley-set-us-and-canada-officals-plan-2day-camp-david.html | DEFENSE PARLEY SET; U.S. and Canada Officals Plan 2-Day Camp David Talks | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/princeton-in-best-physical-condition-of-year-for-harvard-game.html | Princeton in Best Physical Condition of Year for Harvard Game Saturday; ALL 3 TAILBACKS READY FOR DUTY Sachs, Scott and Sullivan of Princeton Available for Contest With Harvard | True | By Allison Danzigspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/violence-reported-in-desert-tragedy.html | VIOLENCE REPORTED IN DESERT TRAGEDY | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/collins-triumph-in-boston-studied-upset-laid-partly-to-a-tax-revolt.html | COLLINS TRIUMPH IN BOSTON STUDIED; Upset Laid Partly to a Tax Revolt Throughout State -- Gambling Raid a Factor | True | By John H. Fentonspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/canada-seeks-survey-wants-world-fallout-study-and-standardized.html | CANADA SEEKS SURVEY; Wants World Fall-Out Study and Standardized Analysis | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/meat-workers-strike-wilson-reports-8-plants-are-using-reduced-crews.html | MEAT WORKERS STRIKE; Wilson Reports 8 Plants Are Using Reduced Crews | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/insurance-executive-heads-scout-drive.html | Insurance Executive Heads Scout Drive | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/barcelona-beats-milan-20.html | Barcelona Beats Milan, 2-0 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/red-flagraising-doubted.html | Red Flag-Raising Doubted | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mayorcouncil-voted-elizabeth-approves-shift-to-strong-government.html | MAYOR-COUNCIL VOTED; Elizabeth Approves Shift to Strong Government | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/motor-products.html | MOTOR PRODUCTS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bing-gets-italian-medal.html | Bing Gets Italian Medal | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-contracts-to-sell-part-of-rubber-stock.html | U. S. Contracts to Sell Part of Rubber Stock | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/scandinavians-repeat-khrushchev-invitation.html | Scandinavians Repeat Khrushchev Invitation | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/avianca-executive-named.html | Avianca Executive Named | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bronx-blockfront-taken-as-store-site.html | BRONX BLOCKFRONT TAKEN AS STORE SITE | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/knicks-triumph-over-pistons-in-detroit-guerin-sets-pace-in-107101.html | Knicks Triumph Over Pistons in Detroit,; GUERIN SETS PACE IN 107-101 GAME Former Iona Star Scores 27 Points as Knicks Top Piston Five in Detroit | True | By Gordon S. White Jr.special To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/metal-society-elects-chief.html | Metal Society Elects Chief | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/arrest-of-two-ordered.html | Arrest of Two Ordered | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bribery-laid-to-4-in-jukebox-case-indictments-allege-attempt-to.html | BRIBERY LAID TO 4 IN JUKE-BOX CASE; Indictments Allege Attempt to Influence Detective and Reporter for O'Rourke | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/protectionist-trend-an-appraisal-of-views-on-new-policy-of-tying.html | Protectionist Trend?; An Appraisal of Views on New Policy Of Tying Aid Loans to Buying in U. S. A STUDY OF SHIFT IN U. S. AID POLICY | | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/10year-loss-by-strike-seen.html | 10-Year Loss by Strike Seen | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gop-club-split-by-suit.html | G.O.P. Club Split by Suit | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/jobs-found-a-necessary-defense-against-being-just-a-housewife.html | Jobs Found a Necessary Defense Against Being 'Just a Housewife' | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/czech-defector-asks-u-s-asylum-military-attaches-request-said-to-be.html | CZECH DEFECTOR ASKS U. S. ASYLUM; Military Attache's Request Said to Be Granted -- His Whereabouts a Secret | | By E. W. Kenworthyspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/j-schoeneman-fills-posts.html | J. Schoeneman Fills Posts | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/giants-rate-no-3-in-team-defense-green-bay-no1-ramslead-in-offense.html | GIANTS RATE NO. 3 IN TEAM DEFENSE; Green Bay No.1 -- RamsLead in Offense -- New York Has Yielded 1,650 Yards | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/paris-to-increase-algerian-outlay-will-spend-506600000-on.html | PARIS TO INCREASE ALGERIAN OUTLAY; Will Spend $506,600,000 on Development in '60 -- Two Foes of Mitterrand Held | | By Henry Tannerspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/wales-holds-scotland-to-tic.html | Wales Holds Scotland to Tie | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tetanus-kills-westport-man.html | Tetanus Kills Westport Man | True | Special to The New York Times | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/frederick-brooks-customs-lawyer-79.html | FREDERICK BROOKS, CUSTOMS LAWYER, 79 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/cannon-of-l-s-u-is-back-of-week-halfbacks-89yard-run-on-saturday.html | CANNON OF L. S. U. IS BACK OF WEEK; Halfback's 89-Yard Run on Saturday Enables Him to Gain Punt-Return Lead | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/stocks-drift-off-as-volume-rises-but-packers-drug-issues-and.html | STOCKS DRIFT OFF AS VOLUME RISES; But Packers, Drug Issues and Scattered Specialties Show New Strength AVERAGE DECLINES 0.81 American Motors Soars 7 - Studebaker-Packard Up 3/8 as Revlon Falls 5 1/4 STOCKS DRIFT OFF AS VOLUME RISES | True | By Burton Crane | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/power-output-rise-less-than-seasonal.html | POWER OUTPUT RISE LESS THAN SEASONAL | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/housing-project-at-bridge-backed-city-planners-endorse-four.html | HOUSING PROJECT AT BRIDGE BACKED; City Planners Endorse Four Buildings Over George Washington Approach PLAN IS SENT TO BOARD 600 Apartments Approved -- Zoning Change for Park Ave. South Supported | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/drama-desk-to-discuss-revuel.html | Drama Desk to Discuss Revuel | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/fixing-date-for-summit-de-gaulles-insistence-on-spring-eastwest.html | Fixing Date for Summit; De Gaulle's Insistence on Spring East-West Meeting Backed | True | EMANUEL CELLER, | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/president-bars-military-from-moon-programs.html | President Bars Military From Moon Programs | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/venezuela-acts-to-save-dollars-banks-to-try-to-dissuade-speculators.html | VENEZUELA ACTS TO SAVE DOLLARS; Banks to Try to Dissuade 'Speculators' From Taking Money From Country | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/soviet-composers-off-radio-and-tv-face-the-nation-withdraws-its.html | SOVIET COMPOSERS OFF RADIO AND TV; 'Face the Nation' Withdraws Its Invitation for Sunday to Shostakovich, Kabelevsky | True | By Val Adams | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/three-raise-prices-for-copper-items.html | THREE RAISE PRICES FOR COPPER ITEMS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mammoth-machine-shapes-giant-missile-cases.html | Mammoth Machine Shapes Giant Missile Cases | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/parents-now-challenged-with-question-of-values.html | Parents Now Challenged With Question of Values | True | By Dorothy Barclay | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nasser-says-iraq-could-oust-reds-cairo-chief-in-an-interview.html | NASSER SAYS IRAQ COULD OUST REDS; Cairo Chief, in an Interview Insists He Does Not Seek Single Arab Movement | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mrs-rockefeller-donated-500-to-national-g-o-p-committee-gifts-to.html | Mrs. Rockefeller Donated $500 To National G. O. P. Committee; Gifts to Parties Also Include $5,000 to the Republicans From Douglas Dillons | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mayors-statement-on-school-bonds.html | Mayor's Statement on School Bonds | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/guggenheim-museum-praised.html | Guggenheim Museum Praised | True | MADGE LAWRENCE. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/3-county-boards-tied-clerks-to-appoint-chairmen-if-units-cannot.html | 3 COUNTY BOARDS TIED; Clerks to Appoint Chairmen if Units Cannot Agree | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/baby-dies-4-hurt-in-crash.html | Baby Dies, 4 Hurt in Crash | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/futures-advance-on-cotton-board-close-unchanged-to-7-points-up.html | FUTURES ADVANCE ON COTTON BOARD; Close Unchanged to 7 Points Up -- Moves Are Narrow -- Liverpool Prices Up | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/naacp-inquiry-acts-to-censure-2.html | N.A.A.C.P. INQUIRY ACTS TO CENSURE 2 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/word-of-exsoldier.html | Word of Ex-Soldier | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/talented-reserves-hold-key-to-syracuses-success-on-gridiron-ailing.html | Talented Reserves Hold Key to Syracuse's Success on Gridiron; AILING REGULARS EASILY REPLACED Loss of Thomas, Baker Last September Hardly Noticed by Deep Syracuse Team | True | | 1987-07-06 | | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/4-st-louisans-picked-us-to-meet-mexico-nov-22-in-olympic-soccer.html | 4 ST. LOUISANS PICKED; U.S. to Meet Mexico Nov. 22 in Olympic Soccer Trial | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/blood-gifts-listed-for-today.html | Blood Gifts Listed for Today | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/columbia-to-lift-its-requirements-school-of-general-studies-taking.html | COLUMBIA TO LIFT ITS REQUIREMENTS; School of General Studies Taking Steps for Higher Standards and Rewards | True | By Fred M. Hechinger | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/poland-norway-urge-summit.html | Poland, Norway Urge Summit | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/church-fair-tomorrow.html | Church Fair Tomorrow | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/broadway-ranks-beckon-producer-paul-e-davis-to-cosponsor-captains.html | BROADWAY RANKS BECKON PRODUCER; Paul E. Davis to Co-Sponsor 'Captains - and Kings' -- 'Amazing Grace' Acquired | True | By Sam Zolotow | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/new-red-terror-seen-in-hungary-exiled-freedom-fighters-here-predict.html | NEW RED TERROR SEEN IN HUNGARY; Exiled Freedom Fighters Here Predict Drive for 'Total Communization' | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mayoral-majority-of-democrats-prevails-despite-shifts-in-state.html | Mayoral Majority of Democrats Prevails Despite Shifts in State | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/1021-hurt-in-traffic-total-for-week-is-39-fewer-than-in-1958-period.html | 1,021 HURT IN TRAFFIC; Total for Week Is 39 Fewer Than in 1958 Period Here | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/sidelights-dividend-outlook-grows-darker.html | Sidelights; Dividend Outlook Grows Darker | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/strike-approved-on-major-studios-screen-writers-vote-gives-unions.html | STRIKE APPROVED ON MAJOR STUDIOS; Screen Writers' Vote Gives Union's Board Authority to Act at Its Discretion | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/theatre-highest-tree-strontium-90-world-explored-by-schary.html | Theatre; 'Highest Tree'; Strontium 90 World Explored by Schary | True | By Brooks Atkinson | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/little-rock-jury-convicts-bomber.html | LITTLE ROCK JURY CONVICTS BOMBER | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gold-putter-is-offered-by-tiffany-for-1475.html | Gold Putter Is Offered By Tiffany for $1,475 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/michigan-suing-insurer.html | Michigan Suing Insurer | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/riots-puzzling-to-eisenhower-he-recalls-model-relations-with-panama.html | RIOTS 'PUZZLING' TO EISENHOWER; He Recalls 'Model' Relations With Panama, and Terms Affair 'Only an Incident' | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/a-sentimental-journey-presidents-trip-to-asia-will-realize-an-old.html | A Sentimental Journey; President's Trip to Asia Will Realize an Old Dream but May Come Too Late | True | By James Restonspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/for-the-y-w-c-a.html | For the Y. W. C. A. | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/contract-bridge-close-figuring-often-goes-into-play-of-onebid-in.html | Contract Bridge; Close Figuring Often Goes Into Play of One-Bid in Tournament Competition | True | By Albert H. Morehead | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/movie-in-trouble-with-code-group-suddenly-last-summer-reportedly.html | MOVIE IN TROUBLE WITH CODE GROUP; 'Suddenly Last Summer' Reportedly Turned Down by Production Unit | True | By Richard Nason | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bonn-seeking-loan-its-first-in-7-years.html | BONN SEEKING LOAN, ITS FIRST IN 7 YEARS | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nkrumah-bolstered-ghana-parliament-enacts-law-widening-premiers.html | NKRUMAH BOLSTERED; Ghana Parliament Enacts Law Widening Premier's Powers | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/truck-strikes-carriage-but-infant-survives.html | Truck Strikes Carriage, But Infant Survives | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bond-issues-win-in-many-states-chicago-and-cook-county-voters-back.html | BOND ISSUES WIN IN MANY STATES; Chicago and Cook County Voters Back 75 Million of New Financing | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/meyner-minimizes-vote-as-blow-to-democrats-and-his-future-meyner.html | Meyner Minimizes Vote as Blow To Democrats and His Future; Meyner Minimizes Election Setbacks in Jersey DEMOCRATIC GAINS IN SENATE LAUDED Party Nearly Gets Control of Upper House as G.O.P. Advances in Assembly | True | By George Cable Wright | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/un-is-told-of-lack-of-refugee-funds.html | U.N. IS TOLD OF LACK OF REFUGEE FUNDS | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/inquiry-on-bonn-minister-set.html | Inquiry on Bonn Minister Set | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/smog-curb-for-autos-urged.html | Smog Curb for Autos Urged | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/10year-growth-seen-for-motels-realty-man-here-declares-only.html | 10-YEAR GROWTH SEEN FOR MOTELS; Realty Man Here Declares Only 'Economic Disaster' Will Slow Expansion | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/advertising-creative-teamwork-stressed.html | Advertising Creative Teamwork Stressed | True | By Carl Spielvogel | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/theatre-is-sold-peekskill-building-also-has-offices-and-2-stores.html | THEATRE IS SOLD; Peekskill Building Also Has Offices and 2 Stores | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/corruptions-threat.html | Corruption's Threat | True | FRED B. CHARATAN | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/pupils-escape-ceiling-cavein.html | Pupils Escape Ceiling Cave-In | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/house-unit-visits-abandoned-base-twoman-inquiry-demands-douglas.html | HOUSE UNIT VISITS ABANDONED BASE; Two-Man Inquiry Demands Douglas Explain Halting of Wisconsin Project | True | By Austin C. WehrweinSpecial to the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/2-reactors-planned-stanford-and-u-of-missouri-set-for-aec-projects.html | 2 REACTORS PLANNED; Stanford and U. of Missouri Set for A.E.C. Projects | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gay-yankee-first-in-westbury-trot-14649-see-bell-triumph-with.html | GAY YANKEE FIRST IN WESTBURY TROT; 14,649 See Bell Triumph With Keller's Horse and 3 Others on Program | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/salute-to-dr-dooley.html | Salute to Dr. Dooley | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/timken-dividend-increased-to-60c-previous-payment-was-50c-extra-of.html | TIMKEN DIVIDEND INCREASED TO 60C; Previous Payment Was 50c -- Extra of 30c Also Is Voted by Company | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/democrats-hail-kentucky-sweep-party-gets-biggest-victory-in-state.html | DEMOCRATS HAIL KENTUCKY SWEEP; Party Gets Biggest Victory in State History -- Chief Sees 1960 Portent | True | By Claude SittonSpecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/fuel-oil-in-table-oil-rabat-decrees-death-penalty-after-6700-are.html | FUEL OIL IN TABLE OIL; Rabat Decrees Death Penalty After 6,700 Are Made III | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/connecticut-soccer-host.html | Connecticut Soccer Host | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/japan-airline-seeks-new-runs.html | Japan Airline Seeks New Runs | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/west-defers-move-in-the-u-n-on-laos.html | WEST DEFERS MOVE IN THE U. N. ON LAOS | | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rockefeller-opposed-british-paper-fears-setback-in-cold-war-if-he.html | ROCKEFELLER OPPOSED; British Paper Fears Setback in 'Cold War' if He Runs | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mayors-parley-opens-in-japan.html | Mayors Parley Opens in Japan | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/leibowitz-suggests-tv-conscience-fund.html | LEIBOWITZ SUGGESTS TV CONSCIENCE FUND | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/toure-urges-us-to-back-africans-at-city-lunch-here-guinean-chief.html | TOURE URGES U.S. TO BACK AFRICANS; At City Lunch Here, Guinean Chief Asks 'Understanding' of Anti-Colonial Fight | | By Theodore Shabad | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/brassiere-concern-formed.html | Brassiere Concern Formed | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/2-hurt-as-100-fight-3hour-fire-in-loft.html | 2 HURT AS 100 FIGHT 3-HOUR FIRE IN LOFT | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/3-lost-one-saved-in-bomber-crash.html | 3 LOST, ONE SAVED IN BOMBER CRASH | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/anne-engelhard-samuel-p-reed-will-be-married-exstudent-in-paris-and.html | Anne Engelhard, Samuel P. Reed Will Be Married; Ex-Student in Paris and Trinity Graduate Become Engaged | | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/navy-to-follow-football-crowd-director-of-athletics-says-middies.html | NAVY TO FOLLOW FOOTBALL CROWD; Director of Athletics Says Middies Will Play Where Attendance Is Best | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/murphy-to-take-posts-with-corning-glass.html | Murphy to Take posts With Corning Glass | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mackay-arrives-in-tokyo.html | MacKay Arrives in Tokyo | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/shipping-accord-bared-at-inquiry-letter-by-farrell-company-to-robin.html | SHIPPING ACCORD BARED AT INQUIRY; Letter by Farrell Company to Robin Line Told of Plan 'to Kill Off' Competition | | By Edward A. Morrow | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/khrushchev-action-on-peiping-doubted.html | KHRUSHCHEV ACTION ON PEIPING DOUBTED | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/smallbusiness-agency-head-quits.html | Small-Business Agency Head Quits | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/25-strike-for-an-oil-change.html | 25 Strike for an Oil Change | | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/georgiapacific-plans-issue.html | Georgia-Pacific Plans Issue | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rangers-bow-to-maple-leaf-six-toronto-skaters-post-41-victory.html | Rangers Bow to Maple Leaf Six; TORONTO SKATERS POST 4-1 VICTORY Rangers Unable to Organize Attack -- Armstrong Paces Leafs With 2 Goals | True | By William J. Briordy special To The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/shift-in-tel-aviv.html | Shift in Tel Aviv | | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/two-gunmen-kill-gambling-figure-hoodlum-described-as-big-policy.html | TWO GUNMEN KILL GAMBLING FIGURE; Hoodlum Described as 'Big' Policy Banker Is Slain at Brooklyn Tavern | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/capsule-is-tested-for-man-in-space-oneton-vehicle-recovered-from.html | CAPSULE IS TESTED FOR MAN IN SPACE; One-Ton Vehicle Recovered From the Atlantic After Parachuting 7 Miles | True | By John W. Finney special To The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/max-m-ein.html | MAX M. EIN | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/can-orders-being-met.html | Can Orders Being Met | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/i-a-r-wylie-dies-novelist-was-74-widely-traveled-author-set-plots-i.html | `I. A. R. WYLIE DIES; NOVELIST WAS 74; Widely Traveled Author Set Plots in Germany and Soviet -- Cited by Press Club | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/75-million-twu-pay-demand-has-no-chance-authority-says.html | 75 Million T.W.U. Pay Demand Has No Chance, Authority Says | True | By Ralph Katz | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/shelby-gordon.html | SHELBY GORDON | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/flemming-asks-prayer-tells-methodists-key-issue-is-spiritual.html | FLEMMING ASKS PRAYER; Tells Methodists Key Issue Is 'Spiritual Illiteracy' | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/outline-triumphs-by-nose-in-sprint-little-general-is-defeated-at.html | OUTLINE TRIUMPHS BY NOSE IN SPRINT; Little General Is Defeated at Camden -- Blum Boots In 3 -- 2 Jockeys Suspended | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/12-colleges-in-upstate-run.html | 12 Colleges in Upstate Run | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/westchester-gop-notes-cut-in-vote-pluralities-are-off-40000.html | WESTCHESTER G.O.P. NOTES CUT IN VOTE; Pluralities Are Off 40,000 -- Democrats See Protest Against High Taxes | True | By Merrill Folsomspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/court-fee-barred-when-voter-sues.html | COURT FEE BARRED WHEN VOTER SUES | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/road-worker-36-years-never-absent-a-day.html | Road Worker 36 Years Never Absent a Day | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/injury-to-california-halfback-brings-student-demand-for-breakoff.html | Injury to California Halfback Brings Student Demand for Break-Off With U. S. C. | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/canada-scores-second-triumph-in-international-jump-at-garden-elder.html | Canada Scores Second Triumph in International Jump at Garden; ELDER CLINCHES PRIZE ON ISGILDE Covers 12-Barrier Course in 50.2 Seconds and Canada Wins in Total of 108.1 | True | By Deane McGowen | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/ftc-sees-camera-trickery-in-video-ads-for-safety-glass.html | F.T.C. Sees 'Camera Trickery' In Video Ads for Safety Glass | True | By John D. Morrisspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/ballplayers-to-do-youth-work.html | Ballplayers to Do Youth Work | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/van-doren-gets-teaching-offers-coast-college-is-definite-and-alma.html | VAN DOREN GETS TEACHING OFFERS; Coast College Is Definite and Alma Mater Would Consider Application | True | By Richard F. Shepard | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/wilson-jones-elects-president-chairman.html | Wilson Jones Elects President, Chairman | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dock-employers-reject-union-bid-refuse-payment-of-royalty-on.html | DOCK EMPLOYERS REJECT UNION BID; Refuse Payment of Royalty on Container Cargoes Till I.L.A. Cuts Work Force | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/coty-marketing-chief-named-board-member.html | Coty Marketing Chief Named Board Member | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/sharing-the-stage.html | Sharing the Stage | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/captain-stays-with-ship.html | Captain Stays With Ship | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/soviet-claims-speed-record.html | Soviet Claims Speed Record | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-assists-morocco.html | U. S. Assists Morocco | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/archbishop-of-york-backs-limited-use-of-contraceptives.html | Archbishop of York Backs Limited Use Of Contraceptives | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rep-boyle-is-killed-car-smashes-into-an-elevated-pillar-in-chicago.html | REP. BOYLE IS KILLED; Car Smashes Into an Elevated Pillar in Chicago | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/soybeans-are-off-on-profit-taking-but-november-future-moves-higher.html | SOYBEANS ARE OFF ON PROFIT TAKING; But November Future Moves Higher With Corn --Other Grains Are Irregular | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/70-bronx-policemen-will-start-class-in-spoken-spanish-today.html | 70 Bronx Policemen Will Start Class in Spoken Spanish Today | True | By Guy Passant | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/convair-scientist-will-direct-u-s-research-projects-agency.html | Convair Scientist Will Direct U. S. Research Projects Agency; Critchfield, 49, Will Replace Johnson and Take No Pay to Avoid Conflict Law RESEARCH AGENCY GETS NEW LEADER | True | Special to The New York Times | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/net-rose-sharply-at-canadian-bell-telephone-company-cleared-190-a.html | NET ROSE SHARPLY AT CANADIAN BELL; Telephone Company Cleared $1.90 a Share in First 9 Months, Against $1.58 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/judgment-for-101700-sought-against-frick.html | Judgment for $101,700 Sought Against Frick | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/robert-c-vance-65-editor-publisher.html | ROBERT C. VANCE, 65, EDITOR, PUBLISHER | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/clarence-higginson-dies-at-67-exgeneral-was-architect-here.html | Clarence Higginson Dies at 67; Ex-General Was Architect Here | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/visit-to-morocco-announced.html | Visit to Morocco Announced | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/milk-talks-continue-2-or-3-bedrock-issues-are-left-dealers-aide.html | MILK TALKS CONTINUE; '2 or 3 Bedrock Issues' Are Left, Dealers' Aide Says | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/indians-welcome-eisenhower-visit-crowds-expected-to-show-fondness.html | INDIANS WELCOME EISENHOWER VISIT; Crowds Expected to Show Fondness for President -- Pakistanis Are Pleased | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/book-fair-opens-today-event-at-world-affairs-center-to-continue.html | BOOK FAIR OPENS TODAY; Event at World Affairs Center to Continue Through Nov. 14 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/con-edison-loses-plea-in-rate-rise-psc-refuses-a-temporary-increase.html | CON EDISON LOSES PLEA IN RATE RISE; P.S.C. Refuses a Temporary Increase for Commercial Users of Electricity | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/laos-prince-made-king-regent-succeeds-the-late-ruler-sisavang-vong.html | LAOS PRINCE MADE KING; Regent Succeeds the Late Ruler, Sisavang Vong | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rabat-visit-to-be-brief.html | Rabat Visit to Be Brief | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/3-die-in-collision-with-stolen-car-vehicle-fired-on-by-police-hits.html | 3 DIE IN COLLISION WITH STOLEN CAR; Vehicle Fired On by Police Hits Family Auto 3 DIE IN COLLISION WITH STOLEN CAR | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/oas-group-ends-study-tour.html | O.A.S. Group Ends Study Tour | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bonds-prices-of-all-highgrade-securities-firm-in-inactive-trading.html | Bonds: Prices of All High-Grade Securities Firm in Inactive Trading MATURING ISSUES ARE MOST ACTIVE Discounts Improve for Bills -- Rest of List Generally Mixed -- Corporates Up | True | By Paul Heffernan | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/transport-news-new-air-rate-cut-japan-airlines-adjusts-it-to-cargo.html | TRANSPORT NEWS: NEW AIR RATE CUT; Japan Airlines Adjusts It to Cargo Size -- Canada Will Build West Indies Ships | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/child-to-mrs-l-j-jiskoot.html | Child to Mrs. L. J. Jiskoot | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/e-l-t-revue-here-dec-6.html | E. L. T. Revue Here Dec. 6 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/atomlaboratory-blast-fatal.html | Atom-Laboratory Blast Fatal | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/i-b-m-realigns-latin-operations.html | I. B. M. Realigns Latin Operations | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/french-insist-on-atom-test-unless-others-yield-arms-france-adamant.html | French Insist on Atom Test Unless Others Yield Arms; FRANCE ADAMANT ON SAHARA BLAST | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/business-loans-drop-32-million-member-banks-also-listed-declines-in.html | BUSINESS LOANS DROP 32 MILLION; Member Banks Also Listed Declines in Holdings of U. S. Securities | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tsarapkin-limits-new-atomic-plan-us-says-soviet-restriction-of.html | TSARAPKIN LIMITS NEW ATOMIC PLAN; U.S. Says Soviet Restriction of Proposed Experts' Talk Is 'Totally Unacceptable' | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/decision-up-to-washington.html | Decision Up to Washington | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/banks-is-most-valuable-player-in-national-league-second-year-cubs.html | Banks Is Most Valuable Player In National League Second Year; Cubs' Shortstop First to Be Selected for Consecutive Seasons by Writers | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/vestpocket-plan-in-housing-is-set-audubon-house-first-spot-project.html | VEST-POCKET PLAN IN HOUSING IS SET; Audubon House, First Spot Project, Due in Building on Amsterdam Avenue | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/to-deal-with-strikes-permanent-panel-to-replace-laws-inquiry-board.html | To Deal With Strikes; Permanent Panel to Replace Law's Inquiry Board Proposed | True | HENRY MAYER. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/president-says-hes-dismayed-by-testimony-on-tv-quiz-fixing.html | President Says He's Dismayed By Testimony on TV Quiz Fixing | True | By Anthony Lewisspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/march-of-dimes-picks-poster-child.html | March of Dimes Picks Poster Child | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/vitro-unit-elects-3-vice-president-named-for-new-chemical.html | VITRO UNIT ELECTS 3; Vice President Named for New Chemical Subsidiary. | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/c-s-postley-weds-mrs-nancy-graham.html | C. S. Postley Weds Mrs. Nancy Graham | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/george-m-devlin.html | GEORGE M. DEVLIN | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/italians-indians-in-chemical-deal.html | ITALIANS, INDIANS IN CHEMICAL DEAL | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/sports-of-the-times-masked-marvels.html | Sports of The Times; Masked Marvels? | True | By Arthur Daley | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/oconnor-golf-victor-posts-68-to-win-tuneup-on-coast-for-ryder-cup.html | O'CONNOR GOLF VICTOR; Posts 68 to Win Tune-Up on Coast for Ryder Cup | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/lions-roar-found-coach-at-dartmouth-unearths-statistics-that-show.html | Lion's Roar Found; Coach at Dartmouth Unearths Statistics That Show Columbia Is Strong | True | By Robert L. Teague | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/walnuts-add-rich-flavor-to-variety-of-dishes-california-promises.html | Walnuts Add Rich Flavor to Variety of Dishes; California Promises Excellent Supplies for Home Cook | True | By June Owen | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/alleghany-aide-uses-option.html | Alleghany Aide Uses Option | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tv-inquiry-raises-issue-of-perjury-over-quiz-rigging-former.html | TV INQUIRY RAISES ISSUE OF PERJURY OVER QUIZ RIGGING; Former Executive at Revlon and Head of Company Deny Any Complicity FEDERAL ACTION URGED President Voices Dismay -- He Demands Clean-Up of 'This Whole Mess' House TV Inquiry Raises Question of Perjury in Quiz Rigging SPONSOR DENIES ORDERING FIXES Revlon's Disclaimer Is Cited as Opposing Testimony of Producers of Shows | True | By William M. Blairspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/three-banks-here-elevate-officials.html | THREE BANKS HERE ELEVATE OFFICIALS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/minneapolismoline-purchases-hymac-in-space-age-field.html | Minneapolis-Moline Purchases Hymac, In Space Age Field | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/20-million-credit-set-belgian-congo-ruanda-urundi-arrange-bank-loan.html | 20 MILLION CREDIT SET; Belgian Congo, Ruanda Urundi Arrange Bank Loan | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/indian-riot-renewed-2day-death-toll-rises-to-14-in-kanpur-200.html | INDIAN RIOT RENEWED; 2-Day Death Toll Rises to 14 in Kanpur - 200 Injured | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/malaya-to-fight-graft-regime-sets-up-two-agencies-to-counter.html | MALAYA TO FIGHT GRAFT; Regime Sets Up Two Agencies to Counter Corruption | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/labor-peer-puts-lambeth-in-title.html | Labor Peer Puts Lambeth in Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/giardello-beats-tiger-on-points-queens-fighter-registers-unanimous.html | GIARDELLO BEATS TIGER ON POINTS; Queens Fighter Registers Unanimous Decision in Cleveland 10-Rounder | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/judge-cuts-issues-in-tennessee-case.html | JUDGE CUTS ISSUES IN TENNESSEE CASE | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/state-to-speed-northway-route-protection-of-forest-promised-highway.html | State to Speed Northway Route; Protection of Forest Promised; Highway Chief Reassures Nature Lovers -- Margin for Adirondack Proposal Is Smallest of Eight Amendments | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/pesikoff-zilversmit.html | Pesikoff -- Zilversmit | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/archer-to-fight-in-montreal.html | Archer to Fight in Montreal | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/makarios-gets-support.html | Makarios Gets Support | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gop-independent-wins-in-mississippi.html | G.O.P. INDEPENDENT WINS IN MISSISSIPPI | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/aide-to-cushing-named-archdiocese-of-boston-gets-third-auxiliary.html | AIDE TO CUSHING NAMED; Archdiocese of Boston Gets Third Auxiliary Bishop | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/japanese-grant-set-up-american-president-lines-to-help-train.html | JAPANESE GRANT SET UP; American President Lines to Help Train Physicians | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/lirr-vows-fight-on-union-demands.html | L.I.R.R. VOWS FIGHT ON UNION DEMANDS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tv-successful-return-fred-astaires-second-show-is-crisp-and-gay.html | TV: Successful Return; Fred Astaire's Second Show Is Crisp and Gay -- Choreography Imaginative | True | By Jack Gould | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/election-result-seen-fostering-closer-61-races-all-3-parties-are.html | ELECTION RESULT SEEN FOSTERING CLOSER '61 RACES; All 3 Parties Are Heartened but Wagner-Gerosa Feud Disturbs Democrats. Election Results to Bring Changes in 1961 City Race, All 3 Parties Say DEMOCRATS FACE INTRAPARTY FEUD Wagner Attacks Gerosa's Stand on School Bonds - Republicans Heartened | True | By Leo Egan | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/3-missiles-launched-in-a-22hour-period.html | 3 MISSILES LAUNCHED IN A 22-HOUR PERIOD | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/utah-gop-facing-problem-with-lee.html | UTAH G.O.P. FACING PROBLEM WITH LEE | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/shell-bursts-on-ship-accident-on-destroyer-injures-7-navy-men-one.html | SHELL BURSTS ON SHIP; Accident on Destroyer Injures 7 Navy Men, One Critically | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/britain-in-move-for-freer-trade-most-import-quotas-to-be-lifted.html | BRITAIN IN MOVE FOR FREER TRADE; Most Import Quotas to Be Lifted Monday -- Tariffs Are Not Affected BRITAIN IN MOVE FOR FREER TRADE | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/sales-finance-men-assay-tight-money.html | SALES FINANCE MEN ASSAY TIGHT MONEY | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/colombo-unit-drafts-report.html | Colombo Unit Drafts Report | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/democrats-backed-by-chicago-voters.html | DEMOCRATS BACKED BY CHICAGO VOTERS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gillespie-names-rackets-aide.html | Gillespie Names Rackets Aide | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/vice-president-elected-by-tennessee-products.html | Vice President Elected By Tennessee Products | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/english-booters-win-20.html | English Booters Win, 2-0 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/wildcats-lose-center.html | Wildcats Lose Center | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/soviet-pushing-afghan-road.html | Soviet Pushing Afghan Road | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/british-eye-atomic-ship.html | British Eye Atomic Ship | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/price-threat-assailed-labor-and-industry-accused-of-consumer.html | PRICE THREAT ASSAILED; Labor and Industry Accused of Consumer Conspiracy | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/illness-holds-up-apalachin-trial-juror-is-unable-to-attend-mistrial.html | ILLNESS HOLDS UP APALACHIN TRIAL; Juror Is Unable to Attend -- Mistrial Asked Over Newspaper Stories | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/women-doctors-fete-their-city-association-marks-its-fiftieth.html | WOMEN DOCTORS' FETE; Their City Association Marks Its Fiftieth Anniversary | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/excerpts-from-speeches-by-french-and-moroccan-delegates-on-sahara.html | Excerpts From Speeches by French and Moroccan Delegates on Sahara Tests | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-the-target-again-extreme-nationalism-appears-to-be-main-new-the.html | U. S. the Target Again; Extreme Nationalism Appears to Be Main New Theme in Latin America | True | By Tad Szulcspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/grain-broker-quits-hits-pit-practices.html | GRAIN BROKER QUITS, HITS PIT PRACTICES | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/canadian-living-costs-at-peak.html | Canadian Living Costs at Peak | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/in-the-nation-an-affinity-with-some-popular-trends.html | In The Nation; An Affinity With Some Popular Trends | True | By Arthur Krock | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/sylvanias-issue-is-put-on-market-25-million-of-debentures-offered.html | SYLVANIA'S ISSUE IS PUT ON MARKET; 25 Million of Debentures Offered by Paine, Webber, Jackson & Curtis Group COMPANIES OFFER SECURITIES ISSUES | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/i-t-u-votes-to-move-union-reports-approval-for-shift-to-colorado.html | I. T. U. VOTES TO MOVE; Union Reports Approval for Shift to Colorado Site | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/steel-disputants-await-the-court-us-suspends-its-efforts-to.html | STEEL DISPUTANTS AWAIT THE COURT; U.S. Suspends Its Efforts to Negotiate Pact -- Justices Silent on Their Ruling | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/belgian-diplomat-accused-by-poland.html | BELGIAN DIPLOMAT ACCUSED BY POLAND | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/the-will-to-win-charles-and-martin-revson.html | The Will to Win; Charles and Martin Revson | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/anthony-guarino.html | ANTHONY GUARINO | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/executive-named-by-export-lines-w-l-bull-vice-president-comes-from.html | EXECUTIVE NAMED BY EXPORT LINES; W. L. Bull, Vice President, Comes From M.S.T.S. and Other Shipping Posts | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/school-plans-cut-after-bond-loss-bensley-sees-at-least-15-new.html | SCHOOL PLANS CUT AFTER BOND LOSS; Bensley Sees at Least 15 New Projects Eliminated, Calls Outlook Bleak | True | By Gene Currivan | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/steven-v-carter-of-u-s-house-44-democrat-of-iowa-is-dead-created.html | STEVEN V. CARTER OF U. S. HOUSE, 44; Democrat of Iowa Is Dead - Created Furor by Putting Son, 19, on His Payroll | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/us-and-soviet-seek-new-un-space-unit.html | U.S. AND SOVIET SEEK NEW U.N. SPACE UNIT | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/toronto-globe-names-editor.html | Toronto Globe Names Editor | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/house-called-healthier-in-grandmothers-time.html | House Called Healthier In Grandmother's Time | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nixon-stresses-belief-in-nation.html | NIXON STRESSES 'BELIEF' IN NATION | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/an-eisenhower-peace-trip.html | An Eisenhower Peace Trip | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/edward-h-anson-engineer-was-56-officer-of-gibbs-hill-dead-authority.html | EDWARD H. ANSON, ENGINEER, WAS 56; Officer of Gibbs & Hill Dead -- Authority on Monorails Planned Railway Sections | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/london-to-box-valdes-dec-1.html | London To Box Valdes Dec. 1 | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dr-hans-wiesbader.html | DR. HANS WIESBADER | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/other-sales-mergers-du-mont-laboratories-companies-plan-sales.html | OTHER SALES, MERGERS; Du Mont Laboratories COMPANIES PLAN SALES, MERGERS | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/agent-for-child-star-says-tv-questions-were-fixed-agent-for-child.html | Agent for Child Star Says TV Questions Were Fixed; Agent for Child Theatre Star Says TV Questions Were Fixed | True | By Russell Bakerspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dame-lucile-sayers-73-former-british-delegate-to-united-nations-is.html | DAME LUCILE SAYERS, 73; Former British Delegate to United Nations Is Dead | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/johnsmanville-corp-raises-high-executive-to-presidency-clinton.html | Johns-Manville Corp. Raises High Executive to Presidency; Clinton Burnett Designated Chief Operating Officer of Company as Well | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mary-v-shute-is-future-bride-of-david-p-bell-sophomore-at-smith-is.html | Mary V. Shute Is Future Bride Of David P. Bell; Sophomore at Smith Is Betrothed to 1955 Bowdoin Graduate | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/two-poets-honored-by-academy-british-envoy-says-atomic-era-verse.html | Two Poets Honored by Academy; British Envoy Says Atomic Era Verse Illumines Path | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/notables-attend-britannia-ball-youth-benefit-festive-event-at-the.html | Notables Attend Britannia Ball, Youth Benefit; Festive Event at the Plaza Aids Cultural Unit in Jerusalem | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/canada-bars-pressure-cabinet-member-complains-of-persuasion-over-un.html | CANADA BARS PRESSURE; Cabinet Member Complains of 'Persuasion' Over U.N. Seat | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/citizens-abroad-aided-on-schools-ford-fund-gives-290000-to-improve.html | CITIZENS ABROAD AIDED ON SCHOOLS; Ford Fund Gives $290,000 to Improve Education of U.S. Children Overseas | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/rainier-and-grace-visit-rome.html | Rainier and Grace Visit Rome | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/israeli-and-arab-jet-fighters-clash.html | Israeli and Arab Jet Fighters Clash | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/atom-blasts-seen-as-power-supply-teller-suggests-to-parley-here.html | ATOM BLASTS SEEN AS POWER SUPPLY; Teller Suggests to Parley Here That They Be Used as Substitute for Oil | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/screen-postcivil-war-wonderful-country-at-local-houses.html | Screen: Post-Civil War; 'Wonderful Country' at Local Houses | True | HOWARD THOMPSON. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nittany-lions-confident.html | Nittany Lions Confident | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/chicago-teachers-ask-rise.html | Chicago Teachers Ask Rise | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/tanker-to-supply-power.html | Tanker to Supply Power | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/and-outside-this-city.html | And Outside This City | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/india-again-rebuffs-red-chinas-claims-indians-reject-claims-by.html | India Again Rebuffs Red China's Claims; INDIANS REJECT CLAIMS BY CHINA | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/satellite-to-act-as-weatherman-project-tiros-to-beam-back-pictures.html | SATELLITE TO ACT AS WEATHERMAN; Project Tiros to Beam Back Pictures of Cloud Cover From Wide Areas 2 CAMERAS TO BE USED Ground Stations in Hawaii and at Fort Monmouth to Receive TV Data Weather Satellite To Send Pictures Of Earth's Clouds | True | By Walter Sullivanspecial To the New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/communists-hold-rites.html | Communists Hold Rites | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/finance-company-raises-earnings-beneficial-net-164-share-in-nine.html | FINANCE COMPANY RAISES EARNINGS; Beneficial Net $1.64 Share in Nine Months, Against $1.54 in 1958 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/harry-o-geary.html | HARRY O. GEARY | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/baseball-fix-is-source-of-say-it-aint-so-joe.html | Baseball Fix Is Source Of 'Say It Ain't So, Joe' | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/u-s-navy-in-singapore-destroyer-calls-after-regime-withdraws.html | U. S. NAVY IN SINGAPORE; Destroyer Calls After Regime Withdraws Objection | True | Dispatch of The Times. London. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/hugo-stinnes-selects-director-buys-producer-of-drill-bushings.html | Hugo Stinnes Selects Director, Buys Producer of Drill Bushings | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/opening-night-held-at-3-pm-in-london.html | 'OPENING NIGHT' HELD AT 3 P.M. IN LONDON | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/the-amendments.html | The Amendments | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/nicaragua-golf-mark-set.html | Nicaragua Golf Mark Set | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/standoff-in-ohio.html | Stand-off in Ohio | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/plans-acclaimed-in-pakistan.html | Plans Acclaimed in Pakistan | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/slow-euratom-pace-is-held-temporary.html | SLOW EURATOM PACE IS HELD TEMPORARY | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/bond-vote-upsets-city-fiscal-plans-capital-budget-will-have-to-be.html | BOND VOTE UPSETS CITY FISCAL PLANS; Capital Budget Will Have to Be Recast -- Mayor Views Situation as Ominous BOND VOTE UPSETS CITY FISCAL PLANS | True | By Charles G. Bennett | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/study-of-u-s-economic-growth-indicates-consistent-rate-of-rise.html | Study of U. S. Economic Growth Indicates Consistent Rate of Rise | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/dilworth-views-triumph-as-a-mandate-reaffirms-plans-for.html | Dilworth Views Triumph as a Mandate; REAFFIRMS PLANS FOR PHILADELPHIA Stassen Lost by 205,556 as Democrats Handed G.O.P. Worst Defeat | True | By William G. Weartspecial To The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/teamster-agent-jailed-philadelphia-man-gets-2-years-in-stolen-bond.html | TEAMSTER AGENT JAILED; Philadelphia Man Gets 2 Years in Stolen Bond Plot | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/seasons-first-traviata-is-sung-at-met-victoria-de-los-angeles.html | Season's First 'Traviata' Is Sung at 'Met'; Victoria de Los Angeles Scores as Violetta Valletti Is Alfredo - Verchi Conducts | True | By Howard Taubman | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/cruiser-gets-new-captain.html | Cruiser Gets New Captain | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/mississippi-valley-p-s.html | Mississippi Valley P. S. | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/gerald-f-weis-55-of-univis-lens-co.html | GERALD F. WEIS, 55, OF UNIVIS LENS CO. | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/fitch-c-bryant.html | FITCH C. BRYANT | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/colgate-drills-in-rain.html | Colgate Drills in Rain | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/goodyear-votes-31-split-rise-in-dividend-payment-in-stock.html | Goodyear Votes 3-1 Split, Rise In Dividend, Payment in Stock | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/royal-five-gets-hawks-reed.html | Royal Five Gets Hawks' Reed | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/norstad-doubts-nato-cut.html | Norstad Doubts NATO Cut | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/whites-voice-anger-at-kenya-changes.html | WHITES VOICE ANGER AT KENYA CHANGES | True | Special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/pope-john-marks-a-year-on-throne-says-greetings-he-receives-enliven.html | POPE JOHN MARKS A YEAR ON THRONE; Says Greetings He Receives Enliven Hopes for Decline of Anti-Religious Views | True | By Arnaldo Cortesispecial To The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/president-gives-tour-itinerary-to-visit-9-lands-his-20000mile.html | PRESIDENT GIVES TOUR ITINERARY; TO VISIT 9 LANDS; His 20,000-Mile Journey to 3 Continents to Be Longest Made by a President INDIAN STOP IS STRESSED Eisenhower Will Open U. S. Fair There -- Morocco and Afghanistan on Trip PRESIDENT LISTS 9 LANDS FOR TOUR | True | By Felix Belair Jr.special to The New York Times. | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/kelly-librett.html | Kelly -- Librett | True | | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/reserving-plane-seats.html | Reserving Plane Seats | True | LEO HOFFIAN | 1987-07-06 | RE0000343335 | RE0000343335 |
| 1959-11-05 | 1959-11-05 | https://www.nytimes.com/1959/11/05/archives/izvestia-notes-view-of-mrs-roosevelt.html | IZVESTIA NOTES VIEW OF MRS. ROOSEVELT | True | | 1987-07-06 | RE0000343335 | RE0000343335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/world-day-opening-for-church-women.html | WORLD DAY OPENING FOR CHURCH WOMEN | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jewish-life-rebuilt-new-roots-are-reported-for-the-community-in.html | JEWISH LIFE REBUILT; New Roots Are Reported for the Community in Europe | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mexican-students-riot-high-school-pupils-protest-guadalajara-fare.html | MEXICAN STUDENTS RIOT; High School Pupils Protest Guadalajara Fare Rise | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mt-vernon-board-votes-new-school.html | MT. VERNON BOARD VOTES NEW SCHOOL | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/aid-unit-breaks-ground-american-field-service-starts-new.html | AID UNIT BREAKS GROUND; American Field Service Starts New Headquarters Building | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cotton-advances-in-broad-market-futures-prices-rise-by-11-to-15.html | COTTON ADVANCES IN BROAD MARKET; Futures Prices Rise by 11 to 15 Points in Widest Dealings in Months | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/w-t-fetherston-retired-justice-member-of-special-sessions-bench.html | W. T. FETHERSTON, RETIRED JUSTICE; Member of Special Sessions Bench, 1924-33, Dies -- Had Been Democratic Leader | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/prize-for-childrens-play.html | Prize for Children's Play | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-chair-design-based-on-plywood.html | New Chair Design Based on Plywood | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/state-may-raise-city-debt-limit-to-help-schools-nelson-commission.html | STATE MAY RAISE CITY DEBT LIMIT TO HELP SCHOOLS; Nelson Commission Drafting Plan for Borrowing Rights Equal to Those Upstate | True | By Leo Egan | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/aid-intentions-scored-meany-cites-strings-attached-by-totalitarian.html | AID INTENTIONS SCORED; Meany Cites 'Strings Attached' by Totalitarian States | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/navy-doctor-honored-captain-receives-medal-for-saving-skin-diver.html | NAVY DOCTOR HONORED; Captain Receives Medal for Saving Skin Diver | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/african-premier-arrives.html | African Premier Arrives | True | | | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/miss-suzanne-alsop-is-prospective-bride.html | Miss Suzanne Alsop Is Prospective Bride | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/family-of-3-found-dead-in-l-i-home.html | FAMILY OF 3 FOUND DEAD IN L. I. HOME | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/realignment-aired-by-managed-funds.html | REALIGNMENT AIRED BY MANAGED FUNDS | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/stars-said-to-have-heartbeat.html | Stars Said to Have 'Heartbeat' | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cyanamid-unit-elects-international-arm-chooses-s-c-moody-as.html | CYANAMID UNIT ELECTS; International Arm Chooses S. C. Moody as Chairman | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/french-to-honor-hurok.html | French to Honor Hurok | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/syracuse-finishes-drills-on-surprise-plays-for-penn-state-game.html | Syracuse Finishes Drills on Surprise Plays for Penn State Game; ORANGE PREPARES TO STYMIE LUCAS But Penn State Coach Says His Ace Quarterback Is Not in Peak Condition | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/g-e-maps-laboratory-14000000-space-center-to-rise-near-philadelphia.html | G. E. MAPS LABORATORY; $14,000,000 Space Center to Rise Near Philadelphia | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jumper-windsor-castle-is-sold-in-50000-deal.html | Jumper Windsor Castle Is Sold in $50,000 Deal | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/radar-on-small-boat-little-loran-for-taking-radio-bearings-in-any.html | Radar on Small Boat; Little Loran, for Taking Radio Bearings in Any Weather, Also Shown Here | True | By John Rendel | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hemingway-back-in-cuba.html | Hemingway Back in Cuba | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/body-to-be-sent-home-diaries-in-egypt-may-provide-clues-to-jersey.html | BODY TO BE SENT HOME; Diaries in Egypt May Provide Clues to Jersey Man's Death | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/pilot-lands-x15-after-explosion-dumps-fuel-in-emergency-descent.html | PILOT LANDS X-15 AFTER EXPLOSION; Dumps Fuel in Emergency Descent From 45,000 Ft. -- Rocket Craft Damaged | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/newark-revamps-setup-on-police.html | NEWARK REVAMPS SET-UP ON POLICE | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/moscow-marks-u-s-ties.html | Moscow Marks U. S. Ties | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/electronic-reservation-system-planned-by-airline-for-1962.html | Electronic Reservation System Planned by Airline for 1962 | True | By Richard Witkin | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/paul-perigord-77-author-teacher-former-professor-of-french.html | PAUL PERIGORD, 77, AUTHOR ,TEACHER; Former Professor of French Civilization Dies -- Went on Lecture Tour for Wilson | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/drug-for-skin-diseases.html | Drug for Skin Diseases | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/catholic-aspirants-stir-baptist-group.html | CATHOLIC ASPIRANTS STIR BAPTIST GROUP | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/front-page-1-no-title-kintner-testifies-nbc-police-unit-found.html | Front Page 1 -- No Title; KINTNER TESTIFIES N.B.C. POLICE UNIT FOUND KICKBACKS | True | By William M. Blair | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sterling-drugs-net-in-quarter-rose-26-to-79-cents-a-share.html | Sterling Drug's Net in Quarter Rose 26% to 79 Cents a Share | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/early-ibsen-play-scheduled.html | Early Ibsen Play Scheduled | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/columbia-honors-italy-100th-year-since-unification-marked-by.html | COLUMBIA HONORS ITALY; 100th Year Since Unification Marked by Exhibition | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/janet-gaynor-in-stage-bow.html | Janet Gaynor in Stage Bow | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/vice-president-heading-new-mony-sales-region.html | Vice President Heading New Mony Sales Region | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/moses-proposes-relocation-plan-would-build-polo-grounds-project.html | MOSES PROPOSES RELOCATION PLAN; Would Build Polo Grounds Project Before Harlem Slum Clearance Starts | True | By Charles Grutzner | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/britain-leads-u-s-and-canada-in-senior-golf-play-in-jersey.html | Britain Leads U. S. and Canada In Senior Golf Play in Jersey | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/detective-held-in-li-bribe-case-2d-man-arrested-on-charge-of.html | DETECTIVE HELD IN L.I. BRIBE CASE; 2d Man Arrested on Charge of Attempt to Interfere With Juke-Box Action | True | By Roy R. Silver | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/aiken-pointer-victor-gunsmokes-jewel-scores-in-american-quail.html | AIKEN POINTER VICTOR; Gunsmoke's Jewel Scores in American Quail Futurity | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/five-safe-in-crash-escape-before-fire-sweeps-plane-at-cleveland.html | FIVE SAFE IN CRASH; Escape Before Fire Sweeps Plane at Cleveland | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/freed-german-rearrested.html | Freed German Rearrested | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/israeli-coalition-seen-bengurion-is-expected-to-form3-3party-cabinet.html | ISRAELI COALITION SEEN; Ben-Gurion Is Expected to Form 3-Party Cabinet | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cargo-of-hot-coal-threatens-ore-ship.html | CARGO OF HOT COAL THREATENS ORE SHIP | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/margot-domizi-senior-at-wells-engaged-to-wed-darien-girl-is-future.html | Margot Domizi, Senior at Wells, Engaged to Wed; Darien Girl Is Future Bride of Navy Lieut. A. Myrick Freeman 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/morgan-guaranty-trust-picks-new-high-officer.html | Morgan Guaranty Trust Picks New High Officer | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/team-competition-in-studies-urged-deans-of-the-state-are-told.html | TEAM COMPETITION IN 'STUDIES' URGED; Deans of the State Are Told School Games Can Direct Energy Into Learning | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/oil-aides-to-give-blood-socony-and-sinclair-offices-to-help-red.html | OIL AIDES TO GIVE BLOOD; Socony and Sinclair Offices to Help Red Cross Today | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/suffolk-recount-favors-democrat-dennisons-lead-for-county-executive.html | SUFFOLK RECOUNT FAVORS DEMOCRAT; Dennison's Lead for County Executive Grows to 502 as Liberal Votes Are Found | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/nehru-shuns-a-real-war-but-he-pledges-firmness-india-is-prepared.html | Nehru Shuns a 'Real War' But He Pledges Firmness; India Is Prepared 'for Strong Action' If Necessary to Meet Red Chinese Threat, He Tells Critical Press NEHRU SHUNS WAR BUT REMAINS FIRM | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/handy-harman-to-move-uptown-precious-metals-dealer-to-shift-to.html | HANDY & HARMAN TO MOVE UPTOWN; Precious Metals Dealer to Shift to Building Planned by Uris on 3d Ave. | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/art-a-mystic-intimist-in-painting-rosenborg-exhibits-his-oils-at.html | Art: A Mystic Intimist in Painting; Rosenborg Exhibits His Oils at the Landry | True | By Dore Ashton | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/ryder-cup-teams-begin-play-today-snead-captain-of-favored-us-golf.html | RYDER CUP TEAMS BEGIN PLAY TODAY; Snead, Captain of Favored U.S. Golf Squad, Chooses Middlecoff as Partner | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-pacemaker-for-heart-tested-device-sewn-inside-chest-eliminates.html | NEW PACEMAKER FOR HEART TESTED; Device Sewn Inside Chest Eliminates Outside Wires, Researchers Say Here | True | By Walter Sullivan | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jersey-suit-filed-over-sunday-law-store-chain-moves-to-test.html | JERSEY SUIT FILED OVER SUNDAY LAW; Store Chain Moves to Test Constitutionality and May Defy Election Verdict | True | By John W. Slocum | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jose-laurel-dies-filipino-leader-head-of-wartime-japanese-puppet.html | JOSE LAUREL DIES; FILIPINO LEADER; Head of Wartime Japanese Puppet Regime -- Lost Race for President in 1949 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/columbias-eleven-fears-a-rainy-day.html | COLUMBIA'S ELEVEN FEARS A RAINY DAY | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/reds-quit-tunisian-contest.html | Reds Quit Tunisian Contest | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cosmetics-executive-again-asks-a-tv-code.html | Cosmetics Executive Again Asks a TV Code. | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/milk-union-makes-bid-list-of-revised-proposals-put-on-bargaining.html | MILK UNION MAKES BID; List of Revised Proposals Put on Bargaining Table | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/son-to-mrs-peter-winans.html | Son to Mrs. Peter Winans | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/damage-of-quiz-programs-respect-accorded-accumulation-of-unrelated.html | Damage of Quiz Programs; Respect Accorded Accumulation of Unrelated Facts Deplored | True | PIERRE AUBERY, | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-president-chosen-by-comptometer-corp.html | New President Chosen By Comptometer Corp. | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/davis-jr-to-marry-entertainer-plans-wedding-to-a-canadian-dancer.html | DAVIS JR. TO MARRY; Entertainer Plans Wedding to a Canadian Dancer | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/methodists-exhorted-leader-urges-drive-to-reach-families-of-low.html | METHODISTS EXHORTED; Leader Urges Drive to Reach Families of Low Income | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/copper-price-raised-15c-by-2-producers.html | Copper Price Raised 1.5c by 2 Producers | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/fashions-housewares-and-jewelry-highlighted.html | Fashions, Housewares And Jewelry Highlighted | True | By Gloria Emerson | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/miss-bird-engaged-to-bruce-kennedy.html | Miss Bird Engaged To Bruce Kennedy | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/northwest-to-waft-passengers-on-wings-of-heavenly-music.html | Northwest to Waft Passengers On Wings of 'Heavenly' Music | True | By Edward Hudson | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/284-to-get-stock-gifts-italian-villagers-to-share-in-u-s-immigrants.html | 284 TO GET STOCK GIFTS; Italian Villagers to Share in U. S. Immigrant's Fortune | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/200000-now-idle-in-auto-industry-lack-of-steel-limits-output-in.html | 200,000 NOW IDLE IN AUTO INDUSTRY; Lack of Steel Limits Output in Face of Rising Demand for the New Models | True | By United Press International. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/ivy-players-injured-and-ailing-suddenly-well-as-games-near.html | Ivy Players, Injured and Ailing, Suddenly Well as Games Near | True | By Robert L. Teague | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/head-of-grace-line-feted.html | Head of Grace Line Feted | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bergonzi-sings-canio-bows-in-role-in-pagliacci-at-met-miss-davy-is.html | BERGONZI SINGS CANIO; Bows in Role in 'Pagliacci' at 'Met' -- Miss Davy Is Nedda | True | E. S. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-plant-begun-in-jersey.html | New Plant Begun in Jersey | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/lumber-production-12-above-58-rate.html | LUMBER PRODUCTION 1.2% ABOVE '58 RATE | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/-risk-appeal-upheld-court-rules-21-for-seaman-who-was-denied.html | ' RISK' APPEAL UPHELD; Court Rules 2-1 for Seaman Who Was Denied Hearing | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/food-a-master-mixer-cold-beer-and-dry-martini-products-of-times.html | Food: A Master Mixer; Cold Beer and Dry Martini Products Of Times, 'Dean' of Bartenders Says | True | By Craig Claiborne | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/dukes-to-rejoin-piston-five.html | Dukes to Rejoin Piston Five | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/de-mille-left-4043607.html | De Mille Left $4,043,607 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/open-door-in-africa.html | Open Door in Africa | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/foreclosures-decrease-here.html | Foreclosures Decrease Here | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mrs-sylvia-h-bruder-married-to-john-levy.html | Mrs. Sylvia H. Bruder Married to John Levy | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/tear-gas-interrupts-fete.html | Tear Gas Interrupts Fete | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/labor-talks-sought-mitchell-urges-management-and-unions-to-meet.html | LABOR TALKS SOUGHT; Mitchell Urges Management and Unions to Meet More | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sidelights-views-are-mixed-on-time-sales.html | Sidelights; Views Are Mixed on Time Sales | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/adenauer-wins-support.html | Adenauer Wins Support | True | By Robert C. Dotyspecial to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jet-bomber-routes-praised-and-scored.html | JET BOMBER ROUTES PRAISED AND SCORED | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/japan-bids-in-mexico-mission-proposes-credits-to-build-trade-for-to.html | JAPAN BIDS IN MEXICO; Mission Proposes Credits to Build Trade for Tokyo | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/1960-trot-season-starts-march-21-commission-gives-tentative.html | 1960 TROT SEASON STARTS MARCH 21.; Commission Gives Tentative Approval of Dates for Westbury and Yonkers | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/diaz-lanz-freed-in-bail.html | Diaz Lanz Freed in Bail | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/st-vincents-to-add-4000000-building.html | ST. VINCENT'S TO ADD $4,000,000 BUILDING | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/frank-f-taylor.html | FRANK F. TAYLOR | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/american-export-admits-rebates-tells-hearing-it-will-end-illegal.html | AMERICAN EXPORT ADMITS REBATES; Tells Hearing It Will End Illegal System -- Celler Again Criticizes F.M.B. | True | By Edward A. Morrow | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/melroy-and-aides-ready-to-tackle-budget-problems-meet-on-yacht.html | M'ELROY AND AIDES READY TO TACKLE BUDGET PROBLEMS; Meet on Yacht Tomorrow to Map Needs -- Division of Service Funds Issue | True | By Hanson W. Baldwin | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/furor-over-tv-shows-queried.html | Furor Over TV Shows Queried | True | ALFRED WILKEN. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/college-club-to-benefit.html | College Club to Benefit | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cutter-to-retain-home-port.html | Cutter to Retain Home Port | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mrs-jacob-s-lasky.html | MRS. JACOB S. LASKY | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/code-is-reversed-on-seal-for-film-review-board-takes-action-on.html | CODE IS REVERSED ON SEAL FOR FILM; Review Board Takes Action on 'Happy Anniversary' - Dialogue to Be Added | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/plant-to-make-transformers-as-big-as-houses-factory-opened-by.html | Plan to Make Transformers as Big as Houses; FACTORY OPENED BY WESTINGHOUSE | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/indictment-doubted.html | Indictment Doubted | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/market-fashions-ragged-pattern-net-changes-slight-but-wide-swings.html | MARKET FASHIONS RAGGED PATTERN; Net Changes Slight, but Wide Swings of Some Stocks Mark Day's Trading.554 ISSUES OFF, 445 UP American Motors Falls 6 1/4 in Heavy Dealings -- Its Stop Orders Canceled MARKET FASHIONS RAGGED PATTERN | True | By Burton Crane | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/wood-field-and-stream-happy-the-hunter-who-failed-to-kill-deer-so.html | Wood, Field and Stream; Happy the Hunter Who Failed to Kill Deer So Companion Could Get One | | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/pilots-honor-conrad-flier-cited-for-transoceanic-trips-in-light.html | PILOTS HONOR CONRAD; Flier Cited for Transoceanic Trips in Light Planes | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/raiders-from-honduras-rebuffed-managua-says.html | Raiders From Honduras Rebuffed, Managua Says | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/frondizi-rallies-argentine-action-nation-must-work-its-way-out-of.html | FRONDIZI RALLIES ARGENTINE ACTION; Nation Must Work Its Way Out of Economic Slough, He Says in Broadcast | | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hotchkiss-presents-illinois-act-coach-bell-and-his-four-backs.html | Hotchkiss Presents Illinois Act: Coach Bell and His Four Backs | True | By Michael Strauss | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/showers-in-seoul.html | Showers in Seoul | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sovietcanadian-ties-urged.html | Soviet-Canadian Ties Urged | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/banks-excess-reserves-rose-above-borrowings-in-the-week.html | Banks' Excess Reserves Rose Above Borrowings in the Week | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/problems-of-disarmament.html | Problems of Disarmament | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/youth-in-collision-that-killed-3-held-in-bail-of-50000.html | Youth in Collision That Killed 3 Held In Bail of $50,000 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/british-jail-u-s-airman.html | British Jail U. S. Airman | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/an-athletic-pacifist-philip-john-noelbaker.html | An Athletic Pacifist; Philip John Noel-Baker | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/excerpts-from-the-testimony-by-president-of-n-b-c-at-quizshow.html | Excerpts From the Testimony by President of N. B. C. at Quiz-Show Hearing; Kintner Testifies That He Was Unaware of Video Rigging Until August, 1958 | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/first-vice-president-named-by-us-trust-co.html | First Vice President Named by U.S. Trust Co. | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/2d-play-prepared-by-louis-peterson-he-gives-count-me-for-a-stranger.html | 2D PLAY PREPARED BY LOUIS PETERSON; He Gives 'Count Me for a Stranger' to Producers -- 'Mattress' Still Picketed | | By Sam Zolotow | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/schools-come-first.html | Schools Come First | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/rebel-caravan-dispersed.html | Rebel Caravan Dispersed | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/education-urged-for-young-addicts-in-harlem-report.html | Education Urged For Young Addicts In Harlem Report | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/coliseum-chiefs-honored.html | Coliseum Chiefs Honored | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/1000-more-flee-afghanistan.html | 1,000 More Flee Afghanistan | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/punishing-quiz-rigging.html | Punishing Quiz Rigging | True | EUGENE REYNAL. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/virgin-islands-spur-autonomy-demands-for-two-elective-offices.html | VIRGIN ISLANDS SPUR AUTONOMY; Demands for Two Elective Offices Likely at House Inquiry Next Month | True | By Homer Bigartspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/steel-work-hampered-at-3-skyscrapers-here.html | Steel Work Hampered At 3 Skyscrapers Here | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/nuclear-talks-put-off-wests-delegates-weigh-soviet-plan-for-experts.html | NUCLEAR TALKS PUT OFF; West's Delegates Weigh Soviet Plan for Experts' Meeting | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/in-the-nation-the-new-peril-in-the-old-backswing-tempo.html | In The Nation; The New Peril in the Old Backswing Tempo | True | By Arthur Krock | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/gold-outflow-bigger-in-year-than-observers-had-thought.html | Gold Outflow Bigger in Year Than Observers Had Thought | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/raid-drill-stirs-parent-protests-gohome-exercise-in-dobbs-ferry.html | RAID DRILL STIRS PARENT PROTESTS; ' Go-Home' Exercise in Dobbs Ferry Called Necessary by School Officials | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/columbia-students-lack-writing-skill-says-dean-of-law.html | Columbia Students Lack Writing Skill, Says Dean of Law | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-iron-lung-made-britons-use-electronics-to-let-polio-victim.html | NEW IRON LUNG MADE; Britons Use Electronics to Let Polio Victim Breathe | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/policemans-killer-hanged-in-britain.html | POLICEMAN'S KILLER HANGED IN BRITAIN | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/state-to-mark-veterans-day.html | State to Mark Veterans Day | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/commodities-index-up-fraction-to-866.html | COMMODITIES INDEX UP FRACTION TO 86.6 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/russell-blames-white-house-for-the-soviets-lead-in-space-georgian.html | Russell Blames White House For the Soviet's Lead in Space; Georgian Calls for 'Inspired Leadership' by Eisenhower -- Symington Says U. S. Needs One Agency for Program | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/-59-shapes-up-as-peak-year.html | ' 59 Shapes Up as Peak Year | True | By Carl Spielvogel | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/finance-group-fills-posts.html | Finance Group Fills Posts | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/us-to-aid-poland-in-farm-research-intends-to-finance-studies-aimed.html | U.S. TO AID POLAND IN FARM RESEARCH; Intends to Finance Studies Aimed at Increasing Productivity of Land | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/beecham-outpoints-gordon.html | Beecham Outpoints Gordon | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/trujillo-regime-predicts-a-gain-hopes-for-increase-in-u-s-sugar.html | TRUJILLO REGIME PREDICTS A GAIN; Hopes for Increase in U. S. Sugar Quota -- Claims Support of Populace | True | By Peter Kihssspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/tv-discussion-set-on-birth-control-cbs-invites-catholic-and.html | TV DISCUSSION SET ON BIRTH CONTROL; C.B.S. Invites Catholic and Protestant Clerics to Talk on Subject Wednesday | True | By Val Adams | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/soviet-labor-productivity.html | Soviet Labor Productivity | True | MICHAEL T. FLORINSKY, | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/douglas-gets-jet-contract.html | Douglas Gets Jet Contract | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/teamsters-fight-reelection-of-56-union-lists-house-members-in.html | TEAMSTERS FIGHT RE-ELECTION OF 56; Union Lists House Members in Marginal Districts Who Backed Labor Reforms | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/9-visiting-russians-rebuff-atom-group.html | 9 VISITING RUSSIANS REBUFF ATOM GROUP | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/institute-in-israel-gets-aid.html | Institute in Israel Gets Aid | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/robes-at-museum-depict-old-japan-in-colorful-exhibit.html | Robes at Museum Depict Old Japan In Colorful Exhibit | True | By Sanka Knox | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/theodora-andrews-gives-voice-recital.html | THEODORA ANDREWS GIVES VOICE RECITAL | True | H. C. S. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bystander-is-held-in-tavern-slaying.html | BYSTANDER IS HELD IN TAVERN SLAYING | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/fluoride-data-sought-womens-club-urges-wagner-to-publicize-survey.html | FLUORIDE DATA SOUGHT; Women's Club Urges Wagner to Publicize Survey | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/gonzalez-65-leads-in-golf.html | Gonzalez' 65 Leads in Golf | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/check-clearings-rise-total-of-24540962000-in-week-was-13-above-58.html | CHECK CLEARINGS RISE; Total of $24,540,962,000 in Week Was 13% Above '58 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mitterrand-foe-is-accused-anew-bourgesmaunoury-former-french.html | MITTERRAND FOE IS ACCUSED ANEW; Bourges-Maunoury, Former French Premier, Reports Assassination Warnings | True | By Henry Giniger | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/business-parcel-on-57th-st-sold-building-leased-by-piano-concern.html | BUSINESS PARCEL ON 57TH ST. SOLD; Building Leased by Piano Concern Figures in Deal -- Sale on 2d Avenue | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/yeshiva-outlines-expansion-plans-10year-program-to-develop-two.html | YESHIVA OUTLINES EXPANSION PLANS; 10-Year Program to Develop Two Campuses -- Drive for 30 Million Is On | True | By Irving Spiegel | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/steel-mediation-waits-for-court-finnegan-plans-no-parleys-idleness.html | STEEL MEDIATION WAITS FOR COURT; Finnegan Plans No Parleys -- Idleness From Strikes Hits September High | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/african-unionists-meeting.html | African Unionists Meeting | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/films-to-sponsor-oscar-show.html | Films to Sponsor Oscar Show | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/flores-da-cunha-is-dead-in-brazil-general-who-helped-vargas-rise-to.html | FLORES DA CUNHA IS DEAD IN BRAZIL; General Who Helped Vargas Rise to Power in 1930 Later Opposed Dictator | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/charlotte-office-building-sold.html | Charlotte Office Building Sold | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/auto-parts-plant-opens-in-brazil-auto-parts-unit-opens-in-brazil.html | Auto Parts Plant Opens in Brazil; AUTO PARTS UNIT OPENS IN BRAZIL | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mrs-locke-jr-has-son.html | Mrs. Locke Jr. Has Son | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/giants-readjust-defensive-plans-linebackers-believed-to-be-working.html | GIANTS READJUST DEFENSIVE PLANS; Linebackers Believed to Be Working on Special Duties for Unorthodox Cards | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/plane-crash-kills-3-two-in-marine-jet-and-truck-driver-at-site-are.html | PLANE CRASH KILLS 3; Two in Marine Jet and Truck Driver at Site Are Victims | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/trailer-safari-heads-for-cairo.html | Trailer Safari Heads for Cairo | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/gasoline-supply-shows-a-big-fall-stocks-in-nation-last-week-dropped.html | GASOLINE SUPPLY SHOWS A BIG FALL; Stocks in Nation Last Week Dropped 1,870,000 Barrels -- Crude Output Rises | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/u-s-womens-council-elects-new-president.html | U. S. Women's Council Elects New President | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/barnes-to-shearson-hammill.html | Barnes to Shearson, Hammill | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/power-lineman-electrocuted.html | Power Lineman Electrocuted | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/steel-strike-slashing-deeper-into-rail-and-motor-loadings-a-a-r.html | Steel Strike Slashing Deeper Into Rail and Motor Loadings; A. A. R. Puts Losses From Stoppage at 600 Million, or More Than '58 Net -- Auto Closings Hit Truckers | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/paul-galvin-64-of-motorola-dies-chairman-and-founder-of-electronics.html | PAUL GALVIN, 64, OF MOTOROLA DIES; Chairman and Founder of Electronics Corporation - Foresaw Future of Radio | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/russians-reveal-atompower-plan-expect-600000-kilowatts-at-6.html | RUSSIANS REVEAL ATOM-POWER PLAN; Expect 600,000 Kilowatts at 6 Stations, Scientists Touring U. S. Disclose | True | By Harold M. Schmeck Jr. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/reservation-in-textiles.html | Reservation in Textiles | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/plumbing-maker-raises-dividend-americanstandard-votes-20c-quarterly.html | PLUMBING MAKER RAISES DIVIDEND; American-Standard Votes 20c Quarterly , Declares a Special of 10c COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/u-s-attorneys-aide-quits.html | U. S. Attorney's Aide Quits | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/assassins-attack-cuba-aides-home-maj-morgan-castro-deputy-from-us.html | ASSASSINS ATTACK CUBA AIDE'S HOME; Maj. Morgan, Castro Deputy From U.S., Gunmen's Target -- Cienfuegos Hunt Pushed | True | By R. Hart Phillips | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/-quiz-kids-mother-tells-of-controls.html | ' QUIZ KIDS' MOTHER TELLS OF CONTROLS | True | Special to The New York Times | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/canadian-unions-list-demands.html | Canadian Unions List Demands | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/highlander-school-loses-trial-point.html | HIGHLANDER SCHOOL LOSES TRIAL POINT | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/con-edison-wins-natural-gas-suit-u-s-appeals-court-upsets-f-p-c-ban.html | CON EDISON WINS NATURAL GAS SUIT; U. S. Appeals Court Upsets F. P. C. Ban on Deal for Boiler Fuel Here | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/florida-committee-cites-naacp-aide.html | FLORIDA COMMITTEE CITES N.A.A.C.P. AIDE | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/reds-back-down-on-flag-in-berlin-east-germans-indicate-new-banner.html | REDS BACK DOWN ON FLAG IN BERLIN; East Germans Indicate New Banner Won't Be Flown at Western Stations REDS BACK DOWN ON FLAG IN BERLIN | | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/arrests-in-state-high-report-shows-them-running-slightly-ahead-of.html | ARRESTS IN STATE HIGH; Report Shows Them Running Slightly Ahead of 1958 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/defense-attacks-apalachin-story-testimony-of-sergeant-on-trip-to.html | DEFENSE ATTACKS APALACHIN STORY; Testimony of Sergeant on Trip to Barbara Estate Challenged by Lawyer | | By Emanuel Perlmutter | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/slide-continues-in-london-issues-late-demand-cuts-losses-steel.html | SLIDE CONTINUES IN LONDON ISSUES; Late Demand Cuts Losses -- Steel, Motor and Gilt Edges Show Strength | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/france-removes-200-import-curbs-lifts-quotas-on-goods-from-us.html | FRANCE REMOVES 200 IMPORT CURBS; Lifts Quotas on Goods From U.S., Canada and Europe | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/to-spend-prize-on-peace-work.html | To Spend Prize on Peace Work | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/blue-star-mothers-name-head.html | Blue Star Mothers Name Head | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cook-hagerty.html | Cook -- Hagerty | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/columbia-rally-for-van-doren-draws-many-opposing-return.html | Columbia Rally for Van Doren Draws Many Opposing Return | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/british-circulation-up-notes-in-use-rose-12675000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 12,675,000 in Week to 2,119,762,000 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/12-admitted-to-f-a-o-9-nations-to-be-associate-members-of-u-n-group.html | 12 ADMITTED TO F. A. O.; 9 Nations to Be Associate Members of U. N. Group | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/earnings-advance-for-electric-bond.html | EARNINGS ADVANCE FOR ELECTRIC BOND | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/noelbaker-loses-post-fails-in-labor-cabinet-vote-moderates-chosen.html | NOEL-BAKER LOSES POST; Fails in Labor 'Cabinet' Vote -Moderates Chosen by Party | True | Special to The New York Times | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/edward-a-carroll.html | EDWARD A. CARROLL | True | Special to The New York Times | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/group-to-develop-former-army-depot.html | GROUP TO DEVELOP FORMER ARMY DEPOT | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/arms-reciprocity-offered-by-bonn-it-would-accept-any-control-other.html | ARMS RECIPROCITY OFFERED BY BONN; It Would Accept Any Control Other Countries Agree To, Brentano Tells Bundestag | | By Arthur J. Olsenspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/financing-of-autos-eyed-by-chrysler-as-a-possible-move.html | Financing of Autos Eyed by Chrysler As a Possible Move | | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/canadiens-get-four-goals-in-second-period-in-routing-rangers-at.html | Canadiens Get Four Goals in Second Period in Routing Rangers at Montreal; HABITANTS DRIVE DOWNS BLUES, 8-2 | | By William J. Briordy | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/says-he-had-control.html | Says He Had Control | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/store-contract-let-prudential-to-complete-big-center-at-short-hills.html | STORE CONTRACT LET; Prudential to Complete Big Center at Short Hills | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/magnavox-raises-2-officials.html | Magnavox Raises 2 Officials | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/welensky-bars-delay-refuses-to-postpone-review-of-rhodesian.html | WELENSKY BARS DELAY; Refuses to Postpone Review of Rhodesian Constitution | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/reporter-angers-nehru.html | Reporter Angers Nehru | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/spaak-demands-voice-on-summit-for-all-in-nato-tells-macmillan-and.html | SPAAK DEMANDS VOICE ON SUMMIT FOR ALL IN NATO; Tells Macmillan and Lloyd Western Big Four Must Consult Small Allies BRITISH ARE RECEPTIVE Foreign Ministers' Meeting in Paris Offered as Way to Establish Liaison NATO LANDS SEEK VOICE ON SUMMIT | True | By Drew Middletonspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jersey-antibias-unit-gets-right-to-try-3-complaints-on-housing.html | Jersey Anti-Bias Unit Gets Right To Try 3 Complaints on Housing | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/a-trip-well-timed.html | A Trip Well Timed | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/oneact-plays-listed-manhattanville-college-will-offer-3-works-next.html | ONE-ACT PLAYS LISTED; Manhattanville College Will Offer 3 Works Next Friday | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cut-in-production-of-movies-noted-variety-survey-finds-drop-from.html | CUT IN PRODUCTION OF MOVIES NOTED; Variety Survey Finds Drop From 243 to 200 in Year -- Expenditures Also Off | True | By Murray Schumach | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/biblical-expert-to-head-seton-hall.html | Biblical Expert to Head Seton Hall | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sales-up-6-in-this-area.html | Sales Up 6% in This Area | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/makeup-advice-given-while-coiffure-dries.html | Make-up Advice Given While Coiffure Dries | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/steinkraus-victor-twice-in-international-jumping-at-garden-horse.html | Steinkraus Victor Twice in International Jumping at Garden Horse Show; U.S. RIDER SCORES ON KSAR D'ESPRIT Steinkraus Beats Mayorga of Argentina -- Also Wins With Riviera Wonder | True | By Deane McGowen | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hidalgo-co-71-scores.html | Hidalgo Co., 7-1, Scores | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/meat-strike-flareup-homes-of-2-swift-workers-fired-upon-in-carolina.html | MEAT STRIKE FLARE-UP; Homes of 2 Swift Workers Fired Upon in Carolina | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/congo-policy-is-upheld-belgian-government-wins-test-vote-116-to-78.html | CONGO POLICY IS UPHELD; Belgian Government Wins Test Vote 116 to 78 | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/rye-gets-city-manager-controller-in-job-temporarily-as-result-of.html | RYE GETS CITY MANAGER; Controller in Job Temporarily as Result of Tuesday Vote | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/youngstown-sheet-maps-big-expansion.html | YOUNGSTOWN SHEET MAPS BIG EXPANSION | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/earnings-decline-at-phelps-dodge-thirdquarter-drop-to-51c-a-share.html | EARNINGS DECLINE AT PHELPS DODGE; Third-Quarter Drop to 51c a Share, From 79c in '58 Laid to Copper Strike | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/perez-stops-yaoita-and-keeps-title-avenges-lone-loss-with-knockout.html | Perez Stops Yaoita and Keeps Title; Avenges Lone Loss With Knockout in 13th at Osaka | True | By Robert Trumbull | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-drug-hailed-for-wide-range-small-dosage-requirements-and.html | NEW DRUG HAILED FOR WIDE RANGE; Small Dosage Requirements and Lasting Qualities Cited at Symposium | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/chemical-field-figure-joins-lehn-fink-board.html | Chemical Field Figure Joins Lehn & Fink Board | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/if-your-child-is-often-sick-he-is-normal.html | If Your Child Is Often Sick He Is Normal | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/warning-from-panama.html | Warning From Panama | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/soybeans-are-up-most-grains-fall-november-legume-delivery-at-season.html | SOYBEANS ARE UP; MOST GRAINS FALL; November Legume Delivery at Season High -- Wheat Eases With Exports | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/utica-police-chief-picked.html | Utica Police Chief Picked | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/tickets-remain-for-fete-to-aid-childrens-unit-benefit-for.html | Tickets Remain for Fete to Aid Children's Unit; Benefit for Tuberculosis Preventorium at 'Take Me Along' Monday | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/miss-myra-joseph-physicians-fiancee.html | Miss Myra Joseph Physician's Fiancee | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/two-liners-to-be-modernized.html | Two Liners to Be Modernized | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/meyer-neumann.html | MEYER NEUMANN | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/j-i-case-chooses-chief-of-operations-group.html | J. I. Case Chooses Chief Of Operations Group | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/russian-takes-peiping-post.html | Russian Takes Peiping Post | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/traffic-reciprocity-sought-by-8-states.html | TRAFFIC RECIPROCITY SOUGHT BY 8 STATES | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sculpture-to-honor-rabbi.html | Sculpture to Honor Rabbi | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/state-task-force-set-up-on-addicts-state-task-force-set-up-on.html | State Task Force Set Up on Addicts; STATE TASK FORCE SET UP ON ADDICTS | True | By Emma Harrison | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/low-salaries-of-teachers.html | Low Salaries of Teachers | True | NOLAN MILLER, | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/tokyo-physicist-honored.html | Tokyo Physicist Honored | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/gomulka-is-testy-poles-are-uneasy-they-wonder-what-is-next-in-his.html | GOMULKA IS TESTY, POLES ARE UNEASY; They Wonder What Is Next in His Drive for Discipline - - Few Get Near Him | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/f-stafford-cleary-banker-dies-chemical-new-york-trust-aide.html | F. Stafford Cleary, Banker, Dies; Chemical New York Trust Aide | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/house-unit-studies-schoolaid-measure.html | HOUSE UNIT STUDIES SCHOOL-AID MEASURE | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/humphrey-predicts-sizable-school-aid.html | HUMPHREY PREDICTS SIZABLE SCHOOL AID | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/british-plan-cable-network.html | British Plan Cable Network | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/last-slam-first-in-aqueduct-race-191-shot-scores-in-rush-with.html | LAST SLAM FIRST IN AQUEDUCT RACE; 19-1 Shot Scores in Rush With Penumbra Next -$52.80 Chance Also Wins | True | By Joseph C. Nichols | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bon-ami-kiwi-sign-a-marketing-pact.html | BON AMI, KIWI SIGN A MARKETING PACT | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bruins-triumph-83-boston-sextet-downs-wings-with-5goal-second.html | BRUINS TRIUMPH, 8-3; Boston Sextet Downs Wings With 5-Goal Second Period | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sidney-s-whelan-71-tobacco-executive.html | SIDNEY S. WHELAN, 71, TOBACCO EXECUTIVE | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/music-therapy-drive-is-on.html | Music Therapy Drive Is On | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/new-labor-law-curbs-hoffa-aide-act-used-first-time-to-stop.html | NEW LABOR LAW CURBS HOFFA AIDE; Act Used First Time to Stop Provenzano From Holding Vote on Local's Rules | True | By A. H. Raskin | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/miami-gets-bout-bid.html | Miami Gets Bout Bid | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/record-foreseen-in-conditioners-sales-of-cooling-heating-equipment.html | RECORD FORESEEN IN CONDITIONERS; Sales of Cooling, Heating Equipment Are Expected to Set Mark in 1960 | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/olson-oreilly.html | Olson -- O'Reilly | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/many-attend-fete-for-speyer-hospital.html | Many Attend Fete For Speyer Hospital | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/outer-7-in-europe-draft-trade-pact.html | OUTER 7 IN EUROPE DRAFT TRADE PACT | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/dodgers-win-bid-to-rezone-ravine-omalley-gets-city-backing-after.html | DODGERS WIN BID TO REZONE RAVINE; O'Malley Gets City Backing After Saying Delay Could Kill Plan for Ball Park | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/dilworth-assigned-democratic-advisory-council-names-him-to-panel.html | DILWORTH ASSIGNED; Democratic Advisory Council Names Him to Panel | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/printers-strike-at-boston-papers-3-major-plants-shut-down-as-union.html | PRINTERS STRIKE AT BOSTON PAPERS; 3 Major Plants Shut Down as Union Votes, 561-511, to Reject Arbitration | True | By John H. Fentonspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/many-nations-hail-eisenhower-tour.html | MANY NATIONS HAIL EISENHOWER TOUR | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/babur-nutku-to-wed-gail-kohns-tonight.html | Babur Nutku to Wed Gail Kohns Tonight | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/an-allamerica-proves-football-and-rugby-mix.html | An All-America Proves Football and Rugby Mix | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/convertibility-set-at-venezuela-banks.html | CONVERTIBILITY SET AT VENEZUELA BANKS | True | Special to The New York Times | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/liebowitz-sued-on-jurys-inquiry-illegal-directive-on-puerto-rican.html | LIEBOWITZ SUED ON JURY'S INQUIRY; Illegal Directive on Puerto Rican Migration Laid to Judge -- Writ Is Sought | True | By Mildred Murphy | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sahara-oil-pipeline-starts.html | Sahara Oil Pipeline Starts | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/fewer-are-evicted-here-as-social-undesirables.html | Fewer Are Evicted Here As Social Undesirables | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/panama-decries-antiu-s-rioting-president-warns-nation-new.html | PANAMA DECRIES ANTI-U. S. RIOTING; President Warns Nation - New Disturbance Quelled | True | By Paul P. Kennedy | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/leon-volkmar-80-dies-his-ceramics-are-displayed-in-many-u-s-museums.html | LEON VOLKMAR, 80, DIES; His Ceramics Are Displayed in Many U. S. Museums | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/insurer-fined-5000-firemans-fund-pays-after-investigation-by-state.html | INSURER FINED $5,000; Fireman's Fund Pays After Investigation by State | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/u-s-rejects-counter-charge.html | U. S. Rejects Counter Charge | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/store-officer-shifts-posts.html | Store Officer Shifts Posts | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/detroit-fund-drive-sets-mark.html | Detroit Fund Drive Sets Mark | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/paul-a-just.html | PAUL A. JUST | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/plans-for-64-fair-stepped-up-here-deegans-group-back-from-paris.html | PLANS FOR '64 FAIR STEPPED UP HERE; Deegan's Group, Back From Paris Parley, to Seek Albany Aid on Bonds | True | By Clayton Knowles | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/rocket-shots-set-u-of-michigan-engineers-plan-5-launchings.html | ROCKET SHOTS SET; U. of Michigan Engineers Plan 5 Launchings | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/toure-bars-ties-to-power-blocs-guinea-president-tells-un-africa.html | TOURE BARS TIES TO POWER BLOCS; Guinea President Tells U.N. Africa Will Not Succumb to East or West | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/u-s-jury-to-sift-parker-lynching-justice-department-to-act-as-panel.html | U. S. JURY TO SIFT PARKER LYNCHING; Justice Department to Act as Panel in Mississippi Ignores Case at Session | True | By Anthony Lewis | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bonds-federal-refunding-issues-advance-in-a-quiet-market-but.html | Bonds: Federal Refunding Issues Advance in a Quiet Market; BUT GOVERNMENTS GENERALLY SLIDE Discounts Improve for Bills Corporate and Municipal Issues Are Strong | True | By Paul Heffernan | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/georgia-to-study-cartrap-charge-inquiry-into-ludowici-light-pledged.html | GEORGIA TO STUDY CAR-TRAP CHARGE; Inquiry Into Ludowici Light Pledged After Violence Marks Local Parley | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/price-rises-spell-trouble-in-brazil-black-beans-food-staple-are.html | PRICE RISES SPELL TROUBLE IN BRAZIL; Black Beans, Food Staple, Are More Costly Than Exported Coffee | True | By Juan de Onis | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/my-fair-lady-in-london.html | My Fair Lady in London | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/john-clock-heads-slate-for-usga-coast-lawyer-nominated-as-chief-mrs.html | JOHN CLOCK HEADS SLATE FOR U.S.G.A.; Coast Lawyer Nominated as Chief -- Mrs. Thexter Is Picked by Group Here | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/childrens-center-to-gain-on-feb-1.html | Children's Center To Gain on Feb. 1 | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/scandal-puts-tv-at-crossroads-us-trade-commissioner-says.html | Scandal Puts TV at Crossroads, U.S. Trade Commissioner Says | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/theatre-chayefskys-the-tenth-man-story-of-exorcism-of-dybbuk-at.html | Theatre: Chayefsky's 'The Tenth Man'; Story of Exorcism of Dybbuk at Booth | True | By Brooks Atkinson | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/claude-rains-weds-pianist.html | Claude Rains Weds Pianist | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/contract-bridge-music-expert-calls-himself-card-amateur-but-he.html | Contract Bridge; Music Expert Calls Himself Card Amateur But He Plays Like a Professional | True | By Albert H. Morehead | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/guard-will-man-nike-ajax-bases-state-units-to-take-over-operation.html | GUARD WILL MAN NIKE AJAX BASES; State Units to Take Over Operation of Buffalo and City Sites From Army | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/business-loans-rise-107000000-weeks-increase-compares-with-one-of.html | BUSINESS LOANS RISE $107,000,000; Week's Increase Compares With One of $10,000,000 in the 1958 Period | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/foreign-aid-cut-opposed-retrenchment-plans-here-contrasted-with.html | Foreign Aid Cut Opposed; Retrenchment Plans Here Contrasted With Soviet Spending | True | FRANKLIN W. ROBINSON. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/beauty-but-no-guns-commons-guards-take-2-toy-pistols-from-a-miss-u.html | BEAUTY BUT NO GUNS; Commons Guards Take 2 Toy Pistols From a Miss U. S. A. | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/albert-g-telfeyan.html | ALBERT G. TELFEYAN | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bernard-soman.html | BERNARD SOMAN | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/sports-of-the-times-invigorating-the-ivies.html | Sports of The Times; Invigorating the Ivies | True | By Arthur Daley | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/utah-southern-proposes-deal-oil-company-board-votes-to-sell.html | UTAH SOUTHERN PROPOSES DEAL; Oil Company Board Votes to Sell Properties to Texas National Petroleum | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/store-executive-testifies-payments-puts-plugs-on-tv-says-15000-was.html | Store Executive Testifies Payments Puts 'Plugs' on TV; Says $15,000 Was Used to Get Man on Quiz Show ' Glimpse' of Name on Truck in Location Shot Cited | True | By Russell Bakerspecial to the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/tenants-appeal-to-halt-razings-governor-and-mayor-asked-to-bar.html | TENANTS APPEAL TO HALT RAZINGS; Governor and Mayor Asked to Bar Razing of 'Good' Housing in 'Village' | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/lefkowitz-picks-aides-two-are-appointed-to-offices-in-albany-and.html | LEFKOWITZ PICKS AIDES; Two Are Appointed to Offices in Albany and Buffalo | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/museum-exhibits-robes-from-japan.html | Museum Exhibits Robes From Japan | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/meany-vows-aid-to-rail-workers-he-tells-chicago-rally-that-if-a.html | MEANY VOWS AID TO RAIL WORKERS; He Tells Chicago Rally That if a Strike Comes It Will Be Industry's Fault | True | By Austin C. Wehrweinspecial to the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/survey-of-spanish-families-here-indicates-billion-yearly-income.html | Survey of Spanish Families Here Indicates Billion Yearly Income | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bigstore-sales-up-7-last-week-volume-in-the-metropolitan-area-6.html | BIG-STORE SALES UP 7% LAST WEEK; Volume in the Metropolitan Area 6% Above '58 Level -- Specialty Shops Gain | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/murphy-delays-retirement-to-join-president-on-tour-murphy-will-join.html | Murphy Delays Retirement To Join President on Tour; MURPHY WILL JOIN PRESIDENT'S TOUR | True | By Felix Belair Jr. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/coach-reveals-sore-spots.html | Coach Reveals Sore Spots | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/soviet-troupe-in-ethiopia.html | Soviet Troupe in Ethiopia | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/fieldgoal-production-on-rise-record-142-already-have-been-kicked.html | Field-Goal Production on Rise; Record 142 Already Have Been Kicked This Season | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/castro-exaide-opposes-him.html | Castro Ex-Aide Opposes Him | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/laureits-duo-posts-64-he-and-salerno-win-by-stroke-in-westchester.html | LAUREITS DUO POSTS 64; He and Salerno Win by Stroke in Westchester Pro Golf | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/pier-agency-acts-on-dock-thefts-counsel-for-bistate-body-cites-big.html | PIER AGENCY ACTS ON DOCK THEFTS; Counsel for Bi-State Body Cites Big Loss at Opening of Hearings on Curbs | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/vickers-top-argentine-five.html | Vickers Top Argentine Five | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/f-t-c-complaints-cite-14-rug-makers.html | F. T. C. COMPLAINTS CITE 14 RUG MAKERS | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/jesuits-cite-monsignor-xavier-award-goes-to-head-of-catholic-relief.html | JESUITS CITE MONSIGNOR; Xavier Award Goes to Head of Catholic Relief Agency | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/france-will-use-abomb-in-test-no-hydrogen-blast-planned-for-the.html | FRANCE WILL USE A-BOMB IN TEST; No Hydrogen Blast Planned for the Sahara, Britain Tells United Nations | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hogan-says-100-lied-here-in-grand-jury-quiz-inquiry-100-in-quiz.html | Hogan Says 100 Lied In Grand Jury Quiz Inquiry; 100 IN QUIZ STUDY LIED, HOGAN SAYS | True | By Jack Roth | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/rep-alvin-r-bush-of-pennsylvania.html | REP. ALVIN R. BUSH OF PENNSYLVANIA | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/antipanic-bill-passed-council-calls-for-more-exits-in-public.html | ANTI-PANIC BILL PASSED; Council Calls for More Exits in Public Buildings Here | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/civil-liberties-union-praises-quiz-inquiry.html | Civil Liberties Union Praises Quiz Inquiry | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/accused-manager-among-boxing-figures-at-hearing-boxing-boards-lists.html | Accused Manager Among Boxing Figures at Hearing; Boxing Boards Lists 5 Charges Against D' Amato | True | By Frank Litsky | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/flood-dam-opposed-pennsylvania-project-held-a-threat-to-senecas.html | FLOOD DAM OPPOSED; Pennsylvania Project Held a Threat to Senecas | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/curran-reports-gains-in-greece-unionist-says-some-owners-have.html | CURRAN REPORTS GAINS IN GREECE; Unionist Says Some Owners Have Accepted Policy on 'Runaway' Ships | True | By Jacques Nevard | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/state-turkey-crop-is-down.html | State Turkey Crop Is Down | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/papermakers-ratify-pact.html | Papermakers Ratify Pact | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/ward-l-reed.html | WARD L. REED | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/british-step-applauded.html | British Step Applauded | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/un-job-ratio-assailed-soviet-and-others-ask-wider-geographic.html | U.N. JOB RATIO ASSAILED; Soviet and Others Ask Wider Geographic Distribution | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/10-million-issue-placed-in-market-debentures-of-the-general.html | 10 MILLION ISSUE PLACED IN MARKET; Debentures of the General Acceptance Corporation Offered to Public | True | | 1987-07-06 | RE0000343336 | RE0000343336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/tv-program-supervisor-n-b-c-plan-to-install-prosecutor-on.html | TV: Program Supervisor; N. B. C. Plan to Install 'Prosecutor' on Deceptions Is Called Unnecessary | True | By Jack Gould | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/cruzeiro-falls-to-new-low.html | Cruzeiro Falls to New Low | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/rockefeller-rally-planned.html | Rockefeller Rally Planned | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/transport-strike-in-uruguay.html | Transport Strike in Uruguay | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/potatoes-decline-by-4-to-10-points-profittaking-hedging-and.html | POTATOES DECLINE BY 4 TO 10 POINTS; Profit-Taking, Hedging and Liquidation Lower Options -- Coffee Advances | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/robert-r-feyl.html | ROBERT R. FEYL | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/medical-educators-elect.html | Medical Educators Elect | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/supermarket-planned-in-rego-park-taxpayer.html | Supermarket Planned In Rego Park Taxpayer | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bulova-watch-adds-director.html | Bulova Watch Adds Director | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/meyner-to-oppose-new-transit-cuts-pledges-state-fight-to-block-any.html | MEYNER TO OPPOSE NEW TRANSIT CUTS; Pledges State Fight to Block Any Further Decreases in Jersey Commuter Runs URGES FEDERAL ACTION Defeat of Referendum Also Spurs Railroad Talks on Ways to Solve Crisis | True | By George Cable Wrightspecial To the New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/research-center-opened-in-jersey-presidents-aide-cites-race-with.html | RESEARCH CENTER OPENED IN JERSEY; President's Aide Cites Race With Soviet at Dedication of New Esso Complex | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/flouting-of-grand-jury-seen.html | Flouting of Grand Jury Seen | True | THEODOR WERNER. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/oklahoma-county-raises-4-million-school-bonds-are-sold-to-goldman.html | OKLAHOMA COUNTY RAISES 4 MILLION; School Bonds Are Sold to Goldman, Sachs Syndicate -- Other Municipals | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/hearing-on-youth-thinly-attended-councilmen-resent-silence-of.html | HEARING ON YOUTH THINLY ATTENDED; Councilmen Resent Silence of Officials on Mayor's Delinquency Bill | True | By Charles G. Bennett | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/mark-twain-at-46-yearned-to-be-boy-but-on-his-terms.html | Mark Twain, at 46, Yearned to Be Boy, But on His Terms | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/two-elevated-at-ted-bates-agency.html | Two Elevated at Ted Bates Agency | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/bride-sought-for-prince.html | Bride Sought for Prince | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/christmas-portrait-of-child-requires-nimble-artist-photographs.html | Christmas Portrait of Child Requires Nimble Artist; Photographs Eliminate Tedious Sittings | True | By Phyllis Ehrlich | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/edward-klauber.html | EDWARD KLAUBER | True | | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-06 | 1959-11-06 | https://www.nytimes.com/1959/11/06/archives/group-finishes-laos-report.html | Group Finishes Laos Report | True | Special to The New York Times. | 1987-07-06 | RE0000343336 | RE0000343336 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/2500-mums-glow-in-fall-show-of-color-at-botanical-garden.html | 2,500 Mums Glow in Fall Show Of Color at Botanical Garden | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/2-large-apartments-to-be-built-in-newark.html | 2 Large Apartments To Be Built in Newark | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/fire-ruins-old-rail-car-shop.html | Fire Ruins Old Rail Car Shop | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/postal-aide-promoted-career-employe-is-named-to-high-post-in.html | POSTAL AIDE PROMOTED; Career Employe Is Named to High Post in Capital | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/ship-rams-u-s-submarine.html | Ship Rams U. S. Submarine | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/panama-argues-riot-issue-anew-weeks-second-note-to-u-s-adds-to.html | PANAMA ARGUES RIOT ISSUE ANEW; Week's Second Note to U. S. Adds to Counter-Protest on Canal Zone Clash | True | By Paul P. Kennedy | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/10story-garage-to-rise-on-44th-st-plot-acquired-for-parking.html | 10-STORY GARAGE TO RISE ON 44TH ST.; Plot Acquired for Parking Building West of 8th Ave. -- 98th St. House Sold | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/coast-brush-fire-checked.html | Coast Brush Fire Checked | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/wider-tv-inquiry-to-study-bribery-and-paid-plugs-ending-its-quiz.html | WIDER TV INQUIRY TO STUDY BRIBERY AND PAID 'PLUGS; Ending Its Quiz Show Phase, House Unit Sees Need for Law in 'Sordid' Scheme | True | By William M. Blair | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/felix-baer.html | FELIX BAER | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/venezuela-eases-crisis-in-cabinet-coalition-decides-to-defer-action.html | VENEZUELA EASES CRISIS IN CABINET; Coalition Decides to Defer Action on Resignations of Three Ministers | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/seniors-from-us-victors-in-links-british-next-and-canadians-last-in.html | SENIORS FROM U.S. VICTORS IN LINKS; British Next and Canadians Last in Lord Derby Cup Matches in Jersey | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/john-f-krepps.html | JOHN F, KREPPS | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/screen-down-to-the-sea-wreck-of-mary-deare-opens-at-the-roxy.html | Screen: Down to the Sea; Wreck of Mary Deare' Opens at the Roxy | True | By Howard Thompson | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/scientists-learn-proteins-secret-5-at-rockefeller-institute.html | SCIENTISTS LEARN PROTEIN'S SECRET; 5 at Rockefeller Institute Determine Structure of One Complex Substance | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/denver-fire-kills-2-children.html | Denver Fire Kills 2 Children | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/throng-attends-horse-show-ball-at-the-waldorf-650-subscribers-and.html | Throng Attends Horse Show Ball At the Waldorf; 650 Subscribers and Their Guests Join in Festive Event | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/soybean-futures-advance-further-close-12-to-1-38c-a-bushel-up-after.html | SOYBEAN FUTURES ADVANCE FURTHER; Close 1/2 to 1 3/8c a Bushel Up After Early Setback -- Wheat Is Stronger | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/slight-hope-of-accord-in-boston-strike-seen.html | Slight Hope of Accord In Boston Strike Seen | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/ruth-moradoff-fiancee-of-william-feingold.html | Ruth Moradoff Fiancee Of William Feingold | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/montana-fight-slated-lawyer-36-opposes-murray-83-in-senate-primary.html | MONTANA FIGHT SLATED; Lawyer, 36, Opposes Murray, 83, in Senate Primary | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bernard-e-beekman.html | BERNARD E. BEEKMAN | True | Speelai to The I'ew York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/churchill-goes-back-for-more.html | Churchill Goes Back for More | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/william-j-tighe-r.html | WILLIAM J. TIGHE SR, | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/racial-views-polled-methodist-study-shows-few-would-end-all.html | RACIAL VIEWS POLLED; Methodist Study Shows Few Would End All Segregation | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/hofstra-to-meet-gettysburg.html | Hofstra to Meet Gettysburg | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/disputed-loan-bill-passed-in-alabama.html | DISPUTED LOAN BILL PASSED IN ALABAMA | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/l-i-air-taxi-plea-deferred.html | L. I. Air Taxi Plea Deferred | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/senator-is-acquitted-charge-of-drunken-driving-against-barrett.html | SENATOR IS ACQUITTED; Charge of Drunken Driving Against Barrett Rejected | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/copper-pact-extended-anaconda-plant-and-union-to-await-wage-pattern.html | COPPER PACT EXTENDED; Anaconda Plant and Union to Await 'Wage Pattern' | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/welfare-panel-backed-advisory-board-endorsed-by-womens-city-club.html | WELFARE PANEL BACKED; Advisory Board Endorsed by Women's City Club | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-g-d-braman.html | MRS. G. D. BRAMAN | True | special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/van-doren-case-shut-columbias-head-says.html | Van Doren Case Shut, Columbia's Head Says | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/invited-2-years-ago.html | Invited 2 Years Ago | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/the-most-powerful-stream.html | The Most Powerful Stream? | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/krupp-is-ethiopias-guest.html | Krupp Is Ethiopia's Guest | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/abolishing-capital-punishment.html | Abolishing Capital Punishment | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/marshall-is-praised-noelbaker-credits-him-with-killing-isolationism.html | MARSHALL IS PRAISED; Noel-Baker Credits Him With Killing Isolationism in U. S. | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/reiser-dodgers-coach-exbrooklyn-ace-manager-in-minors-replaces.html | REISER DODGERS' COACH; Ex-Brooklyn Ace, Manager in Minors, Replaces Reese | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/johnston-backs-film-code-group-says-review-board-did-not-reverse.html | JOHNSTON BACKS FILM CODE GROUP; Says Review Board Did Not Reverse West Coast Unit on 'Happy Anniversary' | True | By Richard Nason | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/750000-bilk-laid-to-guterma-here-financier-not-mutual-got-dominican.html | $750,000 BILK LAID TO GUTERMA HERE; Financier, Not Mutual, Got Dominican Republic Fund, U. S. Referee Asserts | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/claude-williams-is-dead-at-66-pitched-for-chicago-black-sox.html | Claude Williams Is Dead at 66; Pitched for Chicago 'Black Sox' | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miss-patricia-millar-to-be-december-bride.html | Miss Patricia Millar To Be December Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miami-sets-back-n-carolina-147-curci-breaks-up-2-tar-heel-drives.html | MIAMI SETS BACK N. CAROLINA, 14-7; Curci Breaks Up 2 Tar Heel Drives and Scores for Hurricanes' Eleven | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cooperjarrett-buys-motor-line-atlantic-freight-is-sold-for-750000.html | COOPER-JARRETT BUYS MOTOR LINE; Atlantic Freight Is Sold for $750,000 -- Approval of the I. C. C. Awaited | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/trial-begins-for-11-on-nonred-oaths.html | TRIAL BEGINS FOR 11 ON NON-RED OATHS | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/statement-by-c-b-s-president-and-excerpts-from-testimony-at-tv.html | Statement by C. B. S. President and Excerpts From Testimony at TV Hearing; Stanton Gives Views on U. S. Control of Industry | True | Special to The New York Times | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-f-w-mcallum.html | MRS. F. W. M'CALLUM | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/blood-expert-says-transfusion-between-races-may-be-perilous-expert.html | Blood Expert Says Transfusion Between Races May Be Perilous; EXPERT ON BLOOD WARNS OF A PERIL | True | By Austin C. Wehrwein | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/assessor-classes-set-states-training-program-in-tax-work-opens-next.html | ASSESSOR CLASSES SET; State's Training Program in Tax Work Opens Next Week | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/6600-ships-using-the-seaway-in-59-traffic-to-closing-nov-30-put-at.html | 6,600 SHIPS USING THE SEAWAY IN '59; Traffic to Closing Nov. 30 Put at 20,000,000 Tons, 5,000,000 Short of Aim | True | By George Horne | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/african-head-to-see-president.html | African Head to See President | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cyprus-informer-jailed-in-racket-man-who-spied-for-british-against.html | CYPRUS INFORMER JAILED IN RACKET; Man Who Spied for British Against Pro-Greek Force Convicted in London | True | Special to The New York Times | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-a-j-pavenstedt.html | MRS. A. J. PAVENSTEDT | True | special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mayor-interested-but-is-not-running.html | MAYOR 'INTERESTED,' BUT IS NOT RUNNING | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/james-j-carroll-dead-founder-of-catholic-wari-a-veterans-o_f.html | JAMES J. CARROLL DEAD; Founder of Catholic War I A Veterans o_f Ne___w Jersey | True | Special to The New York Times. I | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/budget-bruised-by-steel-strike-treasury-aide-says-fiscal-balance.html | BUDGET BRUISED BY STEEL STRIKE; Treasury Aide Says Fiscal Balance Prospects Are Shaken by Stoppage | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/france-professes-world-amity-aim-but-foreign-minister-says-paris.html | FRANCE PROFESSES WORLD AMITY AIM; But Foreign Minister Says Paris Insists on Careful Steps to Summit | True | By Robert C. Doty | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dowling-career-man-is-slated-to-be-envoy-to-west-germany-former.html | Dowling, Career Man, Is Slated To Be Envoy to West Germany; Former Ambassador to Korea Scheduled to Get Post Offered to Murphy | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/sovietpolish-pact-signed.html | Soviet-Polish Pact Signed | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/schools-warned-on-adult-courses-state-says-programs-must-avoid.html | SCHOOLS WARNED ON ADULT COURSES; State Says Programs Must Avoid 'Bizarre Offerings' That Cater to the Bored | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/s-i-man-72-killed-as-cars-bus-hit-him.html | S. I. MAN, 72, KILLED AS CARS, BUS HIT HIM | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/chiefs-outskate-bay-bombers.html | Chiefs Outskate Bay Bombers | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/french-test-plan-assailed-by-india-tunisian-and-yugoslav-join.html | FRENCH TEST PLAN ASSAILED BY INDIA; Tunisian and Yugoslav Join Krishna Menon at U. N. in Scoring Sahara Blast | True | By Lindesay Parrott | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/undefeated-rye-sinks-scarsdale-wins-25th-game-in-row-130-newark.html | UNDEFEATED RYE SINKS SCARSDALE; Wins 25th Game in Row, 13-0 -- Newark Academy Routs Carteret School, 33-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/los-angeles-unit-plans-bond-issue-12000000-water-power-obligations.html | LOS ANGELES UNIT PLANS BOND ISSUE; $12,000,000 Water, Power Obligations Slated -Other Municipals | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/soviet-group-at-shippingport.html | Soviet Group at Shippingport | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/60-autos-pose-law-problem.html | 60 Autos Pose Law Problem | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/port-chester-to-pit-clean-slate-against-oncetied-mamaroneck.html | Port Chester to Pit Clean Slate Against Once-Tied Mamaroneck | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/carborundum-company-elects-a-board-member.html | Carborundum Company Elects a Board Member | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/red-chinese-aid-reported.html | Red Chinese Aid Reported | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dr-evans-disclaims-knowledge-of-fix.html | DR. EVANS DISCLAIMS KNOWLEDGE OF FIX | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/north-cameroons-will-vote-today.html | NORTH CAMEROONS WILL VOTE TODAY | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/roslyn-incinerator-is-upheld.html | Roslyn Incinerator Is Upheld | True | Special to The New York Times | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bonn-sifts-ship-seizure.html | Bonn Sifts Ship Seizure | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/clarence-cavanaugh.html | CLARENCE CAVANAUGH | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/report-on-laos.html | Report on Laos | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/indiana-gop-chief-quits.html | Indiana G.O.P. Chief Quits | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/interpreting-system-replaces-earphones-with-crystal-ball-variety-of.html | Interpreting System Replaces Earphones With 'Crystal Ball'; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/exnbc-head-expects-inquiry-to-improve-tv.html | Ex-N.B.C. Head Expects Inquiry to Improve TV | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/reds-said-to-give-false-us-picture.html | REDS SAID TO GIVE FALSE U. S. PICTURE | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/eisenhower-asks-prayer-for-peace-issuing-thanksgiving-day.html | EISENHOWER ASKS PRAYER FOR PEACE; Issuing Thanksgiving Day Proclamation, He Notes Improved Relations | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/3-shipfirefighters-honored.html | 3 Ship-Firefighters Honored | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/japanese-visits-herter.html | Japanese Visits Herter | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/last-in-283075-race-colt-wins-625-purse.html | Last in $283,075 Race, Colt Wins $625 Purse | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/rich-trenton-today-draws-field-of-10.html | RICH TRENTON TODAY DRAWS FIELD OF 10 | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/german-bias-charged-american-jewish-congress-bids-bonn-curb.html | GERMAN BIAS CHARGED; American Jewish Congress Bids Bonn Curb Incidents | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/handley-lauds-nixon.html | Handley Lauds Nixon | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/clothing-campaign-begun-by-spellman.html | CLOTHING CAMPAIGN BEGUN BY SPELLMAN | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/us-writers-saluted-in-britain-survey-hails-flowering-of-art-u-s.html | U.S. Writers Saluted in Britain; Survey Hails 'Flowering' of Art; U. S. WRITERS WIN PRAISE IN BRITAIN | True | By Walter H. Waggoner | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/no-rebel-field-chiefs-left-in-algeria-french-assert-french-announce.html | No Rebel Field Chiefs Left In Algeria, French Assert; FRENCH ANNOUNCE SLAYING OF REBEL | True | By Henry Tanner | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/office-buildings-figure-in-deals-purchase-sale-and-leases-involve.html | OFFICE BUILDINGS FIGURE IN DEALS; Purchase, Sale and Leases Involve Parcels at 25 W. 43d and 25 W. 45th St. | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/rev-harold-j-flynn.html | REV, HAROLD J. FLYNN | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/trinity-professor-leaves-21-million.html | TRINITY PROFESSOR LEAVES 2.1 MILLION | True | Special to The Ne york T1nle8. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/luckenbach-ship-company-fights-i-c-c-on-rail-rate-for-cans-prizes.html | Luckenbach Ship Company Fights I. C. C. On Rail Rate for Cans -- Prizes Given | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/nuclear-talks-off-again.html | Nuclear Talks Off Again | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/freight-line-sold.html | Freight Line Sold | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-cola-g-parker.html | MRS. COLA G. PARKER | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/army-is-willing-to-play-syracuse-here-in-1960.html | Army Is Willing to Play Syracuse Here in 1960 | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/author-clarifies-golf-links-remark.html | AUTHOR CLARIFIES GOLF LINKS REMARK | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/memorial-center-seeks-7700000.html | Memorial Center Seeks $7,700,000 | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/100-firemen-fight-blaze-in-3-lofts.html | 100 FIREMEN FIGHT BLAZE IN 3 LOFTS | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/husky-oil-deal-mapped-canada-concern-seeks-stock-of-american.html | HUSKY OIL DEAL MAPPED; Canada Concern Seeks Stock of American Company | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/goals-of-our-economy-policies-to-achieve-full-employment-and.html | Goals of Our Economy; Policies to Achieve Full Employment and Maximum Production Discussed | True | JOSEPH S. CLARK, | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/art-find-is-reported-painting-in-england-believed-to-be-by-fra.html | ART FIND IS REPORTED; Painting in England Believed to Be by Fra Angelico | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/american-collections-skirts-full-or-slim-but-always-short.html | American Collections; Skirts Full or Slim, but Always Short | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/piano-recital-given-by-jeannette-haien.html | PIANO RECITAL GIVEN BY JEANNETTE HAIEN | True | ERIC SALZMAN. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/rosensohn-boxing-promotion-license-revoked-ring-board-faces-court.html | Rosensohn Boxing Promotion License Revoked; RING BOARD FACES COURT CHALLENGE | True | By William R. Conklin | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miss-juliard-engaged-to-dr-dean-g-pruitt.html | Miss Juliard Engaged To Dr. Dean G. Pruitt | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/harrods-buying-in-us-to-expand-hugh-fraser-who-recently-acquired.html | HARRODS' BUYING IN U.S. TO EXPAND; Hugh Fraser, Who Recently Acquired London Store, Makes Disclosure Here | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/education-peril-seen.html | Education Peril Seen | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/red-cross-states-policy.html | Red Cross States Policy | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/police-promote-8-for-solving-crimes.html | POLICE PROMOTE 8 FOR SOLVING CRIMES | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/lolita-a-sellout-in-britain.html | Lolita' a Sellout in Britain | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/foreign-affairs-how-to-split-new-zealands-personality.html | Foreign Affairs; How to Split New Zealand's Personality | True | By C. L. Sulzberger | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/benefits-not-affected.html | Benefits Not Affected | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-ssoviet-talks-open-meeting-on-cultural-exchange-program-called.html | U. S.-SOVIET TALKS OPEN; Meeting on Cultural Exchange Program Called Friendly | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/treasury-happy-over-refunding-more-than-80-of-publicly-held-issues.html | TREASURY HAPPY OVER REFUNDING; More Than 80% of Publicly Held Issues Exchanged for New Securities | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/teacher-starts-her-career-at-64-greatgrandmother-gets-a-license-her.html | TEACHER STARTS HER CAREER AT 64; Great-Grandmother Gets a License -- Her Pupils Are Retarded Children | True | By Edith Evans Asbury | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/paper-union-ratifies-pact.html | Paper Union Ratifies Pact | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/regret-is-expressed.html | Regret Is Expressed | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tito-greets-soviet-anniversary-message-asks-improved-relations.html | TITO GREETS SOVIET; Anniversary Message Asks Improved Relations | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/clergyman-cited-here-for-tv-series-on-amity.html | Clergyman Cited Here For TV Series on Amity | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/rumania-to-discuss-us-claim.html | Rumania to Discuss U.S. Claim | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-s-stand-unchanged.html | U. S. Stand Unchanged | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/world-affairs-fund-sought.html | World Affairs Fund Sought | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/democrats-reversed-rochester-recount-puts-gop-in-control-of-city.html | DEMOCRATS REVERSED; Rochester Recount Puts G.O.P. in Control of City Council | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/greene-of-army-runs-to-victory-accompanied-by-squirrels-laris-of.html | Greene of Army Runs to Victory Accompanied by Squirrels; Laris of Dartmouth Finishes Second in Five-Mile Trip on Lonely Heptagonal Road Through Van Cortlandt Park | True | By John Corry | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-s-acts-to-summon-a-jury-in-lynching.html | U. S. ACTS TO SUMMON A JURY IN LYNCHING | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/haiti-maps-taxes-to-erase-deficit-budget-also-to-be-cut-14.html | HAITI MAPS TAXES TO ERASE DEFICIT; Budget Also to Be Cut 14%, President Says -- Crop Failure Mentioned | True | By Peter Kihss | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/david-satz-lawyer-in-newark-was-65.html | DAVID SATZ, LAWYER IN NEWARK, WAS 65 | True | Spectal to 'Xe New York 'rl.le.t. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/rites-for-tedeschini-pope-blesses-cardinals-body-at-st-peters.html | RITES FOR TEDESCHINI; Pope Blesses Cardinal's Body at St. Peter's SeFvice | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/newspaper-womens-club-honors-reporters-for-distinguished-work.html | Newspaper Women's Club Honors Reporters for Distinguished Work | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/8100-more-face-layoffs-at-g-m-total-for-industry-rises-to-212865.html | 8,100 MORE FACE LAY-OFFS AT G. M.; Total for Industry Rises to 212,865 -- Ford Releases 50,000 for the Week | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/game-to-aid-crippled-eintracht-faces-swiss-f-c-in-soccer-at-astoria.html | GAME TO AID CRIPPLED; Eintracht Faces Swiss F. C. in Soccer at Astoria Today | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/russians-shop-in-us-store.html | Russians Shop in U.S. Store | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/supreme-court-meets.html | Supreme Court Meets | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/other-speeches-scheduled.html | Other Speeches Scheduled | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/pure-oil-profit-climbs-by-105-net-for-9-months-is-placed-at-221-a.html | PURE OIL PROFIT CLIMBS BY 10.5%; Net for 9 Months Is Placed at $2.21 a Share, Against $2.02 in 1958 Period | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/turks-hold-us-officer-colonel-is-accused-of-driving-car-into-60.html | TURKS HOLD U.S. OFFICER; Colonel Is Accused of Driving Car Into 60 Soldiers | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/the-citys-debt-limit.html | The City's Debt Limit | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/offlimits-flight-costs-a-pilot-100.html | OFF-LIMITS FLIGHT COSTS A PILOT $100 | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/steamin-demon-first-in-trot.html | Steamin' Demon First in Trot | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/reinzi-captures-market-wise-handicap-at-aqueduct-11-in-frizette.html | Reinzi Captures Market Wise Handicap at Aqueduct; 11 in Frizette Today; ARCARO IS VICTOR ABOARD FAVORITE | True | By Joseph C. Nichols | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bank-opening-new-branch.html | Bank Opening New Branch | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/many-act-to-help-marooned-seamen.html | MANY ACT TO HELP MAROONED SEAMEN | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/lithographer-union-now-here.html | Lithographer Union Now Here | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/experts-explore-staph-infections-cleanliness-is-still-the-best.html | EXPERTS EXPLORE 'STAPH' INFECTIONS; Cleanliness Is Still the Best Safeguard Against Bacilli, Antibiotics Parley Hears | True | By Bess Furman | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/fine-but-it-still-hurts.html | Fine, but It Still Hurts | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/citizenship-denied-u-s-judge-refuses-petition-made-by-union.html | CITIZENSHIP DENIED; U. S. Judge Refuses Petition Made by Union Official | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/railroads-chart-course-in-jersey-5-executives-will-reassess.html | RAILROADS CHART COURSE IN JERSEY; 5 Executives Will Reassess Position Since Defeat of Aid Referendum | True | By Bernard Stengren | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/grounding-in-welland-canal.html | Grounding in Welland Canal | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/record-aid-given-to-asia-members-of-colombo-plan-economic-progress.html | RECORD AID GIVEN TO ASIA MEMBERS OF COLOMBO PLAN; Economic Progress Cited by the Annual Report of 21-Nation Organization | True | By Bernard Kalb | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/eastern-air-lines.html | EASTERN AIR LINES | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/kern-county-land.html | KERN COUNTY LAND | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/state-police-check-urged-on-governor.html | STATE POLICE CHECK URGED ON GOVERNOR | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/hoffa-aide-bows-to-writ-in-jersey-provenzano-puts-off-vote-by.html | HOFFA AIDE BOWS TO WRIT IN JERSEY; Provenzano Puts Off Vote by Teamsters Till Court Acts in Rigging Charge | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/pilkington-di-cerbo.html | Pilkington -- Di Cerbo | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/spaak-confers-in-bonn.html | Spaak Confers in Bonn | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/governor-to-open-parley-of-faiths-rockefeller-will-address-first-of.html | GOVERNOR TO OPEN PARLEY OF FAITHS; Rockefeller Will Address First of 3-Day Sessions of Christians and Jews | True | By John Wicklein | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dave-garroway-wins-award.html | Dave Garroway Wins Award | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/doctors-murder-trial-set.html | Doctor's Murder Trial Set | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-bollman-has-son.html | Mrs. Bollman Has Son | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/japanese-air-force-picks-lockheed-jet.html | JAPANESE AIR FORCE PICKS LOCKHEED JET | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/johnson-to-address-brooklyn-catholics-speculation-stirred-johnson.html | Johnson to Address Brooklyn Catholics; Speculation Stirred; Johnson to Speak in Brooklyn At Meeting of Catholic Group | True | By Leo Egan | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/atom-greenhouse-set-rutgers-to-erect-building-to-study-radiation-on.html | ATOM GREENHOUSE SET; Rutgers to Erect Building to Study Radiation on Life | True | Special to The New York Times | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/president-to-see-pope-john-dec-6-vatican-announces-date-notes-the.html | PRESIDENT TO SEE POPE JOHN DEC. 6; Vatican Announces Date - Notes the Only Precedent, a Wilson Visit in 1919 | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-charles-farmer-special-to-the-new-york-times.html | MRS. CHARLES FARMER Special to The New York Times | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/nuclear-editor-named.html | Nuclear Editor Named | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/party-of-32-climbers-lost-on-stormy-himalaya-peak-group-led-by.html | Party of 32 Climbers Lost On Stormy Himalaya Peak; Group Led by Japanese Missing Three Weeks -- All Feared Dead | True | Dispatch of The Times. London. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/gonzalez-134-leads-in-open.html | Gonzalez' 134 Leads in Open | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mute-freed-again-on-noise-charges-brooklyn-man-22-arrested-twice-in.html | MUTE FREED AGAIN ON NOISE CHARGES; Brooklyn Man, 22, Arrested Twice in Groups of Youths -- Spent a Week in Jail | True | By Jack Roth | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/prices-of-cotton-10c-up-to-10c-off-trading-is-quiet-as-open.html | PRICES OF COTTON 10C UP TO 10C OFF; Trading Is Quiet as Open Interest Declines to Lowest on Record | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/men-gardeners-give-woman-their-medal-with-golden-pants.html | Men Gardeners Give Woman Their Medal With 'Golden Pants' | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/democrats-seek-ideas-party-will-ask-broad-aid-on-60-platform-butler.html | DEMOCRATS SEEK IDEAS; Party Will Ask Broad Aid on '60 Platform, Butler Says | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/commercial-solvents-appoints-new-counsel.html | Commercial Solvents Appoints New Counsel | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/belgrade-gives-dedijer-passport-to-take-a-fellowship-in-britain.html | Belgrade Gives Dedijer Passport To Take a Fellowship in Britain; Tito's Ex-Aide, Convicted as Foe of Regime for Views on Djilas, May Come Here | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miss-susan-goldman-engaged-to-professor.html | Miss Susan Goldman Engaged to Professor | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cancer-unit-to-be-aided.html | Cancer Unit to Be Aided | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/women-reach-katmandu.html | Women Reach Katmandu | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dividend-raised-by-sterling-drug-directors-lift-the-quarterly.html | DIVIDEND RAISED BY STERLING DRUG; Directors Lift the Quarterly Payment to 45c and Vote 10c Extra Distribution | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/big-u-s-uranium-plant-is-built-in-record-time-uranium-flowing-at.html | Big U. S. Uranium Plant Is Built in Record Time; URANIUM FLOWING AT NEW U. S. MILL | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/4-die-in-roof-collapse-20-are-injured-in-wreckage-of-montreal.html | 4 DIE IN ROOF COLLAPSE; 20 Are Injured in Wreckage of Montreal Structure | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/market-advances-on-a-broad-front-average-surges-263-points-lowprice.html | MARKET ADVANCES ON A BROAD FRONT; Average Surges 2.63 Points — Low-Price Issues Set Brisk Trading Pace | True | By Burton Crane | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/new-president-chosen-by-pandick-press-inc.html | New President Chosen By Pandick Press, Inc. | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/maritime-awards-given.html | Maritime Awards Given | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/british-motor-corp.html | BRITISH MOTOR CORP. | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/earths-future-on-tv-russian-says-photos-of-mars-will-help-man-look.html | EARTH'S FUTURE ON TV; Russian Says Photos of Mars Will Help Man Look Ahead | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/republican-chief-in-suffolk-to-quit-hughes-after-partys-loss-to.html | REPUBLICAN CHIEF IN SUFFOLK TO QUIT; Hughes, After Party's Loss to Democrats in County, Announces He'll Resign | True | By Byron Porterfield | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/david-k-a-hamblin-sr.html | DAVID K. A. HAMBLIN SR, | True | special to The New York TAmes. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/weather-bars-plan-to-move-hot-coal.html | WEATHER BARS PLAN TO MOVE 'HOT' COAL | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dejohn-knocks-out-powell-in-1st-round.html | DEJOHN KNOCKS OUT POWELL IN 1ST ROUND | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/france-honors-cushing.html | France Honors Cushing | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/thruway-widens-roadside-repairs-its-gasoline-stations-agree-to-fix.html | THRUWAY WIDENS ROADSIDE REPAIRS; Its Gasoline Stations Agree to Fix Minor Troubles for Stranded Motorists | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/antarctic-vandals-rob-historic-huts.html | ANTARCTIC VANDALS ROB HISTORIC HUTS. | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/france-promises-to-eliminate-antius-trade-discrimination-pinay.html | France Promises to Eliminate Anti-U.S. Trade Discrimination; Pinay, Presenting the Budget, Also Pledges End of All Quotas in Two Years | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/michigan-fails-again-legislators-quit-for-the-week-as-gop-tax-plan.html | MICHIGAN FAILS AGAIN; Legislators Quit for the Week as G.O.P. Tax Plan Stalls | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/big-electra-writeoffs-bring-loss-for-lockheed-in-quarter.html | Big Electra Write-Offs Bring Loss for Lockheed in Quarter | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/french-horses-at-laurel-grant-to-ride-peru-entry.html | French Horses at Laurel; Grant to Ride Peru Entry | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/egypt-welcomes-british-mission-visit-of-cotton-men-raises-the-hopes.html | EGYPT WELCOMES BRITISH MISSION; Visit of Cotton Men Raises the Hopes of Exporters | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/kassim-woos-syria-proposes-a-merger-with-iraq-spurns-border-threats.html | KASSIM WOOS SYRIA; Proposes a Merger With Iraq -- Spurns Border Threats | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/scervini-palermo.html | Scervini -- Palermo | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/scientist-deplores-empty-tv-shows.html | SCIENTIST DEPLORES 'EMPTY' TV SHOWS | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/lastminute-appeal-to-capital-stays-stowaways-deportation-fugitive.html | Last-Minute Appeal to Capital Stays Stowaway's Deportation; Fugitive From South African Racial Prejudice Gets State Department Aid and Becomes Guest of U. S. | True | By Michael Clark | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tv-advertisements.html | TV Advertisements | True | VICTOR H. KING. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/italian-boys-towns-to-gain.html | Italian Boys Towns to Gain | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/german-steel-booming-production-expected-to-set-a-new-high-this.html | GERMAN STEEL BOOMING; Production Expected to Set a New High This Year | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/footpaths-around-manhattan.html | Footpaths Around Manhattan | True | JOHN W. ACKERSON. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/barbara-j-black-engaged-to-wed-irish-u-n-aide-correspondent-will-be.html | Barbara J. Black Engaged to Wed Irish U. N. Aide; Correspondent Will Be Bride of Eamonn L. Kennedy in Winter | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/perjury-is-serious.html | Perjury Is Serious | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/copper-prices-up-by-40-to-63-points-trading-volume-is-heavy-other.html | COPPER PRICES UP BY 40 TO 63 POINTS; Trading Volume Is Heavy -Other Commodities Are Irregular and Dull | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/leo-friede-diesat-72-member-of-stock-exchange-won-canoe-sailing.html | LEO FRIEDE DIES AT 72; ' Member of Stock Exchange Won Canoe Sailing Title I | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bonds-government-issues-sell-off-in-the-wake-of-refunding-success.html | Bonds: Government Issues Sell Off in the Wake of Refunding Success; NEW 4 7/8S PROVIDE TOP YIELD IN LIST | True | By Paul Heffernan | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/young-new-talent-a-feather-in-an-experienced-cap-27yearold-designer.html | Young New Talent a Feather in an Experienced Cap; 27-Year-Old Designer Joins Custom Salon | True | By Joan Cook | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/harvard-chemist-honored.html | Harvard Chemist Honored | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/korea-to-get-u-n-cemetery.html | Korea to Get U. N. Cemetery | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/john-russell-80-dies-canadian-artist-was-known-for-paintings-of.html | JOHN RUSSELL, 80, DIES; Canadian Artist Was Known for Paintings of Figures | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/new-havens-stockholders-back-lines-plan-for-8600000-loan.html | New Haven's Stockholders Back Line's Plan for $8,600,000 Loan | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tennessee-jury-rules-on-school-in-advisory-decision-it-finds.html | TENNESSEE JURY RULES ON SCHOOL; In Advisory Decision, It Finds Highlander Was Operated for Founder's 'Gain' | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/books-and-authors.html | Books and Authors | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/jamaica-rejects-plan-house-repudiates-proposal-for-federal-rule-in.html | JAMAICA REJECTS PLAN; House Repudiates Proposal for Federal Rule in Indies | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/steels-lead-rise-on-london-board-industrials-register-wide-gains.html | STEELS LEAD RISE ON LONDON BOARD; Industrials Register Wide Gains Along With Most Government Issues | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/moscow-is-in-a-holiday-mood-for-anniversary-of-1917-revolt-people.html | Moscow Is in a Holiday Mood For Anniversary of 1917 Revolt; People Throng Stores and Markets - Thousands Head for Country and Others Plan Parties in City Today | True | By Max Frankel | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/norway-to-hold-title-sail-event-onedesign-class-series-for-world.html | NORWAY TO HOLD TITLE SAIL EVENT; One-Design Class Series for World Championship Will Be Raced Next Summer | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mexicos-guasch-wins-at-garden-captures-horse-show-event-on-huracan.html | MEXICO'S GUASCH WINS AT GARDEN; Captures Horse Show Event on Huracan -- U. S. Team's Wiley Also Triumphs | True | By Deane McGowen | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/berliners-calm-in-flag-crisis-reds-fly-no-banner-in-the-west.html | Berliners Calm in Flag Crisis; Reds Fly No Banner in the West | True | By Sydney Gruson | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/road-has-first-victims-two-drivers-killed-in-britain-on-new.html | ROAD HAS FIRST VICTIMS; Two Drivers Killed in Britain on New Superhighway | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/ruth-e-grouse-will-be-married-to-roger-bulger-candidate-for-a-phd-e.html | Ruth E. Grouse Will Be Married To Roger Bulger; Candidate for a Ph.D. Engaged to Harvard Medical Student | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/steel-pact-reached.html | Steel Pact Reached | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cuba-still-hunting-missing-castro-aide.html | CUBA STILL HUNTING MISSING CASTRO AIDE | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/navy-150s-on-top-608-midas-passes-for-4-scores-in-rout-of-columbia.html | NAVY 150'S ON TOP, 60-8; Midas Passes for 4 Scores in Rout of Columbia | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/class-size-is-cut-in-high-schools-city-board-finds-average-of-317.html | CLASS SIZE IS CUT IN HIGH SCHOOLS; City Board Finds Average of 31.7 Academic Pupils - Teacher Units Doubt It | True | By Gene Currivan | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/occidental-takes-role-as-oriental-anita-ellis-to-substitute-in.html | OCCIDENTAL TAKES ROLE AS ORIENTAL; Anita Ellis to Substitute in 'Flower Drum Song' - Treasurer Honored | True | By Louis Calta | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/polands-writers-weigh-a-boycott-nonreds-considerdropping-leaders.html | POLAND'S WRITERS WEIGH A BOYCOTT; Non-Reds ConsiderDropping Leaders' Role in Protest Against Party Curbs | True | By A. M. Rosenthal | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/john-d-stewart.html | JOHN D. STEWART | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/music-notes.html | MUSIC NOTES | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cost-of-worlds-fair-protested.html | Cost of World's Fair Protested | True | ENID MICHELSON. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/leading-school-football-games-todat.html | Leading School Football Games Todat | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/jeanne-gordon-sings-recital.html | Jeanne Gordon Sings Recital | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/2-of-bronx-gang-convicted-by-jury.html | 2 OF BRONX GANG CONVICTED BY JURY | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/three-actors-sign-at-nbctv-for-philadelphia-story-dec-7.html | Three Actors Sign at N.B.C.-TV For 'Philadelphia Story' Dec. 7 | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/preusse-tells-paris-city-will-press-us-to-join-fair-group.html | Preusse Tells Paris City Will Press U.S. To Join Fair Group | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/natos-smaller-nations.html | NATO's Smaller Nations | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/smallpox-laid-to-travel.html | Smallpox Laid to Travel | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/wood-field-and-stream-bearpondering-keeps-everyone-busy-and.html | Wood, Field and Stream; Bear-Pondering Keeps Everyone Busy and Prevents Panic in Maine | True | By John W. Randolph | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/sneads-key-putt-helps-u-s-golfers-take-ryder-cup-lead-over-britain.html | Snead's Key Putt Helps U. S. Golfers Take Ryder Cup Lead Over Britain; AMERICANS AHEAD ON COAST, 2 1/2-1 1/2 | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bonn-ruled-liable-in-restitution-case.html | BONN RULED LIABLE IN RESTITUTION CASE | True | Special to The New York Times | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/the-theatre-tonight-we-improvise-avantgarde-drama-by-pirandello.html | The Theatre; 'Tonight We Improvise'; Avant-Garde Drama by Pirandello Here | True | By Brooks Atkinson | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/latest-slum-plan-news-to-creator-polo-grounds-project-shock-to.html | LATEST SLUM PLAN NEWS TO 'CREATOR'; Polo Grounds Project Shock to Mayor's Committee, but Office Revealed It | True | By Wayne Phillips | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-18-no-title.html | Article 18 -- No Title | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/steel-shortage-chokes-auto-truck-output.html | Steel Shortage Chokes Auto, Truck Output | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/william-g-kibler.html | WILLIAM G. KIBLER | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-12-no-title.html | Article 12 -- No Title | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/bar-leader-gives-plan-to-curb-testy-judges.html | Bar Leader Gives Plan To Curb Testy Judges | True |  | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-n-group-appeals-for-refugee-help.html | U. N. GROUP APPEALS FOR REFUGEE HELP | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/to-appoint-judges-elected-officials-held-better-able-than-voters-to.html | To Appoint Judges; Elected Officials Held Better Able Than Voters to Make Choice | True | ALLEN T. KLOTS, | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/belgians-press-bid-for-hearing.html | Belgians Press Bid for Hearing | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/pops-series-is-set-by-philharmonic-summer-concerts-planned-at.html | POPS SERIES IS SET BY PHILHARMONIC; Summer Concerts Planned at Lincoln Center to Be Innovation for Orchestra | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/copper-product-prices-follow-metal-upward.html | Copper Product Prices Follow Metal Upward | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/robert-o-veit.html | ROBERT O. VEIT. | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/snark-fired-in-test-carries-a-dummy-warhead-in-5000mile-flight.html | SNARK FIRED IN TEST; Carries a Dummy Warhead in 5,000-Mile Flight | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/food-news-coffee-puts-wife-to-test.html | Food News: Coffee Puts Wife to Test | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/quiz-loser-sues-for-a-million-charges-fix-on-twentyone.html | Quiz Loser Sues for a Million; Charges Fix on 'Twenty-One' | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/backers-to-enter-nixon-in-primary-new-hampshire-campaign-aimed-at.html | BACKERS TO ENTER NIXON IN PRIMARY; New Hampshire Campaign Aimed at First Test of '60 Against Rockefeller | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/russian-music-man-dmitri-shostakovich.html | Russian Music Man; Dmitri Shostakovich | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/eisenhowers-golf-rained-out.html | Eisenhower's Golf Rained Out | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/unbeaten-rivals-in-title-contest-syracuse-and-penn-state-to-collide.html | UNBEATEN RIVALS IN TITLE CONTEST; Syracuse and Penn State to Collide in Battle for Eastern Supremacy | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/red-china-backs-soviet-peace-bid-peipings-mayor-stresses-opposition.html | RED CHINA BACKS SOVIET PEACE BID; Peiping's Mayor Stresses Opposition to Settlement of Disputes by War | True | By Tillman Durdin | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/contract-bridge-play-based-on-sound-tactics-usually-pays-but.html | Contract Bridge; Play Based on Sound Tactics Usually Pays, But Sometimes Old Rules Don't Hold | True | By Albert H. Morehead | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/power-fails-in-queens-short-circuit-affects-1160-jamaica-and-hollis.html | POWER FAILS IN QUEENS; Short Circuit Affects 1,160 Jamaica and Hollis Homes | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/william-j-ritchie.html | WILLIAM J. RITCHIE | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/colleges-advised-to-clarify-roles-hofstra-anniversary-parley-told.html | COLLEGES ADVISED TO CLARIFY ROLES; Hofstra Anniversary, Parley Told New Demands Force a Change in Concepts | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/philharmonic-casadesus-work-sneaked-on-program-marks-pianists-25th.html | Philharmonic; Casadesus Work Sneaked on Program Marks Pianist's 25th Anniversary | True | By Harold C. Schonberg | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/word-from-the-army.html | Word From the Army | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/goldfine-to-face-house-unit-dec-9.html | GOLDFINE TO FACE HOUSE UNIT DEC. 9 | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/new-york-men-adamant-on-black-for-evenings.html | New York Men Adamant On Black for Evenings | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/moscow-holds-rally-20000-hail-soviet-successes-khrushchev-is.html | MOSCOW HOLDS RALLY; 20,000 Hail Soviet Successes -Khrushchev Is Praised | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-lloyd-o-sandt.html | MRS. LLOYD O. SANDT | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/changes-in-u-s-homes-begin-at-huge-center.html | Changes in U. S. Homes Begin at Huge Center | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/defense-choice-sifted-convair-scientists-selection-studied-by-house.html | DEFENSE CHOICE SIFTED; Convair Scientist's Selection Studied by House Panel | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/arlyn-palmatier.html | ARLYN PALMATIER | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/u-n-inquiry-finds-no-certain-proof-of-laos-invasion-attack-by-north.html | U. N. INQUIRY FINDS NO CERTAIN PROOF OF LAOS INVASION; Attack by North Vietnam Is Not Clearly Established in Study on the Scene | True | By Kathleen Teltsch | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/negro-nurses-barred-white-unit-in-georgia-blames-limited-meeting.html | NEGRO NURSES BARRED; White Unit in Georgia Blames limited Meeting Facilities | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miranda-stops-tartari-in-6th.html | Miranda Stops Tartari in 6th | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/large-stock-issues-slated-next-week.html | LARGE STOCK ISSUES SLATED NEXT WEEK | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tennessee-test-undefeated-lsu-northwestern-eleven-paired-with.html | TENNESSEE TEST UNDEFEATED L.S.U.; Northwestern Eleven Paired With Wisconsin -- Boston College to Face Pitt | True | By Allison Danzig | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/imports-of-steel-in-september-doubled-tonnage-for-58-month-steel.html | Imports of Steel in September Doubled Tonnage for '58 Month; STEEL IMPORTING UP IN SEPTEMBER | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/gop-sets-up-a-club-for-its-1000-donors.html | G.O.P. Sets Up a Club For Its $1,000 Donors | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/miss-verna-gorring.html | MISS VERNA GORRING | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/commodities-slide-hog-hide-prices-drop-forced-thursdays-index-to-86.html | COMMODITIES SLIDE; Hog, Hide Prices Drop Forced Thursday's Index to 86 | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/food-packer-raises-aide.html | Food Packer Raises Aide | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/fcc-aides-shift-boston-tv-stand-lawyers-file-no-exceptions-to.html | F.C.C. AIDES SHIFT BOSTON TV STAND; Lawyers File No Exceptions to Examiner's Findings on Channel 5 Grant | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/health-aide-indicted-jersey-official-accused-of-lying-to-grand-jury.html | HEALTH AIDE INDICTED; Jersey Official Accused of Lying to Grand Jury | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/chamber-assails-meany-on-soviet.html | CHAMBER ASSAILS MEANY ON SOVIET | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/our-citys-scholars.html | Our City's Scholars | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/sales-wane-seen-for-foreign-cars-studebakerpackard-chef-predicts-a.html | SALES WANE SEEN FOR FOREIGN CARS; Studebaker-Packard Chef Predicts a Stabilization | True | By John D. Morris | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/rangers-promote-2-from-farm-club.html | RANGERS PROMOTE 2 FROM FARM CLUB | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/new-mohawk-flights.html | New Mohawk Flights | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/uranium-support-is-set-by-canada-government-will-subsidize.html | URANIUM SUPPORT IS SET BY CANADA; Government Will Subsidize Depressed Industry in a Stretch-Out Plan | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/expremier-testifies-says-he-was-warned-of-plan-to-kill-french.html | EX-PREMIER TESTIFIES; Says He Was Warned of Plan to Kill French Leaders | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/exminister-of-poland-dies-as-a-dishwasher.html | Ex-Minister of Poland Dies as a Dishwasher | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/teamsters-disavow-election-black-list.html | TEAMSTERS DISAVOW ELECTION BLACK LIST | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/primary-prices-dip-01-in-week-meat-component-declines-while-most.html | PRIMARY PRICES DIP 0.1% IN WEEK; Meat Component Declines, While Most Steel Scrap Costs Climb Further | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/toure-calls-off-visit-to-canada-sources-vary-as-to-reason-fatigue.html | TOURE CALLS OFF VISIT TO CANADA; Sources Vary as to Reason -- Fatigue and Situation in Guinea Are Cited | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/airmen-jump-jet-crashes.html | Airmen Jump, Jet Crashes | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/samson-francois-gives-piano-recital.html | Samson Francois Gives Piano Recital | True | H. C. S. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/8-hurt-in-school-bus-collision.html | 8 Hurt in School Bus Collision | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/adios-mont-1310-westbury-victor-pacer-leading-from-start-beats-ante.html | ADIOS MONT, 13-10, WESTBURY VICTOR; Pacer, Leading From Start, Beats Ante Bellum by 1 1/2 Lengths Before 17,051 | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/montgomery-to-go-to-africa.html | Montgomery to Go to Africa | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/variety-is-urged-in-school-design-buildings-must-conform-to-changes.html | VARIETY IS URGED IN SCHOOL DESIGN; Buildings Must Conform to Changes in Curriculums, State Deans Told Here | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/plane-crash-kills-polo-player.html | Plane Crash Kills Polo Player | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/closing-of-air-base-scored.html | Closing of Air Base Scored | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mideast-peace-backed-hussein-and-shah-of-iran-join-in-pledge-to.html | MIDEAST PEACE BACKED; Hussein and Shah of Iran Join in Pledge to Fight Unrest | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/noel-stralis-dies-a-ic-critic-78-tide-of-the-times-193665-taught.html | NOEL STRALIS DIES; A SIC CRITIC, 78; 'tide of The Times, 1936-65, Taught Piano—Known for Aid to Young Artists | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/robert-m-perkins.html | ROBERT M. PERKINS | True | Sical to The New York; Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/music-u-s-and-soviet-composers-reach-summit-philadelphia-concert.html | Music: U. S. and Soviet Composers Reach Summit; Philadelphia Concert Scene of Meeting | True | By Howard Taubman | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/forwarders-say-u-s-imperils-fee-freight-expediters-appeal-to.html | FORWARDERS SAY U. S. IMPERILS FEE; Freight Expediters Appeal to Antitrust Unit to Bar End of Brokerage | True | By Edward A. Morrow | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/art-exhibition-of-modern-portraits-william-draper-work-is-on.html | Art: Exhibition of Modern Portraits; William Draper Work Is on Display Here | True | By Stuart Preston | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/tool-and-die-makers-choose-a-president.html | Tool and Die Makers Choose a President | True | | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/rockefeller-maps-an-extended-trip-for-west-coast-4day-tour-includes.html | ROCKEFELLER MAPS AN EXTENDED TRIP FOR WEST COAST; 4-Day Tour Includes News Parleys, Dinners, TV and Talks to G.O.P. Chiefs | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-g-bagarotti.html | MRS. G. BAGAROTTI | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/milk-talks-continue-311-dealers-study-offer-on-contract-by-13000.html | MILK TALKS CONTINUE; 311 Dealers Study Offer on Contract by 13,000 Workers | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/huntington-is-picked-long-islander-named-head-of-cruising-club-of.html | HUNTINGTON IS PICKED; Long Islander Named Head of Cruising Club of America | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/weakened-penn-to-face-yale-princeton-will-visit-harvard.html | Weakened Penn to Face Yale; Princeton Will Visit Harvard | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/scandinavian-group-elects.html | Scandinavian Group Elects | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/dr-john-m-gibbons-physician-on-l-55.html | DR. JOHN M. GIBBONS, PHYSICIAN ON L. !., 55 | True | Soectal to The New York Times. ! | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/frederik-weil-psyghiatrist-59-staff-member-of-new-york.html | FREDERI(K WEIL, PSYGHIATRIST, 59; Staff Member of New York Psychoanalytic Institute Is Dead--Served Mr. Sinai | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/child-aid-group-to-meet.html | Child Aid Group to Meet | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/deportation-is-fought-anastasias-bodyguard-says-hed-rather-die-in-u.html | DEPORTATION IS FOUGHT; Anastasia's Bodyguard Says He'd Rather Die in U. S. | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/gen-taylor-asks-new-arms-policy-book-by-exchief-of-staff-scores.html | GEN. TAYLOR ASKS NEW ARMS POLICY; Book by Ex-Chief of Staff Scores Lack of 'Command Leadership' for Nation | True | By Jack Raymond | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/58-measles-cases-highest-in-17-years.html | 58 MEASLES CASES HIGHEST IN 17 YEARS | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/mrs-allerton-brooks.html | MRS. ALLERTON BROOKS | True | Special to The New york Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/smoke-complaints.html | Smoke Complaints | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/columbia-to-meet-dartmouth-eleven.html | COLUMBIA TO MEET DARTMOUTH ELEVEN | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/cambodian-prince-off-to-cairo.html | Cambodian Prince Off to Cairo | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/robert-yoder2-igine-tter-humorist-former-saturday-evening-post-aide.html | ROBERT YODER,.2, IGINE tTER; Humorist, Former Saturday Evening Post Aide, Dies Woman's Day Contributor | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/sidelights-balance-struck-on-payments.html | Sidelights Balance Struck on Payments | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/iron-ore-shipments-small-in-october.html | IRON ORE SHIPMENTS SMALL IN OCTOBER | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/trooper-pressed-over-apalachin-apparent-inconsistencies-conceded-by.html | TROOPER PRESSED OVER APALACHIN; ' Apparent Inconsistencies' Conceded by Croswell as Defense Queries Him | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/text-of-closing-statement-by-harris.html | Text of Closing Statement by Harris | True | Special to The Hew York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/topcoats-shed-briefly-before-new-cold-wave.html | Topcoats Shed Briefly Before New Cold Wave | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/president-plans-holiday.html | President Plans Holiday | True | Special to The New York Times. | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/shop-talk-another-trove-of-japanese-wares.html | Shop Talk; Another Trove of Japanese Wares | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/canada-charges-fund-misuse.html | Canada Charges Fund Misuse | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-07 | 1959-11-07 | https://www.nytimes.com/1959/11/07/archives/chief-of-west-point-disputes-rickover.html | CHIEF OF WEST POINT DISPUTES RICKOVER | True | | 1987-07-06 | RE0000343339 | RE0000343339 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/business-index-continues-rise.html | Business Index Continues Rise | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/norma-j-gale-fiancee-of-david-blumenfeld.html | Norma J. Gale Fiancee Of David Blumenfeld | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/delaware-routs-temple-62-to-0-unbeaten-hens-win-for-7th-time.html | DELAWARE ROUTS TEMPLE, 62 TO 0; Unbeaten Hens Win for 7th Time -- Rushing Attack Picks Up 431 Yards | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cavallis-passes-pace-wagner-in-286-rout-of-susquehanna.html | Cavalli's Passes Pace Wagner In 28-6 Rout of Susquehanna | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-human-comedy-with-muscles-kiteborne-skiers-flying-bicyclists.html | The Human Comedy, With Muscles; Kite-Borne Skiers, Flying Bicyclists Add Airy Touch | | By Robert Daley | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/exploding-population-too-many-asians-by-john-robbins-214-pp-new.html | Exploding Population; TOO MANY ASIANS. By John Robbins. 214 pp. New York: Doubleday & Co. $3.95. | | By Robert Trumbull | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fuel-blasts-rock-houston-harbor-6-die-15-missing-fire-sweeps-pier.html | FUEL BLASTS ROCK HOUSTON HARBOR; 6 DIE, 15 MISSING; Fire Sweeps Pier -- Many Are Injured on Tanker as Aviation 'Gas 'Explodes | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-wards-in-210-class-yachting-will-be-made-here-nov-20-voting-is.html | A wards in 210 Class Yachting Will Be Made Here Nov. 20; VOTING IS SLATED FOR TOP OFFICERS | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trend-toward-flexibility-in-classrooms-education-news.html | TREND TOWARD FLEXIBILITY IN CLASSROOMS; EDUCATION NEWS | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-says-panama-failed-to-bar-riot-says-regime-had-3-months-notice.html | U.S. SAYS PANAMA FAILED TO BAR RIOT; Says Regime Had 3 Months' Notice of 'Invasion' Plan -- Labor Stand Clarified | True | By E. W. Kenworthy | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bay-state-sailors-win-archbishop-williams-high-is-victor-at.html | BAY STATE SAILORS WIN; Archbishop Williams High Is Victor at Mamaroneck | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/father-escorts-mary-l-higdon-at-her-wedding-greenwich-girl-bride-of.html | Father Escorts Mary L. Higdon At Her Wedding; Greenwich Girl Bride of William Schlauch at Rosemary Hall | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/barshaw-padwa.html | Barshaw -- Padwa | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/synagogues-form-advisory-council-lehman-is-honorary-head-of-group.html | SYNAGOGUES FORM ADVISORY COUNCIL; Lehman Is Honorary Head of Group of Leaders to Guide Larger Body | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/old-roman-ships-may-end-mystery-craft-unearthed-at-port-of-claudius.html | OLD ROMAN SHIPS MAY END MYSTERY; Craft Unearthed at Port of Claudius Could Show How Banks of Ours Operated | True | By Arnaldo Cortesi | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/summit-meeting-assessed-khrushchevs-desire-for-peaceful.html | Summit Meeting Assessed; Khrushchev's Desire for Peaceful Negotiations Questioned | True | HENRY HAZLITT | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/falling-leaves.html | FALLING LEAVES' | | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/plastics-booming-in-west-germany-duesseldorf-show-displays-items.html | PLASTICS BOOMING IN WEST GERMANY; Duesseldorf Show Displays Items Made of Material for Almost All Uses | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/itctor-mlaglen-icreen-stdies-won-1935-oscar-as-the-pformercapt.html | itCTOR M'LAGLEN, iCREEN ST,DIES; Won 1935 Oscar as ',The .'p,former'—Capt. Flagg In 'What Price Glory?' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tyrex-chief-joins-board.html | Tyrex Chief Joins Board | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bit-of-old-spain-seen-in-aranjuez-retreat-of-bourbon-kings-near.html | BIT OF OLD SPAIN SEEN IN ARANJUEZ; Retreat of Bourbon Kings Near Madrid Retains Its Quiet and Charm | True | By Benjamin Welles | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/john-d-daisey.html | JOHN D. DAISEY | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/patricia-wymbs-affianced.html | Patricia Wymbs Affianced | | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lucy-frost-is-wed-to-peter-dunning.html | Lucy Frost Is Wed To Peter Dunning | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wantagh-beats-lynbrook-330-baldwin-bows-340-to-mineola.html | Wantagh Beats Lynbrook, 33-0; Baldwin Bows, 34-0, to Mineola | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/back-scores-on-own-kickoff.html | Back Scores on Own Kick-Off | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/radiation-guard-drawn-up-by-city-new-plan-still-incomplete-to.html | RADIATION GUARD DRAWN UP BY CITY; New Plan, Still Incomplete, to Control Moving and Storing of Material | True | By John A. Osmundsen | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/15-die-in-taiwan-crash-of-us-air-force-plane.html | 15 Die in Taiwan Crash Of U.S. Air Force Plane | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/israeli-voting-scored-bengurion-urges-an-end-to-proportional-system.html | ISRAELI VOTING SCORED; Ben-Gurion Urges an End to Proportional System | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/news-of-television-and-radio-networks-plan-coverage-of-presidents.html | NEWS OF TELEVISION AND RADIO; Networks Plan Coverage Of President's Trip To Europe -- Items | True | By Val Adams | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/montana-state-is-406-victor.html | Montana State Is 40-6 Victor | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/evening-of-the-year.html | Evening of the Year | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/autumn-dance-friday-to-aid-finch-library.html | Autumn Dance Friday To Aid Finch Library | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nordic-unit-asks-economic-study-5nation-council-gives-up-common.html | NORDIC UNIT ASKS ECONOMIC STUDY; 5-Nation Council Gives Up Common Market Idea in Face 'Outer 7' Plans | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-annieprue-soulis-bride-of-c-g-cooke-jr.html | Miss Annie-Prue Soulis Bride of C. G. Cooke Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-soviet-polar-station.html | New Soviet Polar Station | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-kennedy-and-a-us-aide-planning-to-wed-she-is-future-bride-of.html | Miss Kennedy And a U.S. Aide Planning to Wed; She Is Future Bride of James R. Gallagher of Justice Department | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/problems-of-a-network-answer-department.html | PROBLEMS OF A NETWORK ANSWER DEPARTMENT | True | By Lisa Hammel | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jersey-area-becomes-the-third-levittown.html | Jersey Area Becomes The Third Levittown | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/canadian-harbor-group-elects-its-first-officer.html | Canadian Harbor Group Elects Its First Officer | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/archibald-gann-jr-to-wed-miss-davis.html | Archibald Gann Jr. To Wed Miss Davis] | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iceland-hopeful-on-fishery-fight-expects-world-recognition-of.html | ICELAND HOPEFUL ON FISHERY FIGHT; Expects World Recognition of 12-Mile Limit -- Sees Concession by British | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-joan-tucker-married-to-ensign.html | Miss Joan Tucker Married to Ensign | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seasonal-displays-and-events.html | SEASONAL DISPLAYS AND EVENTS | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hartley-says-decision-blocks-tougher-bill.html | Hartley Says Decision Blocks Tougher Bill | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/teresa-mullee-marymount-57-is-married-here-attended-by-six-at-her.html | Teresa Mullee, Marymount '57, Is Married Here; Attended by Six at Her Wedding to Alfred Thomas Schoenig | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/soviet-pace-disputed-experts-tell-un-farm-output-rate-will-slow.html | SOVIET PACE DISPUTED; Experts Tell U.N. Farm Output Rate Will Slow Down | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/colorado-beats-kansas-27-to-14-weidner-throws-3-passes-for.html | COLORADO BEATS KANSAS, 27 TO 14; Weidner Throws 3 Passes for Touchdowns in Upset Changing Bowl Picture | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/maryse-c-salmonsen-is-engaged-to-marry.html | Maryse C. Salmonsen Is Engaged to Marry | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pal-fete-aides-list-patronesses-for-dec-3-event-aly-khan-and.html | P.A.L. Fete Aides List Patronesses For Dec. 3 Event; Aly Khan and Senator Kennedy Among Those Named for Astor Fete | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rev-william-beard.html | RE[V. WILLIAM BE]ARD | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cutprice-grocer-stirs-france-breton-eliminates-the-middle-man.html | Cut-Price Grocer Stirs France; Breton Eliminates the Middle Man -Overhead Is Low | True | By W. Granger Blair | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-nation.html | THE NATION | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/reuther-criticizes-president-on-steel.html | REUTHER CRITICIZES PRESIDENT ON STEEL | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/imported-cars-bring-new-boon-replacement-parts-makers-find-a.html | IMPORTED CARS BRING NEW BOON; Replacement Parts Makers Find a Growing Market Among Dealers Here | True | By Alexander R. Hammer | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/shell-oil-names-officer.html | Shell Oil Names Officer | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/painter-of-the-primitive-george-catlin-and-the-old-frontier-by.html | Painter of the Primitive; GEORGE CATLIN AND THE OLD FRONTIER. By Harold McCracken. Illustrated. 216 pp. New York: The Dial Press. $16 till Nov. 15; thereafter, $18.50. | True | By Angie Debo | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/martyn-greens-leg-amputated-while-he-is-caught-in-elevator-interne.html | Martyn Green's Leg Amputated While He Is Caught in Elevator; Interne Operates on British Savoyard, 60, at Scene of Crushing in Shaft | True | By Edward C. Burks | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/afghanistans-women-lift-the-veil-a-new-world-of-freedom-spiritual-a.html | Afghanistan's Women Lift the Veil; A new world of freedom, spiritual as well as sartorial, has been opened to the women of this Moslem nation after centuries of seclusion. | True | By Peggy and Pierre Streit | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bonn-favors-dowling-west-germany-agrees-to-his-appointment-as-envoy.html | BONN FAVORS DOWLING; West Germany Agrees to His Appointment as Envoy | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/general-time-aide-in-2-posts.html | General Time Aide in 2 Posts | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/john-e-baker-marries-miss-mary-f-webster.html | John E. Baker Marries Miss Mary F. Webster | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/soviet-limits-arms-show.html | Soviet Limits Arms Show | True | By Osgood Caruthers | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/benefit-for-catholic-units.html | Benefit for Catholic Units | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jewish-aid-fund-set-1977250-budget-for-1960-voted-by-welfare-group.html | JEWISH AID FUND SET; $1,977,250 Budget for 1960 Voted by Welfare Group | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bazaar-to-aid-camp-sussex.html | Bazaar to Aid Camp Sussex | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/143-colleges-aided-chase-manhattan-bank-fund-gives-190000-in-grants.html | 143 COLLEGES AIDED; Chase Manhattan Bank Fund Gives $190,000 in Grants | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/east-stroudsburg-ties-00.html | East Stroudsburg Ties, 0-0 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/robert-dallos-fiance-of-carol-griffenhagen.html | Robert Dallos Fiance Of Carol Griffenhagen | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/how-to-live-with-a-harpsichord-and-like-it.html | HOW TO LIVE WITH A HARPSICHORD AND LIKE IT | True | By Paul Wolfe | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-britain-acts-to-keep-industry-seeks-to-develop-100acre-site-to.html | NEW BRITAIN ACTS TO KEEP INDUSTRY; Seeks to Develop 100-Acre Site to Induce Hardware Corporation to Stay | True | By Richard H. Parke | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/art-show-in-village-little-red-school-house-to-hold-benefit-sale.html | ART SHOW IN 'VILLAGE'; Little Red School House to Hold Benefit Sale | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-rights-law-urged-wilkins-asks-aid-to-negroes-on-voting-and.html | NEW RIGHTS LAW URGED; Wilkins Asks Aid to Negroes on Voting and Schools | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hunt-fails-to-find-american-in-sudan.html | HUNT FAILS TO FIND AMERICAN IN SUDAN | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/plastics-assume-thousand-faces-research-men-create-novel-roles.html | PLASTICS ASSUME THOUSAND FACES; Research Men Create Novel Roles Almost Every Day for Chemists' Products | True | By William M. Freeman | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-bailey-has-son.html | Mrs. Bailey Has Son | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elaine-a-posner-will-be-married-to-joel-cooper-graduates-of-u-of-p.html | Elaine A. Posner Will Be Married To Joel Cooper; Graduates of U. of P. and Virginia Law School Engaged | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/holy-cross-downs-boston-university.html | HOLY CROSS DOWNS BOSTON UNIVERSITY | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tree-for-shade-royal-paulownia-rates-home-planting.html | TREE FOR SHADE; Royal Paulownia Rates Home Planting | True | By Kenneth Meyer | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-alison-jane-mumford-wed-to-chester-w-morss.html | Miss Alison Jane Mumford Wed to Chester W. Morss | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-week-in-finance-stocks-show-small-gain-as-traders-await-a.html | The Week in Finance; Stocks Show Small Gain as Traders Await a Ruling on Taft-Hartley Act | True | By John G. Forrest | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wedding-is-held-in-massachusetts-for-miss-wilder-alumna-of.html | Wedding Is Held In Massachusetts For Miss Wilder; Alumna of Radcliffe Is Married in Melrose to Albert W. Rolf | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bonn-and-paris-seek-world-role-third-force-position-seen-for-europe.html | BONN AND PARIS SEEK WORLD ROLE; Third Force Position Seen for Europe | True | By Sydney Gruson | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/as-the-quiz-show-scandal-grows.html | AS THE QUIZ SHOW SCANDAL GROWS | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/test-issue-splits-key-democrats-trumans-stand-on-renewal-differs.html | TEST ISSUE SPLITS KEY DEMOCRATS; Truman's Stand on Renewal Differs From That of Three Potential Candidates | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/baby-doe-and-regina.html | BABY DOE AND REGINA | True | By Eric Salzman | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wilbraham-scores.html | Wilbraham Scores | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/genius-that-is-immortal-mozart-and-his-times-by-erich-schenk-edited.html | Genius That Is Immortal; MOZART AND HIS TIMES. By Erich Schenk. Edited and translated by Richard and Clara Winston from the German, "Wolfgang Amadeus Mozart: Eine Biographie." Illustrated. 452 pp. New York: Alfred A. Knopf. $10. | True | By Vincent Sheean | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/foreign-aid-and-investment.html | Foreign Aid and Investment | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-literary-letter-from-germany.html | A Literary Letter From Germany | True | By Flora Lewis | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gomulka-tightens-grip-of-state-in-poland.html | GOMULKA TIGHTENS GRIP OF STATE IN POLAND | True | By A. M. Rosenthal | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/colgate-rally-nips-bucknell-16-to-13.html | COLGATE RALLY NIPS BUCKNELL, 16 TO 13 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/oklahoma-blanks-kansas-state-360.html | OKLAHOMA BLANKS KANSAS STATE, 36-0 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/aide-on-atom-peace-unit-quits.html | Aide on Atom Peace Unit Quits | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kenneth-klein-to-wed-miss-joann-infanger.html | Kenneth Klein to Wed Miss Joann Infanger | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rudder-club-to-elect.html | Rudder Club to Elect | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/slum-aide-offers-relocation-plan-certified-apartment-lists-for.html | SLUM AIDE OFFERS RELOCATION PLAN; Certified Apartment Lists for Tenants Would Ease Friction, Official Says | True | By Charles Grutzner | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lights-against-j-d.html | Lights Against J. D. | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/letter-makes-plea-for-play-revived-offbroadway-other-notes.html | Letter Makes Plea for Play Revived Off-Broadway -- Other Notes | True | N. D. LICHTBLAU | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-crossfield-engaged-to-wed-claude-j-bureau-magazine-aide-will.html | Miss Crossfield Engaged to Wed Claude J. Bureau; Magazine Aide Will Be Married in January to Paris Engineer | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/manhattanville-unit-plans-benefit-fete.html | Manhattanville Unit Plans Benefit Fete | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/johlt-coll-67-painter-is-dead-taught-at-the-art-student-leaguewon.html | JOHlt COLL, 67, PAINTER, IS DEAD; Taught at the Art Student League--Won the $1,500 Benjamin Altman Prize | True | GE)ecIal to T'z2o New York 'hnof, | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nurses-alumnae-plan-fete.html | Nurses Alumnae Plan Fete | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/paper-mill-output-dips.html | Paper Mill Output Dips | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lil-fella-wins-laurel-turf-cup-aussie-camer-up-in-victory-over.html | L'IL FELLA WINS LAUREL TURF CUP; Aussie Camer Up in Victory Over Ashlar by a Nose -Julmar Is Third | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/northwestern-toppled-wisconsin-sends-wildcats-to-first-setback-24.html | NORTHWESTERN TOPPLED; Wisconsin Sends Wildcats To First Setback, 24 to 19 | True | By Howard M. Tuckner | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nancy-j-coxon-is-the-fiancee-of-david-olson-skidmore-student-and-a.html | Nancy J. Coxon Is the Fiancee Of David Olson; Skidmore Student and a Senior at Yale Are Planning to Marry | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/drake-wins-on-late-score.html | Drake Wins on Late Score | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-south-in-fall-it-is-a-region-of-colorful-gardens-festivals-and.html | THE SOUTH IN FALL; It Is a Region of Colorful Gardens, Festivals and Political Campaigns | True | By Don Seiwell | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/north-texas-state-wins.html | North Texas State Wins | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/julie-mondrn-betrothed.html | Julie MondrN Betrothed | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/madeleine-d-giguere-betrothed-to-a-dentist.html | Madeleine D. Giguere Betrothed to a Dentist | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-child-asks-whats-war.html | A Child Asks: "What's War?" | True | By Dorothy Barclay | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/arlene-e-segal-arthur-schapiro-engaged-to-wed-1958-graduate-of-duke.html | Arlene E. Segal, Arthur Schapiro Engaged to Wed; 1958 Graduate of Duke and Medical Student Here Will Marry | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/advisory-concern-slates-expansion.html | ADVISORY CONCERN SLATES EXPANSION | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/opera-dec-12-to-aid-hartmanhomecrest.html | Opera Dec. 12 to Aid Hartman-Homecrest | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tash-explains-arrest.html | Tash Explains Arrest | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lurie-tirola.html | Lurie -- Tirola | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/manhasset-blanks-clarke.html | Manhasset Blanks Clarke | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/closing-of-a-base-disappoints-area-burlington-vt-faces-new-economic.html | CLOSING OF A BASE DISAPPOINTS AREA; Burlington, Vt., Faces New Economic Problem When the Air Force Leaves | True | By John H. Fenton | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/marquette-on-top-480.html | Marquette on Top, 48-0 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elusive-will-william-shakespeare-by-ivor-brown-illustrated-by.html | Elusive Will; WILLIAM SHAKESPEARE. By Ivor Brown. Illustrated by Robert Hodgson 84 pp. New York Thomas Nelson & Sons. $2.95. For Ages 9 to 12. | True | EDMUND FULLER | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/haiti-to-ask-u-s-to-reequip-army-force-uses-seven-types-of-rifles.html | HAITI TO ASK U. S. TO RE-EQUIP ARMY; Force Uses Seven Types of Rifles, Many of Vintage of Spanish-American War | True | By Peter Kihss | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-welcomes-visitors-with-a-5pound-bid-publicity-drive-is-launched.html | U. S. WELCOMES VISITORS WITH A 5-POUND BID; Publicity Drive Is Launched to Bring Foreign Tourists Here in 1960 | True | By Paul J. C. Friedlander | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/maxine-romm-smith-alumna-is-future-bride-un-aide-betrothed-to.html | Maxine Romm, Smith Alumna, Is Future Bride; U.N. Aide Betrothed to Kenneth Bobrowsky, a Columbia Student | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-concerns-go-abroad-for-funds-traffic-in-accommodation-dollars-is.html | U.S. CONCERNS GO ABROAD FOR FUNDS; Traffic in 'Accommodation Dollars' Is Estimated at $100,000,000 | True | By Albert L. Kraus | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/joseph-bloom-to-wed-miss-jacqueline-lahn.html | Joseph Bloom to Wed Miss Jacqueline Lahn | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/boro-charity-league-fete.html | Boro Charity League Fete | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/what-for-tv.html | What for TV? | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/master-at-menlo-park-edison-a-biography-by-matthew-josephson.html | Master at Menlo Park; EDISON. A Biography. By Matthew Josephson. Illustrated. 511 pp. New York: McGraw-Hill Book Company. $6.95. | True | By Roger Burlingame | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/penalties-on-tracks-asked-in-race-fixes-track-penalties-for-fixes.html | Penalties on Tracks Asked in Race Fixes; TRACK PENALTIES FOR FIXES URGED | True | By Douglas Dales | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/father-escorts-helen-t-davis-at-her-wedding-bride-attended-by-6-at.html | Father Escorts Helen T. Davis At Her Wedding Bride Attended by 6 at Marriage to Ensign Robert B. Whelihan | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/research-roundup.html | Research Round-Up | True | Compiled by W. E. Farbstein | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/barbara-gorman-princeton-bride-of-a-researcher-centenary-alumna-wed.html | Barbara Gorman Princeton Bride Of a Researcher; Centenary Alumna Wed to Dr. George Dewey Cody Jr., Physicist | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/w-m-sinks-davidson-257.html | W. & M. Sinks Davidson, 25-7 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-jersey-debt-nearing-35-peak-college-bonds-to-raise-total-to-190.html | NEW JERSEY DEBT NEARING '35 PEAK; College Bonds to Raise Total to 190 Million, or 7 Million Below Depression High | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lone-star-ascendant-the-day-of-san-jacinto-by-frank-x-tolbert.html | Lone Star Ascendant; The DAY OF SAN JACINTO. By Frank X. Tolbert. Illustrated. 261 pp. New York: McGraw-Hill Book Company. $4.75. | True | By Walter Prescott Webb | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/closeups-of-scientists-at-work-from-hiroshima-to-the-moon.html | Close-Ups of Scientists at Work; FROM HIROSHIMA TO THE MOON. Chronicles of Life in the Atomic Age. By Daniel Lang. 496 pp. New York: Simon & Schuster. $5. 95. | True | By Ralph E. Lapp | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/german-weekly-marks-25th-year-aufbau-founded-here-as-monthly-aided.html | GERMAN WEEKLY MARKS 25TH YEAR; Aufbau, Founded Here as Monthly, Aided Refugees From Nazi Tyranny | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-moroccan-prince-will-wed-lebanese.html | A MOROCCAN PRINCE WILL WED LEBANESE | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/president-considers-his-place-in-history-ninenation-tour-will-be.html | PRESIDENT CONSIDERS HIS PLACE IN HISTORY; Nine-Nation Tour Will Be Test Of Eisenhower's Success in Personal Diplomacy | True | By Arthur Krock | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cameras-by-japan-fiveday-show-begins-tuesday-at-center.html | CAMERAS BY JAPAN; Five-Day Show Begins Tuesday at Center | True | By Jacob Deschin | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-janet-grout-becomes-affianced.html | Miss Janet Grout Becomes Affianced | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/turks-release-u-s-officer.html | Turks Release U. S. Officer | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mistrustful-mangan-sam-levene-shaws-mistrustful-mangan.html | MISTRUSTFUL MANGAN; SAM LEVENE: SHAW'S MISTRUSTFUL MANGAN | True | By Maurice Zolotow | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/childrens-aid-unit-mark-tenth-year.html | CHILDREN'S AID UNIT MARK TENTH YEAR | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/on-the-summit.html | ON THE SUMMIT | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/defects-plague-virgin-islands-power-failures-and-water-scarcity.html | DEFECTS PLAGUE VIRGIN ISLANDS; Power Failures and Water Scarcity Crop Up Again as Tourist Season Nears | True | By Homer Bigart | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-thruway-for-britain-englands-first-expressway-since-the-roman.html | A 'THRUWAY' FOR BRITAIN; England's First Expressway Since the Roman Roads Challenges Drivers and Chariots with Limitless Speed | True | By Walter H. Waggoner | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/theatre-party-jan-12-for-sunshine-nursery.html | Theatre Party Jan. 12 For Sunshine Nursery | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/reds-quiet-in-march-into-western-berlin.html | REDS QUIET IN MARCH INTO WESTERN BERLIN | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/enoch-arden-in-a-villains-role-the-witch-door-by-elisabeth-ogilvie.html | Enoch Arden in a Villain's Role; THE WITCH DOOR. By Elisabeth Ogilvie. 306 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Raymond Holden | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/machine-for-research-in-metallurgy-readied.html | Machine for Research In Metallurgy Readied | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/observations.html | Observations' | True | CAROLINE VAN DYCK. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/stately-screens-columnar-trees-shrubs-and-vines-can-be-planted-for.html | STATELY SCREENS; Columnar Trees, Shrubs and Vines Can Be Planted for Privacy | True | By Donald Wyman | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/red-tape-is-target-ship-parley-in-london-this-week-to-seek.html | RED TAPE IS TARGET; Ship Parley in London This Week to Seek Reduction | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/son-to-mrs-hochhauser.html | Son to Mrs. Hochhauser | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/popovers-early-risers.html | Popovers -- Early Risers | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mcdonald-and-cooper-statements.html | McDonald and Cooper Statements | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/liebler-brog.html | Liebler -- Brog | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hope-for-arms-reduction-dim-political-problems-major-obstacles.html | HOPE FOR ARMS REDUCTION DIM; Political Problems Major Obstacles | True | By Hanson W. Baldwin | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/parley-to-weigh-fund-portfolios-actuaries-conference-will-debate.html | PARLEY TO WEIGH FUND PORTFOLIOS; Actuaries' Conference Will Debate Values of Various Investment Media | True | By J. E. McMahon | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/boston.html | Boston | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/port-chester-undefeated-in-two-seasons-ends-mamaronecks-1959-streak.html | Port Chester, Undefeated in Two Seasons, Ends Mamaroneck's 1959 Streak; RAMS' 8-0 VICTORY IS 13TH STRAIGHT | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/my-dear-girl-at-11-to-20-first-in-101525-frizette-frizette-is-taken.html | My Dear Girl, at 11 to 20, First in $101,525 Frizette; FRIZETTE IS TAKEN BY MY DEAR GIRL | True | By Joseph C. Nichols | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hotel-show-looks-to-the-travelers-future.html | HOTEL SHOW LOOKS TO THE TRAVELER'S FUTURE | True | By Morris Gilbert | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/washington-tops-oregon-st-136-48000-watch-huskies-keep-rose-bowl.html | WASHINGTON TOPS OREGON ST., 13-6; 48,000 Watch Huskies Keep Rose Bowl Hopes Alive as Beavers Err Often | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/episcopal-church-of-heavenly-rest-to-hold-benefit-womens-group.html | Episcopal Church Of Heavenly Rest To Hold Benefit; Women's Group Plans Bridge Fashion Show and Tea Tuesday | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/experts-study-industry.html | Experts Study Industry | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fiorello-with-music.html | Fiorello' With Music | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/japans-steel-makers-seek-foreign-iron-ore.html | Japan's Steel Makers Seek Foreign Iron Ore | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/inland-recalling-20000.html | Inland Recalling 20,000 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/army-names-transport-aide.html | Army Names Transport Aide | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/toure-acclaimed-on-harlem-visit-guinean-president-affirms-africas.html | TOURE ACCLAIMED ON HARLEM VISIT; Guinean President Affirms Africa's Rise -- Booing of N.A.A.C.P. Rebuked | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/heads-charter-study-thomas-l-mcclintock-will-guide-long-branch.html | HEADS CHARTER STUDY; Thomas L. McClintock Will Guide Long Branch Group | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/army-seeking-women-leaders-for-special-services-program.html | Army Seeking Women Leaders For Special Services Program | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/scad-finds-gains-in-fight-on-age-bar.html | S.C.A.D. FINDS GAINS IN FIGHT ON AGE BAR | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/net-group-names-dickey.html | Net Group Names Dickey | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/japaneseamericans-appointed-to-5-of-hawaiis-17-judgeships.html | Japanese-Americans Appointed To 5 of Hawaii's 17 Judgeships | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/advertising-when-will-other-shoe-drop-government-actions-awaited-on.html | Advertising When Will Other Shoe Drop?; Government Actions Awaited on Rigged TV Commercials | True | By Carl Spielvogel | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jersey-p-t-a-plans-auction.html | Jersey P. T. A. Plans Auction | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/on-cuba.html | ON CUBA | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tunisia-to-reelect-bourguiba-in-republics-first-poll-today.html | Tunisia to Re-elect Bourguiba In Republic's First Poll Today | True | By Thomas F. Brady | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nashville-paper-picks-editor.html | Nashville Paper Picks Editor | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-rowland-becomes-bride-of-arthur-pratt-father-escorts-her-at.html | Miss Rowland Becomes Bride Of Arthur Pratt; Father Escorts Her at Wedding in Greenwich to a Marine Veteran | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/justice-cooper-to-speak.html | Justice Cooper to Speak | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/james-dooley-to-wed-miss-jane-marie-nash.html | James Dooley to Wed Miss Jane Marie Nash | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/how-through-zen-to-attain-peace-of-mind-the-practice-of-zen-by.html | How Through Zen to Attain Peace of Mind; THE PRACTICE OF ZEN. By Chang Chen-chii. 199 pp. New York: Harper & Bros. $4. | True | By Nancy Wilson Ross | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-labor-laws-effective-friday-tafthartley-amendments-to-give.html | NEW LABOR LAWS EFFECTIVE FRIDAY; Taft-Hartley Amendments to Give States a Role -Other Issues Clouded | True | By Joseph A. Loftus | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/question-remains-how-to-settle-big-strikes-injunctions-only.html | QUESTION REMAINS: HOW TO SETTLE BIG STRIKES; Injunctions Only Interrupt Them And New Solutions Are Sought | True | By A. H. Raskin | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/french-child-aid-asked-holiday-cards-being-sold-to-help-those.html | FRENCH CHILD AID ASKED; Holiday Cards Being Sold to Help Those Having TB | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/physician-will-wed-miss-marylyn-gold.html | Physician Will Wed Miss Marylyn Gold | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/carole-marrone-is-bride.html | Carole Marrone Is Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/air-search-begun-for-32-climbers-no-trace-is-found-of-party-lost-on.html | AIR SEARCH BEGUN FOR 32 CLIMBERS; No Trace Is Found of Party Lost on Himalaya Peak -- Land Teams Sent Out | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rmiss-barbara-miller-teacher-will-marry.html | rMiss Barbara Miller, Teacher, Will Marry | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/episcopalians-name-bishop.html | Episcopalians Name Bishop | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/british-expect-a-berlin-accord-london-sources-surprised-at-reports.html | BRITISH EXPECT A BERLIN ACCORD; London Sources Surprised at Reports of Little U. S. Hope for Settlement | True | By Drew Middleton | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/khrushchev-felicitates-san-franciscos-mayor.html | Khrushchev Felicitates San Francisco's Mayor | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/harvard-museum-to-mark-century-huxley-to-speak-saturday-observing.html | HARVARD MUSEUM TO MARK CENTURY; Huxley to Speak Saturday Observing Centenary of Founding by Agassiz | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-rabbis-ascribe-tv-sins-to-public-deterioration-of-conscience-laid.html | 2 RABBIS ASCRIBE TV SINS TO PUBLIC; Deterioration of Conscience Laid to Craving of Viewers - Other Sabbath Sermons | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/implication-in-tv-exposures.html | Implication in TV Exposures | True | ULRIC NISBET | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dekker-dellenberger.html | Dekker -- Dellenberger | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/navy-man-is-lost-at-sea.html | Navy Man Is Lost at Sea | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mt-hermon-victor-in-crosscountry.html | MT. HERMON VICTOR IN CROSS-COUNTRY | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/children-are-like-this-the-secret-world-of-kids-by-art-linkletter.html | Children Are Like This; THE SECRET WORLD OF KIDS. By Art Linkletter. Illustrated by Louis Glanzman. 287 pp. New York: Bernard Geis Associates. $3.50. | True | By Lewis Nichols | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/delta-line-plans-houston-service.html | DELTA LINE PLANS HOUSTON SERVICE | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/arabella-gerber-becomes-bride-attended-by-5-55-debutante-married-in.html | Arabella Gerber Becomes Bride; Attended by 5; ' 55 Debutante Married in Fremont, Mich., to Harrington Cummings | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/releasing-the-uneducable.html | Releasing the Uneducable | True | JACOB J. LEIBSON | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-way-of-looking-at-the-world-a-touch-of-innocence-by-katherine.html | A Way of Looking at the World; A TOUCH OF INNOCENCE. By Katherine Dufman. 312 pp. New York. Harcourt, Brace & Co. $4.95. | True | By Elizabeth Janeway | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/st-josephs-nursery-will-benefit-dec-6.html | St. Joseph's Nursery Will Benefit Dec. 6 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/formula-for-tv-quiz-scandal-shows-a-need-for-new-rules.html | FORMULA FOR TV; Quiz Scandal Shows a Need for New Rules | True | By Jack Gould | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iceland-pressure-on-us-base-eases-period-of-better-relations-seen.html | ICELAND PRESSURE ON U.S. BASE EASES; Period of Better Relations Seen -- Airfield Issue Kept Out of Election Campaign | True | By Werner Wiskari | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/army-150s-win-198-dice-tallies-twice-for-cadet-eleven-against.html | ARMY 150'S WIN, 19-8; Dice Tallies Twice for Cadet Eleven Against Cornell | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-life-for-some-famous-old-faces.html | New Life for Some Famous Old Faces | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/colby-defeats-bates-140.html | Colby Defeats Bates, 14-0 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/party-for-isabella-home.html | Party for Isabella Home | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/passing-picture-scene-in-the-studios-and-on-the-sidewalks-of-gotham.html | PASSING PICTURE SCENE; In the Studios and on the Sidewalks Of Gotham -- Purchase Addenda | True | By A. H. Weiler | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-convair-aides-die-as-a-b58-explodes.html | 2 CONVAIR AIDES DIE AS A B-58 EXPLODES | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/scranton-on-top-258-game-is-plafed-in-morning-to-counter-tv-contest.html | SCRANTON ON TOP, 25-8; Game Is Plafed in Morning to Counter TV Contest | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/quantico-tops-xavier-2321.html | Quantico Tops Xavier, 23-21 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-door-may-open-the-square-by-merguerite-duras-translated-by-sonia.html | A Door May Open; THE SQUARE. By Merguerite Duras. Translated by Sonia Pitt-Rivers and Irina Morduch, from the French, "Le Square." 118 pp. New York: The Grove Press. $3.50. | True | By Germaine Bree | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/joseph-moriarty-sr.html | JOSEPH MORIARTY SR. | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/school-tackle-dies.html | School Tackle Dies | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/film-premiere-to-aid-damon-runyon-fund.html | Film Premiere to Aid Damon Runyon Fund | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-sindian-ties-closest-in-year-american-aid-and-peipings-threats.html | U. S-INDIAN TIES CLOSEST IN YEAR; American Aid and Peiping's Threats Have Contributed to Cordial Feelings | True | By Paul Grimes | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-who-aid-disabled-honored.html | 2 Who Aid Disabled Honored | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-pursuit-of-knowledge-led-to-the-ends-of-the-earth-90-south-the.html | The Pursuit of Knowledge Led to the Ends of the Earth; 90 SOUTH. The Story of the American South Pole Conquest. By Paul Siple. Illustrated. 384 pp. New York: G. P. Putnam's Sons. $5.75. | True | By Trevor Lloyd | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/quake-rocks-algerian-town.html | Quake Rocks Algerian Town | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trenton-140-victor-teachers-defeat-c-w-post-for-sixth-triumph-in.html | TRENTON 14-0 VICTOR; Teachers Defeat C. W. Post for Sixth Triumph in Row | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/telesh-kicks-2-field-goals-and-scores-touchdown-as-cornell-beats.html | Telesh Kicks 2 Field Goals and Scores Touchdown as Cornell Beats Brown; SUBSTITUTE PACES 19-TO-0 TRIUMPH | | By Myron Kandel | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/news-of-the-world-of-stamps-czech-tribute-offered-darwin-us-record.html | NEWS OF THE WORLD OF STAMPS; Czech Tribute Offered Darwin -- U.S. Record In First-Day Sale | | By Kent B. Stiles | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/for-the-handicapped.html | FOR THE HANDICAPPED | True | MICHAEL E. ADELSTEIN. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/art-sale-will-aid-psychoanalytic-unit.html | Art Sale Will Aid Psychoanalytic Unit | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-motorist-in-search-of-a-kurbelwelle.html | THE MOTORIST IN SEARCH OF A KURBELWELLE | True | By Joseph J. Seldin | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gide.html | Gide | True | LEON SHAPIRO. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/language-by-sound-n-y-u-conference-to-discuss-laboratory-teaching.html | LANGUAGE BY SOUND; N. Y. U. Conference to Discuss Laboratory Teaching | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/boy-wounds-intruder-with-bow-and-arrow.html | Boy Wounds Intruder With Bow and Arrow | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/chinese-in-kashmir-reported-digging-in.html | CHINESE IN KASHMIR REPORTED DIGGING IN | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/yule-charity-ball-set-by-red-bank-league.html | Yule Charity Ball Set By Red Bank League | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/many-in-union-resentful.html | Many In Union Resentful | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/william-boyd-jr-oil-leader-dies-head-of-american-petroleum.html | WILLIAM BOYD JR., OIL LEADER, DIES; Head of American Petroleum Institute, 1941-49, Won U. S. Medal of Merit | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-saul-gilson-has-son.html | Mrs. Saul Gilson Has Son | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/spectator-skiing-resort-operators-in-state-are-urged-to-create.html | SPECTATOR SKIING; Resort Operators in State Are Urged To Create Additional Jump Sites | True | By Michael Strauss | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/alabama-stops-tulane-skeltons-aerials-pace-197-victory-brooker.html | ALABAMA STOPS TULANE; Skelton's Aerials Pace 19-7 Victory -- Brooker Stars | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/leukemia-group-will-be-assisted-by-show-dec-22-benefit-at-saratoga.html | Leukemia Group Will Be Assisted By Show Dec. 22; Benefit at 'Saratoga' to Further Fight Against Illness -- Aides Listed | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rochester-string-snapped-by-tufts-jumbos-post-200-triumph-sending.html | ROCHESTER STRING SNAPPED BY TUFTS; Jumbos Post 20-0 Triumph, Sending Rivals to First Loss in 16 Contests | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/move-to-the-right.html | MOVE TO THE RIGHT' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/aerial-organ.html | AERIAL ORGAN | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/germans-at-odds-on-states-rights-plan-by-bonn-to-establish-national.html | GERMANS AT ODDS ON STATES' RIGHTS; Plan by Bonn to Establish National TV Network Is Assailed as Power Grab | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hollywood-in-tension-writers-producers-reach-pay-scale-as-a-strike.html | HOLLYWOOD IN TENSION; Writers, Producers Reach Pay Scale As a Strike Is Voted -- Newcomers | True | By Thomas McDonald | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/adrienne-koch-bride-of-william-a-pfeifer.html | Adrienne Koch Bride Of William A. Pfeifer | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fair-in-greenwich-on-friday.html | Fair in Greenwich on Friday | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seventeen-great-men-or-great-forces-seventeen-great-men-or-great.html | Seventeen 'Great Men' -- Or Great Forces?; Seventeen 'Great Men' -- Or Great Forces? | True | By Arnold J. Toynbee | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/callas-a-hit-as-lucia-performance-in-dallas-sets-boxoffice-record.html | CALLAS A HIT AS LUCIA; Performance in Dallas Sets Box-Office Record There | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/can-we-prosper-without-arms-we-can-says-professor-harris-provided.html | Can We Prosper Without Arms?; We can, says Professor Harris -- provided we prepare for disarmament in advance by planning increased non-defense Government spending to help cushion military cuts. | True | By Seymour Harris | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sudan-uar-to-sign-pacts.html | Sudan, U.A.R. to Sign Pacts | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/coast-guard-in-front-dallaires-passes-lead-to-192-victory-over-r-p.html | COAST GUARD IN FRONT; Dallaire's Passes Lead to 19-2 Victory Over R. P. I. Eleven | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/harvard-subdues-princeton-14-to-0-touchdowns-by-albie-cullen-and.html | HARVARD SUBDUES PRINCETON, 14 TO 0; Touchdowns by Albie Cullen and Ravenel Hurt Tigers in Ivy League Race | True | By Louis Effrat | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/two-harlequins-nancy-walker-and-bert-lahr-in-good-form-in-a-low.html | TWO HARLEQUINS; Nancy Walker and Bert Lahr in Good Form in a Low Comedy Stage Revue | True | By Brooks Atkinson | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/madagascar-eyes-us-vanilla-mart-change-in-ice-cream-label-laws.html | MADAGASCAR EYES U.S. VANILLA MART; Change in Ice Cream Label Laws Could Help Island | True | By Joseph Dunn | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rocket-alters-orbit-soviet-says-3d-moon-probe-will-burn-up-in-april.html | ROCKET ALTERS ORBIT; Soviet Says 3d Moon Probe Will Burn Up in April | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mcdonald-albright.html | McDonald -- Albright | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lawyer-leading-nyasa-africans-orton-chirwa-heads-drive-of-the.html | LAWYER LEADING NYASA AFRICANS; Orton Chirwa Heads Drive of the Nationalists While Banda Is in Prison | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/utility-pruning-fairfield-trees-statewide-program-begun-to-avert.html | UTILITY PRUNING FAIRFIELD TREES; State-Wide Program Begun to Avert Power Failure in Winter Storms | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/proud-cologners-open-new-bridge-radically-designed-span-is.html | PROUD COLOGNERS OPEN NEW BRIDGE; Radically Designed Span Is Subordinated to Primacy of Mighty Cathedral | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-dance-export-balanchine-makes-gifts-via-state-department.html | THE DANCE: EXPORT; Balanchine Makes Gifts Via State Department | True | By John Martin | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trade-barriers-tumbling-down-britain-and-france-lifting-many-import.html | TRADE BARRIERS TUMBLING DOWN; Britain and France Lifting Many Import Quotas - Others May Do So | True | By Brendan M. Jones | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dickinson-honors-saarinen.html | Dickinson Honors Saarinen | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tax-revolt-seen-in-defeat-of-bond-levitt-cites-38-rejection-in.html | TAX REVOLT SEEN IN DEFEAT OF BOND; Levitt Cites 38% Rejection in School Votes -- Allen Bids City Carry On | True | By Russell Porter | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-possum-is-a-square-ten-ever-lovin-blue-eyed-years-with-pogo-by.html | The Possum Is a Square; TEN EVER - LOVIN' BLUE - EYED YEARS WITH POGO. By Walt Kelly. Illustrated. 288 pp. New York: Simon & Schuster. $4.95. | True | By Samuel T. Williamson | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/belaunde-gets-degree-president-of-u-n-assembly-honored-by-st-johns.html | BELAUNDE GETS DEGREE; President of U. N. Assembly Honored by St. John's | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/500-at-columbia-fete-alumni-hear-dr-kirk-at-homecoming-ceremony.html | 500 AT COLUMBIA FETE; Alumni Hear Dr. Kirk at Homecoming Ceremony | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-kushner-and-an-airman-planning-to-wed-wheelock-junior-is-the.html | Miss Kushner And an Airman Planning to Wed; Wheelock Junior Is the Fiancee of Edward Fuhrman, U.S.A.F. | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/marylyn-farrell-to-wed.html | Marylyn Farrell to Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bowling-green-on-top-2314.html | Bowling Green on Top, 23-14 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/army-defeats-villanova-with-touchdown-drives-in-first-and-last.html | Army Defeats Villanova With Touchdown Drives in First and Last Periods; CADETS ARE HELD TO 14-TO-0 SCORE | True | By Lincoln A. Werden | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-search-of-adventure-the-monkeys-have-no-tails-in-zamboanga-by.html | In Search Of Adventure; THE MONKEYS HAVE NO TAILS IN ZAMBOANGA. By Reese Wolfe. Illustrated by Carl Koch. 169 pp. Chicago Henry Regnery Company. $3 50 | True | By E B Garside | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lucile-fisher-is-married.html | Lucile Fisher Is Married | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/indiana-combating-obscene-magazines.html | INDIANA COMBATING OBSCENE MAGAZINES | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-york.html | New York | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lawrenceville-wins.html | Lawrenceville Wins | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-world.html | THE WORLD | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-wallace-has-son.html | Mrs. Wallace Has Son | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ziegfelds-parade.html | ZIEGFELD'S PARADE | True | BERNARD SOBEL | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/son-to-mrs-l-f-howard.html | Son to Mrs. L. F. Howard | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tobacco-sales-slated-deals-in-burley-due-to-open-nov-23-earlier.html | TOBACCO SALES SLATED; Deals in Burley Due to Open Nov. 23, Earlier Than Ever | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/f-l-hess-of-jersey-was-state-senator.html | F. L. HESS OF JERSEY, WAS STATE SENATOR | True | Spedal to The New York Thne. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/100-chicago-skin-divers-search-lake-michigan-for-missing-judge.html | 100 Chicago Skin Divers Search Lake Michigan for Missing Judge | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/supreme-court-8-to-1-upholds-80day-steel-strike-injunction-douglas.html | SUPREME COURT, 8 TO 1, UPHOLDS 80-DAY STEEL STRIKE INJUNCTION;; DOUGLAS DISSENTS | True | By Anthony Lewis | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/chrysler-appoints-aide.html | Chrysler Appoints Aide | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/unfortunate.html | UNFORTUNATE? | True | ROBi-iRT GOODMAN | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/recording-the-fabled-past-of-old-key-west.html | RECORDING THE FABLED PAST OF OLD KEY WEST | True | By Marjorie C. Houck | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/irked-passengers-riot.html | Irked Passengers Riot | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ursinus-beats-haverford-76.html | Ursinus Beats Haverford, 7-6 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bette-piller-is-engaged.html | Bette Piller Is Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/babylon-ties-patchogue.html | Babylon Ties Patchogue | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/stews-in-season.html | Stews In Season | True | By June Owen | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trotsky.html | Trotsky | True | ALVIN M. JOSEPHY Jr. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/laborite-to-speak-at-amherst.html | Laborite to Speak at Amherst | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/first-workers-return-to-mills-output-will-lag.html | FIRST WORKERS RETURN TO MILLS; OUTPUT WILL LAG | True | By A. H. Raskin | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kindergartens-to-gain-dec-10-at-play-benefit-fighting-cock-taken.html | Kindergartens To Gain Dec. 10 At Play Benefit; 'Fighting Cock' Taken Over by Help and Reconstruction | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rancher-arrested-then-freed.html | Rancher Arrested, Then Freed | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/li-indian-show-slated-iroquois-to-dramatize-tribal-lore-at-great.html | L.I. INDIAN SHOW SLATED; Iroquois to Dramatize Tribal Lore at Great Neck School | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/saar-undergoes-a-painful-period-people-stage-buying-spree-as.html | SAAR UNDERGOES A PAINFUL PERIOD; People Stage Buying Spree as Economic Readjustment Follows End of Paris Tie | True | By Arthur J. Olsen | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/young-citrolo.html | Young -- Citrolo | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wheat-surplus-is-big-headache-excess-of-above-12-billion-bushels.html | WHEAT SURPLUS IS BIG HEADACHE; Excess of Above 1.2 Billion Bushels Said to Require Some Drastic Medicine | True | By J. H. Carmical | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/roman-ship-found-in-london.html | Roman Ship Found in London | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/colorado-state-on-top-107.html | Colorado State on Top, 10-7 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/giants-will-face-cardinals-today-conerly-gifford-schnelker-face.html | GIANTS WILL FACE CARDINALS TODAY; Conerly, Gifford, Schnelker Face Limited Duty With Local Eleven Here | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/netherlands-and-soviet-in-pact.html | Netherlands and Soviet in Pact | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/houston-beats-wichita-2813.html | Houston Beats Wichita, 28-13 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/yorkville-club-to-gain-by-a-twoday-bazaar.html | Yorkville Club to Gain By a Two-Day Bazaar | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/radio-telescope-to-study-sun.html | Radio Telescope to Study Sun | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tv-quiz-was-honest-says-gynecologist.html | TV QUIZ WAS HONEST, SAYS GYNECOLOGIST | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/personality-2fisted-student-of-railways-greenough-planning-a-new.html | Personality: '2-Fisted Student' of Railways; Greenough Planning a New Look for the Pennsy | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EUGEN SHARIN. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fee-will-be-argued-maritime-hearing-nov-2-on-ecuadors.html | FEE WILL BE ARGUED; Maritime Hearing Nov. 2 on Ecuador's 'Discrimination' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bridge-learning-good-habits.html | BRIDGE: LEARNING GOOD HABITS | True | By Albert H. Morehead | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/g-is-aid-japanese.html | G. I.s Aid Japanese | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/charles-wyllie-to-wed-geraldine-kay-gilbert.html | Charles Wyllie to Wed Geraldine Kay Gilbert | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-civic-groups-meet-japanese-frank-views-are-exchanged-at-osaka.html | U. S. CIVIC GROUPS MEET JAPANESE; Frank Views Are Exchanged at Osaka Talks on Ways to Spur Trans-Pacific Amity | True | By Robert Trumbull | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rutgers-subdues-lafayette-1614-benkes-field-goal-from-13-in-second.html | RUTGERS SUBDUES LAFAYETTE, 16-14; Benke's Field Goal From 13 in Second Period Decides for Scarlet Eleven | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mississippi-routs-chattanooga-580.html | MISSISSIPPI ROUTS CHATTANOOGA, 58-0 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sports-news.html | Sports News | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/3-americans-drown-in-gale.html | 3 Americans Drown in Gale | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/chacun-a-son-gout-good-cooking-by-nicholas-roosevelt-340-pp-new.html | Chacun A Son Gout; GOOD COOKING. By Nicholas Roosevelt. 340 pp. New York: Harper & Bros. $4.50. | True | By Craig Claiborne | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/school-to-go-up-despite-voters-mt-vernon-board-decides-to-build.html | SCHOOL TO GO UP DESPITE VOTERS; Mt. Vernon Board Decides to Build Long-Deferred Unit Without a Referendum | True | By Merrill Folsom | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/out-of-the-mouths-of-peasants-italian-fables-by-italo-calvino.html | Out of the Mouths of Peasants; ITALIAN FABLES. By Italo Calvino. Translated from the Italian, "Fiabe Italiane." By Louis Brigante. Illustrated by Michael Train. 242 pp. New York: The Orson Press. $4.95. | True | HELEN CANTARELLA | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/smathers-urges-labor-tribunal-court-would-have-ultimate-authority.html | SMATHERS URGES LABOR TRIBUNAL; Court Would Have Ultimate Authority to Adjudicate Deadlocked Disputes | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/eisenhower-restates-hope-for-steel-peace.html | Eisenhower Restates Hope for Steel Peace | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/shipping-events-g-s-a-move-eyed-industry-watches-for-fair-share-of.html | SHIPPING EVENTS: G. S. A. MOVE EYED; Industry Watches for Fair Share of U. S. Cargoes -Port Footnote Printed | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/clear-speech.html | CLEAR SPEECH | True | WILL DAVIS | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/breindel-kirschner.html | Breindel -- Kirschner | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hopkins-beats-gunnery.html | Hopkins Beats Gunnery | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/six-wounded-as-jersey-hunting-season-begins-upland-opening-marred.html | Six Wounded as Jersey Hunting Season Begins; UPLAND OPENING MARRED BY RAIN | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/j-s-szyliowicz-and-irene-lust-plan-marriage-u-of-denver-graduate.html | J. S. Szyliowicz And Irene Lust Plan Marriage; U. of Denver Graduate and Barnard Alumna Become Affianced | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/genius-vs-public.html | GENIUS VS. PUBLIC* | True | CAROL LARUSSO | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/christmas-sale-to-aid-radcliffe-set-in-stamford-scholarship-event.html | Christmas Sale To Aid Radcliffe Set in Stamford; Scholarship Event Will Take Place Monday Through Thursday | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/80-days.html | 80 Days | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/florida-rail-rush-coast-line-and-seaboard-booking-many-december.html | FLORIDA RAIL RUSH; Coast Line and Seaboard Booking Many December Reservations | True | By Ward Allan Howe | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/buffalo-416-winner-lambert-cup-defenders-set-back-rhode-island-team.html | BUFFALO 41-6 WINNER; Lambert Cup Defenders Set Back Rhode Island Team | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/katherine-wagner-to-wed.html | Katherine Wagner to Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mortgage-brokers-playing-bigger-role-mortgage-broker-playing-big.html | Mortgage Brokers Playing Bigger Role; MORTGAGE BROKER PLAYING BIG ROLE | True | By Richard Rutter | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/balkan-amity-urged-soviet-and-rumanian-officials-talk-to-press-in.html | BALKAN AMITY URGED; Soviet and Rumanian Officials Talk to Press in Athens | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iraqi-reds-score-a-tactical-coup-get-right-to-parade-at-fete.html | IRAQI REDS SCORE A TACTICAL COUP; Get Right to Parade at Fete Marking Imminent Kassim Release From Hospital | True | By Richard P. Hunt | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/barbara-sawin-howard-kasch-plan-marriage-oberlinalumna-fiancee-of.html | Barbara Sawin, Howard Kasch Plan Marriage; OberlinAlumna Fiancee of Ex-Air Captain, U. of Iowa Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/refugees-halt-prosoviet-unit.html | Refugees Halt Pro-Soviet Unit | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/order-of-lafayette-will-gain-on-dec-6.html | Order of Lafayette Will Gain on Dec. 6 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/boston-voters-league-plans-tour-saturday.html | Boston Voters League Plans Tour Saturday | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/britains-young-men-angry-and-voteless-a-labor-party-youth.html | Britain's Young Men -- Angry and Voteless; A Labor party youth commission has touched off a storm by proposing that voting be permitted at 18. Behind the suggestion lies an unresolved social revolution. | True | By John Beavan | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/air-force-balks-at-spending-cuts-strategic-bomber-projects-in-peril.html | AIR FORCE BALKS AT SPENDING CUTS; Strategic Bomber Projects in Peril, McElroy Hears at Budget Briefings | True | By Jack Raymond | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/camera-notes-p-s-a-sets-up-group-for-fine-arts-show.html | CAMERA NOTES; P. S. A. Sets Up Group For Fine Arts Show | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iowa-state-eleven-tops-nebraska-186.html | IOWA STATE ELEVEN TOPS NEBRASKA, 18-6 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/uja-urged-to-aid-jews-of-mideast.html | U.J.A. URGED TO AID JEWS OF MIDEAST | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-acts-to-ease-noise-at-airports-faa-proposes-plane-rules-for-los.html | U.S. ACTS TO EASE NOISE AT AIRPORTS; F.A.A. Proposes Plane Rules for Los Angeles -- Other Areas Are Studied | True | By Edward Hudson | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gains-in-mothproofing-permanent-protection-for-wool-fabrics-held.html | GAINS IN MOTHPROOFING; Permanent Protection for Wool Fabrics Held Possible | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-to-aid-jordans-budget.html | U. S. to Aid Jordan's Budget | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lukens-speeds-plans.html | Lukens Speeds Plans | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-n-urged-to-oust-rentfree-tenant.html | U. N. URGED TO OUST RENT-FREE TENANT | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/child-to-mrs-vanderbilt.html | Child to Mrs. Vanderbilt | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/russia-canada-and-the-u-s.html | Russia, Canada and the U. S. | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gentlemans-rush-an-age-of-gentility-has-taken-much-of-the-bounce.html | Gentleman's Rush; An age of gentility has taken much of the bounce out of bouncers. | True | By Howard Tuckner | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kennedy-to-see-truman.html | Kennedy to See Truman | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/shoe-show-expects-a-record-in-sales.html | SHOE SHOW EXPECTS A RECORD IN SALES | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/linda-rosenthal-affianced.html | Linda Rosenthal Affianced | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/syracuse-beats-penn-state-2018-2-kicks-decisive.html | SYRACUSE BEATS PENN STATE, 20-18;; 2 KICKS DECISIVE | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pitt-turns-back-boston-college-cox-sparks-2214-victory-with-two.html | PITT TURNS BACK BOSTON COLLEGE; Cox Sparks 22-14 Victory With Two Scoring Runs, 25-Yard Field Goal | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pope-sees-rainier-and-grace.html | Pope Sees Rainier and Grace | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-howard-morrison.html | MRS. HOWARD MORRISON | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/celler-reports-shipping-abuses-inquiry-chairmans-views-related-to.html | CELLER REPORTS SHIPPING ABUSES; Inquiry Chairman's Views Related to 1914 Views That Led to U. S. Law | True | By Edward A. Morrow | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/australia.html | Australia | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jamaica-buy-refuge-is-barred-to-hunters.html | Jamaica Buy Refuge Is Barred to Hunters | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/book-fair-in-greenwich.html | Book Fair in Greenwich | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hogan-studies-fraud-in-tv-ads-payola-denied-by-disk-jockeys-hogan.html | Hogan Studies Fraud in TV Ads; 'Payola' Denied by Disk Jockeys; HOGAN EXAMINING TV ADS FOR FRAUD | True | By Milton Bracker | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/carnegie-tech-wins-washington-and-lee-bows-as-victors-score-7th.html | CARNEGIE TECH WINS; Washington and Lee Bows as Victors Score 7th Straight | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/3-galleries-offer-period-furniture-sculpture-prints-and-other-art.html | 3 GALLERIES OFFER PERIOD FURNITURE; Sculpture, Prints and Other Art Also to Be Sold at Auctions This Week | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tenafly-upsets-fair-lawn-60-plainfield-and-westfield-victors.html | Tenafly Upsets Fair Lawn, 6-0; Plainfield and Westfield Victors | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/iowa-sets-back-minnesota-330-hawkeyes-climb-out-of-big-ten-cellar.html | IOWA SETS BACK MINNESOTA, 33-0; Hawkeyes Climb Out of Big Ten Cellar as Treadway Sets passing Record | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/some-of-the-people.html | Some of the People | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/loyola-basilica-robbed.html | Loyola Basilica Robbed | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-medina-jr-serves-charily-and-her-family-many-organizations.html | Mrs. Medina Jr. Serves Charily and Her Family; Many Organizations Receive Her Aid, but Home Comes First | True | By Nan Edwards | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/theatre-parties.html | THEATRE PARTIES | True | PAT BALLARD | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cezannes-way-he-rejected-traditional-forms-but-nature-remained-his.html | CEZANNE'S WAY; He Rejected Traditional Forms But Nature Remained His Inspiration | True | By John Canaday | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/francis-miller-historian-dies-compiled-civil-war-pictures.html | Francis Miller, Historian, Dies; Compiled Civil War Pictures | True | Speal to hl New York Ttme. J. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seminar-on-press-opens-tomorrow-newspaper-executives-will-study-new.html | SEMINAR ON PRESS OPENS TOMORROW; Newspaper Executives Will Study New Production Methods at Columbia | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/picture-scroll-of-a-land-beneath-a-rising-sun-living-japan-by.html | Picture Scroll of a Land Beneath a Rising Sun; LIVING JAPAN By Donald Keene 158 illustrations including 21 in color 224 pp New York Double day & Co $7 95. | True | By Earl Miner | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wesleyan-vanquishes-williams-as-daniels-is-honored-on-25th-year-as.html | Wesleyan Vanquishes Williams as Daniels Is Honored on 25th Year as Coach; EARLY DRIVE TOPS PURPLE, 16 TO 12 | True | By Michael Strauss | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-british-liner-can-go-sideways.html | New British Liner Can Go Sideways | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/butler-to-honor-bestpaying-units-will-give-special-treatment-at.html | BUTLER TO HONOR BEST-PAYING UNITS; Will Give Special Treatment at Convention to States Meeting Money Quotas | True | By W. H. Lawrence | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-pamela-c-coyne-is-remarried-here.html | Mrs. Pamela C. Coyne Is Remarried Here | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/winterizing-the-herb-garden.html | WINTERIZING THE HERB GARDEN | True | By Gertrude B. Foster | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nested-dories-my-earth-my-sea-by-edmund-gilligan-351-pp-new-york-w.html | Nested Dories; MY EARTH, MY SEA. By Edmund Gilligan. 351 pp. New York: W. W. Norton & Co. $4.50. | True | By E. B. Garside | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/as-antistrike-injunction-goes-into-force.html | AS ANTI-STRIKE INJUNCTION GOES INTO FORCE | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/brazils-opposition-is-expected-to-run-quadros-for-president.html | Brazil's Opposition Is Expected To Run Quadros for President | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wool-prices-expected-to-advance-this-year.html | Wool Prices Expected To Advance This Year | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/free-puritanism.html | FREE PURITANISM | True | ED%VIN B. BENJA.IIN | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/castro-summons-envoy-in-caracas-action-laid-to-venezuelas-objection.html | CASTRO SUMMONS ENVOY IN CARACAS; Action Laid to Venezuela's Objection to Visit Planned by Premier's Brother | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kibler-luckhardt.html | Kibler -- Luckhardt | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/labor-writs-fail-in-many-disputes-full-settlements-reached-in-only.html | LABOR WRITS FAIL IN MANY DISPUTES; Full Settlements Reached In Only Two of 13 Cases During 80-Day Period | True | By Stanley Levey | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/for-civic-beauty.html | FOR CIVIC BEAUTY | True | GERARD WILLEM VAN LOON | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/winter-sports-show-opens-here-saturday.html | Winter Sports Show Opens Here Saturday | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/officer-hurt-in-plane-mishap.html | Officer Hurt in Plane Mishap | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/outstanding-farmer-named.html | Outstanding Farmer Named | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/speed-traps-complaints-extend-to-town-in-florida-facilities-for.html | SPEED TRAPS; Complaints Extend to Town in Florida -- Facilities For Disabled Are Urged | True | EGON POHORYLES. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/on-disarmament.html | ON DISARMAMENT | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/copter-shuttle-halted.html | Copter Shuttle Halted | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/victory-dinamic-westbury-victor-pacer-driven-by-warner-outfaces.html | VICTORY DINAMIC WESTBURY VICTOR; Pacer Driven by Warner Outfaces Adios Claire - Stanley Dancer Is Out | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pennsy-plans-recalls-some-laid-off-in-steel-strike-to-be-notified.html | PENNSY PLANS RECALLS; Some Laid Off in Steel Strike to Be Notified Tomorrow | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/massapolliwilgus.html | Massapolli--Wilgus | True | Special to 'me Ne,v York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/utah-gop-ponders-next-step-in-comeback-by-j-bracken-lee.html | Utah G.O.P. Ponders Next Step In Comeback by J. Bracken Lee | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/port-executives-to-meet.html | Port Executives to Meet | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/richmond-gains-260-victory.html | Richmond Gains 26-0 Victory | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/film-package-on-a-grecian-isle.html | FILM 'PACKAGE ON A GRECIAN ISLE | True | By Halsey Raines | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/berlin-a-trip-on-the-sbahn-an-elevatedtrain-line-becomes-the-center.html | Berlin: A Trip On the S-Bahn; An elevated-train line becomes the center of a new East-West struggle in the German city. | True | By Flora Lewis | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hawks-triumph-turning-back-knicks-late-drive-celtics-check-warriors.html | Hawks Triumph, Turning Back Knicks' Late Drive; Celtics Check Warriors; PETTIT PACES FIVE IN 117-113 VICTORY | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/okinawa-fires-missiles-tests-of-nikehercules-bring-protest.html | OKINAWA FIRES MISSILES; Tests of Nike-Hercules Bring Protest Demonstration | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/problems-in-school-bond-defeat.html | Problems in School Bond Defeat | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/some-rhymes-with-reason-verses-from-1929-on-by-ogden-nash-522-pp.html | Some Rhymes With Reason; VERSES FROM 1929 ON. By Ogden Nash. 522 pp. Boston: Little, Brown & Co. $5.95. | True | By Walker Gibson | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/virginia-trap.html | VIRGINIA TRAP | True | JAMES G. ADAMS, | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sports-of-the-times-hot-and-cold.html | Sports of The Times; Hot and Cold | True | By Arthur Daley | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lights-for-the-dark-ages-the-lantern-bearers-by-rosemary-sutcliff.html | Lights for the Dark Ages; THE LANTERN BEARERS. By Rosemary Sutcliff. Illustrated by Charles Keeping. 252 pp. New York: Henry Z. Walck. $3.50. For Ages 12 to 15. | True | ELIZABETH HODGES. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/three-join-j-barth-co.html | Three Join J. Barth & Co. | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ga-tech-defeats-notre-dame-1410-ends-long-victory-drought-in.html | GA. TECH DEFEATS NOTRE DAME, 14-10; Ends Long Victory Drought in Rivalry as Fumble Sets Up Initial Touchdown | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/detroit-beats-dayton-3314.html | Detroit Beats Dayton, 33-14 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/arts-directions-old-and-new.html | ART'S DIRECTIONS OLD AND NEW | True | By Stuart Preston | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nuclear-tests-opposed-wisdom-of-rockefeller-stand-on-resuming.html | Nuclear Tests Opposed; Wisdom of Rockefeller Stand on Resuming Explosions Queried | True | NORMAN COUSINS | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kipling.html | Kipling | True | HOMER JOSEPH DODGE. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/marymount-dance-jan-2.html | Marymount Dance Jan. 2 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/theatre-club-party-nov-17.html | Theatre Club Party Nov. 17 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-space-effort-maze-of-red-tape-61-groups-are-concerned-in.html | U. S. SPACE EFFORT MAZE OF RED TAPE; 61 Groups Are Concerned in 'Bureaucratic Pyramid' Said to Cause Lag | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/distorted.html | DISTORTED | True | CANIO LOUIS ZARRILLI | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/port-executives-to-meet-89296605.html | Port Executives to Meet | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sheryl-lowell-fiancee-of-army-lieutenant.html | Sheryl Lowell Fiancee Of Army Lieutenant | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-merchants-view-a-look-at-evidence-that-economic-growth-is.html | The Merchant's View; A Look at Evidence That Economic Growth Is Faster Than Was Thought | True | By Herbert Koshetz | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/giant-t-v-a-lock-to-open-tuesday-chamber-will-bypass-dam-at-muscle.html | GIANT T. V. A. LOCK TO OPEN TUESDAY; Chamber Will By-pass Dam at Muscle Shoals, Ala., That Clogs Traffic | True | By Jacques Nevard | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/childrens-unit-to-gain.html | Children's' Unit to Gain | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/growing-problem.html | GROWING PROBLEM' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wiley-on-nautical-wins-jumper-stake-wiley-triumphs-after-jumpoff.html | Wiley, on Nautical, Wins Jumper Stake; WILEY TRIUMPHS AFTER JUMP-OFF | True | By John Rendel | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dartmouth-sinks-columbia-22-to-0-gundy-leads-indians-to-3d-straight.html | DARTMOUTH SINKS COLUMBIA, 22 TO 0; Gundy Leads Indians to 3d Straight Victory -- Rain Causes Many Fumbles | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/races-at-daytona-floridas-center-for-motor-marathons-prepares-for-a.html | RACES AT DAYTONA; Florida's Center for Motor Marathons Prepares for a Busy Winter | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/utah-crushes-idaho-4713.html | Utah Crushes Idaho, 47-13 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-denise-mccormick-miss-mccormick-engaged-to-wed-former-officer.html | Miss Denise McCormick; Miss McCormick Engaged to Wed Former Officer | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/chronology-of-the-116day-steel-strike.html | Chronology of the 116-Day Steel Strike | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/bridgeport-plays-00-tie.html | Bridgeport Plays 0-0 Tie | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/goucher-fund-to-be-assisted-by-fete-nov-19-proceeds-of-event-at.html | Goucher Fund To Be Assisted By Fete Nov. 19; Proceeds of Event at Plaza Will Benefit Scholarship Drive | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/morris-caplins-have-son.html | Morris Caplins Have Son | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/3-countries-curb-strikes-by-laws-australia-new-zealand-and-sweden.html | 3 COUNTRIES CURB STRIKES BY LAWS; Australia, New Zealand and Sweden All Have Power to Compel Arbitration | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-pentagon-aide-forgoing-salary.html | NEW PENTAGON AIDE FORGOING SALARY | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lsu-bows-1413-tennessee-scores.html | L.S.U. BOWS, 14-13;; TENNESSEE SCORES | True | By United Press International. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/vardons-bulldog-wins-show-honors.html | VARDON'S BULLDOG WINS SHOW HONORS | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/texts-of-supreme-courts-opinion-upholding-steel-injunction-and.html | Texts of Supreme Court's Opinion Upholding Steel Injunction and Douglas' Dissent | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/excity-manager-becoming-mayor-iovino-takes-post-tomorrow-in-milford.html | EX-CITY MANAGER BECOMING MAYOR; Iovino Takes Post Tomorrow in Milford, Conn., After Old Job Is Abolished | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/crops-damaged-by-air-pollution-jersey-board-finds-food-florist.html | CROPS DAMAGED BY AIR POLLUTION; Jersey Board Finds Food, Florist Products Injured in Bergen County | True | By John W. Slocum | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dedijer-invited-here-yugoslav-writer-to-lecture-at-city-and-hunter.html | DEDIJER INVITED HERE; Yugoslav Writer to Lecture at City and Hunter Colleges | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-car-stocks-lead-market-on-volume-two-auto-issues-lead-in-volume.html | 2 Car Stocks Lead Market on Volume; TWO AUTO ISSUES LEAD IN VOLUME | True | By Elizabeth M. Fowler | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/airline-jet-exhibit-opens.html | Airline Jet Exhibit Opens | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elisabeth-goding-will-be-married-to-klaus-flach-aides-of-census.html | Elisabeth Goding Will Be Married To Klaus Flach; Aides of Census Bureau and the Department of Agriculture Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/schoolboy-games-postponed-by-rain.html | SCHOOLBOY GAMES POSTPONED BY RAIN | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/furcolo-offers-aid-in-printers-strike.html | FURCOLO OFFERS AID IN PRINTERS STRIKE | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/science-in-review-new-advances-in-antibiotics-promise-to-extend.html | SCIENCE IN REVIEW; New Advances in Antibiotics Promise to Extend Their Power Against Disease | True | By William L. Laurence | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-weapon-for-navy-large-nuclear-submarine-to-act-as-radar-picket.html | NEW WEAPON FOR NAVY; Large Nuclear Submarine to Act as Radar Picket | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ruth-sidel-fiancee-of-stephen-c-espo.html | Ruth Sidel Fiancee Of Stephen C. Espo | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sharing-of-aid-to-world-asked.html | Sharing of Aid to World Asked | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-film-entered-in-coast-festival-fox-beloved-infidel-is-first.html | U. S. FILM ENTERED IN COAST FESTIVAL; Fox' 'Beloved Infidel' Is First Nominee From Hollywood in San Francisco Event | True | By Bosley Crowther | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/edgar-g-eisler-to-wed-barbara-a-abelowitz.html | Edgar G. Eisler to Wed Barbara A. Abelowitz | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/durban-african-exiled-no-reason-given-for-action-woman-also.html | DURBAN AFRICAN EXILED; No Reason Given for Action -- Woman Also Banished | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mt-hermon-wins-as-draper-stars-vermont-academy-beaten-140-on-two.html | MT. HERMON WINS AS DRAPER STARS; Vermont Academy Beaten, 14-0, on Two Short Runs -- Loomis Is Victor | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dance-on-friday-set-by-alumnae-of-bryn-mawr-sheratoneast-fete-is.html | Dance on Friday Set by Alumnae Of Bryn Mawr; Sheraton-East Fete Is 1st in Series Marking College's 75th Year | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sale-to-aid-center-art-objects-and-paintings-on-display-at-gallery.html | SALE TO AID CENTER; Art Objects and Paintings on Display at Gallery | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/khrushchev-in-a-toast-to-the-end-of-all-wars.html | Khrushchev in a Toast To the End of All Wars | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/another-airline-shifts-to-5th-ave-iberia-will-open-offices-at-43d.html | ANOTHER AIRLINE SHIFTS TO 5TH AVE.; Iberia Will Open Offices at 43d St. -- Specialty Shops in Area Being Replaced | True | By Foster Hailey | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-lure-of-sun-sand-and-stars-increasingly-urban-refugees-are.html | The Lure of Sun, Sand and Stars; Increasingly, urban refugees are answering the call of the Southwest, in whose deserts the spirit blooms. | True | By Joseph Wood | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/defense-policies-argued-in-britain-high-army-aide-questions-basic.html | DEFENSE POLICIES ARGUED IN BRITAIN; High Army Aide Questions Basic Strategy -- Nation's Role in NATO Disputed | True | By Walter H. Waggoner | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/navy-overcomes-maryland-2214-bellino-returns-punt-for-59-yards-and.html | NAVY OVERCOMES MARYLAND, 22-14; Bellino Returns Punt for 59 Yards and Deciding Score in Final-Quarter Rally | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/union-setbacks-rise-in-nlrb-elections.html | UNION SETBACKS RISE IN N.L.R.B. ELECTIONS | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/yale-law-journal-wins.html | Yale Law Journal Wins | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/crime-in-mississippi.html | Crime in Mississippi | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rain-rain-going-away-but-not-clouds-or-cold.html | Rain, Rain Going Away, But Not Clouds or Cold | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/brenda-a-kaye-and-neil-pace-will-be-married-graduates-of-nyuare.html | Brenda A. Kaye And Neil Pace Will Be Married; Graduates of N.Y.U.Are Engaged -- Plan to Wed Next Month | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/missouri-halts-air-force-130-snowden-leads-tigers.html | Missouri Halts Air Force, 13-0;; Snowden Leads Tigers | True | By United Press International. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ships-to-supply-power-to-norse-4-tankers-sold-for-use-as-floating.html | SHIPS TO SUPPLY POWER TO NORSE; 4 Tankers Sold for Use as Floating Electric Station in Drought Areas | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/milk-talk-deadlocked-negotiators-seeking-pact-to-forestall-strike.html | MILK TALK DEADLOCKED; Negotiators Seeking Pact to Forestall Strike by 13,000 | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-unionists-appear-on-bribery-charge.html | 2 UNIONISTS APPEAR ON BRIBERY CHARGE | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lieut-rita-kuchinski-engaged-to-officer.html | Lieut. Rita Kuchinski Engaged to Officer | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/amateur-moviemaking-annual-publication-offers-techniques-two.html | AMATEUR MOVIEMAKING; Annual Publication Offers Techniques -- Two Manuals; Zoom Cameras | True | J. D. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/possessed-by-the-spirit-the-shepherd-by-robert-payne-371-pp-new.html | Possessed by the Spirit; THE SHEPHERD. By Robert Payne. 371 pp. New York: Horizon Press. $4.50. | True | By Chad Walsh | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/records-repertory-from-france.html | RECORDS: REPERTORY FROM FRANCE | True | By Harold C. Schonberg | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/valerie-hamlin-w-j-ramsey-3d-will-be-married-former-rollins-student.html | Valerie Hamlin, W. J. Ramsey 3d Will Be Married; Former Rollins Student and Undergraduate There Engaged | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/joyce.html | Joyce | True | HELEN JOYCE. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/s-m-u-rally-sinks-texas-aggies-1411.html | S. M. U. RALLY SINKS TEXAS AGGIES, 14-11 | True |  | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/reform-judaism-seeks-15-million-3year-fund-appeal-planned-for-its.html | REFORM JUDAISM SEEKS 15 MILLION; 3-Year Fund Appeal Planned for Its College and Union of Congregations | True | By Irving Spiegel | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/historical-view.html | HISTORICAL VIEW | True | CLARK FOREMAN | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/muni-man.html | MUNI MAN | True | THOMAS G. MORGANSEN. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/stone-walls-farewell-new-englands-traditional-barricades-are.html | Stone Walls, Farewell; New England's traditional barricades are falling fast. | True | By Ivan Sandrof | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-hetherington-fiancee-of-leland-breckenridge-jr.html | Miss Hetherington Fiancee Of Leland Breckenridge Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/death-toll-reaches-60-as-philippines-prepares-to-vote.html | Death Toll Reaches 60 as Philippines Prepares to Vote | True | By Ford Wilkins | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jewish-charities-unit-to-meet-next-sunday.html | Jewish Charities Unit To Meet Next Sunday | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/politicians-test-appeal-on-coast-kennedy-rockefeller-et-al-pitch.html | POLITICIANS TEST APPEAL ON COAST; Kennedy, Rockefeller, et al., Pitch Eastern Charm at Aloof Westerners | True | By Bill Becker | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/patrons-listed-for-fete-to-aid-the-red-cross-preview-of-the-sound.html | Patrons Listed for Fete to Aid The Red Cross; Preview of 'The Sound of Music' Wednesday Will Be Benefit | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/airport-of-the-jet-age-it-is-new-yorks-idlewild-an-authentic-wonder.html | Airport of the Jet Age; It is New York's Idlewild, 'an authentic wonder of the world.' | True | By Gilbert Millstein | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hawk-rally-ties-canadiens-2-to-2-chicagoans-deadlock-game-after.html | HAWK RALLY TIES CANADIENS, 2 TO 2; Chicagoans Deadlock Game After Trailing, 2-0 -- Leafs, Wings Also Even at 2-2 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/eisenhower-the-general-debate-renewed.html | EISENHOWER THE GENERAL -- DEBATE RENEWED | True | By Drew Middleton | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/guessing-game.html | GUESSING GAME | True | G. REIBIH | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/last-call-for-planting.html | LAST CALL FOR PLANTING | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/yugoslav-quits-albania-fete.html | Yugoslav Quits Albania Fete | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/one-bad-apple.html | ONE BAD APPLE | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/report-from-the-west-end-a-vigorous-drama-set-on-merchant-vessel-is.html | REPORT FROM THE WEST END; A Vigorous Drama Set On Merchant Vessel Is London Hit | True | By W. A. Darlington | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/susan-wright-adelphi-alumna-married-in-ohio-she-is-wed-in-columbus.html | Susan Wright, Adelphi Alumna, Married in Ohio; She Is Wed in Columbus Ceremony to John G. Matthew, Engineer | True | Special 1o T'Be New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/masons-plans-third-store.html | Mason's Plans Third Store | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/two-resign-posts-in-bolivia-cabinet.html | TWO RESIGN POSTS IN BOLIVIA CABINET | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-carol-gower-married-to-ensign.html | Miss Carol Gower Married to Ensign | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/russian-critical-of-poles-culture-envoy-charges-they-prefer-west-to.html | RUSSIAN CRITICAL OF POLES' CULTURE; Envoy Charges They Prefer West to Soviet -- Gomulka Is Reported to Concur | True | By A. M. Rosenthal | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/concordia-prep-triumphs.html | Concordia Prep Triumphs | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/3-college-clubs-plan-fete.html | 3 College Clubs Plan Fete | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sejman-erickson.html | Sejman -- Erickson | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/helen-m-preus-of-minneapolis-becomes-bride-married-in-lutheran.html | Helen M. Preus Of Minneapolis Becomes Bride; Married in Lutheran Church Ceremony to Robert P. Mairs | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/science-notes-new-electronic-pacemaker-used-to-keep-the-heart.html | SCIENCE NOTES; New Electronic Pacemaker Used To Keep the Heart Beating | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/clancy-seeks-car-lot-queens-chief-will-ask-city-for-145auto-parking.html | CLANCY SEEKS CAR LOT; Queens Chief Will Ask City for 145-Auto Parking Field | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/alert-trinity-wins-from-amherst-196.html | ALERT TRINITY WINS FROM AMHERST, 19-6 | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/workers-resentful-of-injunction-doubt-that-truce-means-much-most.html | Workers Resentful of Injunction; Doubt That Truce 'Means Much'; Most Are Happy to Return to Payroll but Say Court Order Favors Companies -Eisenhower Is Blamed by Some | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/patent-on-a-better-mousetrap-is-not-too-difficult-to-obtain-steps.html | Patent on a Better Mousetrap Is Not Too Difficult to Obtain; STEPS IN GETTING A PATENT LISTED | True | By Stacy V. Jones | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/comeback-trail-for-brunswick-paved-with-arithmetic-luck-success.html | Comeback Trail for Brunswick Paved With Arithmetic, Luck; Success Story Owes Much to 'Jim' Szold, a Partner in Lehman Brothers | True | By Paul Heffernan | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/uscanada-parley-today.html | U.S.-Canada Parley Today | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/james-durham-becomes-fiance-of-miss-alvarez-army-lieutenant-will.html | James Durham Becomes Fiance Of Miss Alvarez; Army Lieutenant Will Marry Graduate of Green Mountain | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/how-injunction-works.html | How Injunction Works | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/dam-financing-open-cairo-denies-report-of-soviet-aid-for-all-three.html | DAM FINANCING OPEN; Cairo Denies Report of Soviet Aid for All Three Stages | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elizaleth-miller-is-wed-in-capital-to-john-sayler-estudent-at.html | ElZzaleth Miller Is Wed in Capital To John' Sayler; .! Ex-Student at Sweet Briar and West Point Graduate Married | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wider-dredging-backed.html | Wider Dredging Backed | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/benefit-set-jan-23-for-colony-house.html | Benefit Set Jan. 23 For Colony House | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/v-e-messler-to-wed-elizabeth-alice-seidel.html | V. E. Messler to Wed Elizabeth Alice Seidel | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/4-types-of-beats-noticed-in-heart-variations-seem-to-follow-rules.html | 4 TYPES OF BEATS NOTICED IN HEART; Variations Seem to Follow Rules of Heredity, Two Physicians Report | True | By Walter Sullivan | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trade-winds-blowing-antonelli-of-giants-eyed-by-yanks.html | Trade Winds Blowing; Antonelli of Giants Eyed by Yanks | True | By John Drebinger | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/delvecchio-and-ullman-star.html | Delvecchio and Ullman Star | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-janet-howe-hofstra-alumna-engaged-to-wed-she-will-be-married.html | Miss Janet Howe, Hofstra Alumna, Engaged to Wed; She Will Be Married in the Winter to Paul D. Spagnoli Jr., Lawyer | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/atom-power-lags-east-and-west-technical-and-economic-problems-delay.html | ATOM POWER LAGS EAST AND WEST; Technical and Economic Problems Delay Ambitious Plans of Many Nations | True | By John W. Finney | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/c-h-gillespie-jr-becomes-fiance-of-miss-frische-engineer-and.html | C. H. Gillespie Jr. Becomes Fiance Of Miss Frische; Engineer and Daughter of Sperry Gyroscope Head Will Marry | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/peiping-abomb-feared-noelbaker-says-the-chinese-may-have-it-in-two.html | PEIPING A-BOMB FEARED; Noel-Baker Says the Chinese May Have It In Two Years | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/six-tragic-years-humphrey-accuses-president-of-leadership-failure.html | SIX TRAGIC YEARS; Humphrey Accuses President of Leadership Failure | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ottawa-may-replace-station.html | Ottawa May Replace Station | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/steelcase-judge-hunts-as-court-upholds-him.html | Steel-Case Judge Hunts As Court Upholds Him | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ship-run-revived-two-sailings-from-mexico-to-europe-via-the-us-are.html | SHIP RUN REVIVED; Two Sailings From Mexico to Europe, Via the U.S., Are Scheduled | True | By Jacques Nevard | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/now-an-african-bloc-takes-shape-in-u-n-newly-independent-nations.html | NOW AN AFRICAN BLOC TAKES SHAPE IN U. N.; Newly Independent Nations Chart Their Own Course as Strength In the Assembly Rises | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/school-for-boys-will-be-assisted-by-two-benefits-the-childrens.html | School for Boys Will Be Assisted By Two Benefits; The Children's Village, Dobbs Ferry, to Gain at Theatre Fetes | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/isaacs-zevon.html | Isaacs -- Zevon | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/eisenhower-on-his-trip.html | EISENHOWER ON HIS TRIP | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/problem-of-tomorrows-creators-hollywood-now-is-faced-with-task-of.html | PROBLEM OF TOMORROWS CREATORS; Hollywood Now Is Faced With Task of Filling Its Talent Pools | True | By Bosley Crowther | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/massachusetts-on-top-beats-brandeis-eleven-256-delnickas-paces.html | MASSACHUSETTS ON TOP; Beats Brandeis Eleven, 25-6 -- Delnickas Paces Victors | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/washington-on-how-to-flunk-your-political-quiz.html | Washington; On How to Flunk Your Political Quiz | True | By James Reston | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sheila-k-dwyer-and-w-m-bolexi-marry-in-jersey-cliton-teacher-is.html | Sheila K. Dwyer And W. M. Bolexi Marry in Jersey; Clifton Teacher Is Bride of a Banking Aide in Montclair Church | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/maine-tv-spire-claims-tallest-structure-title.html | Maine TV Spire Claims 'Tallest Structure' Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/blind-lovers-guilty-get-eight-years-in-france-in-killing-of-husband.html | BLIND LOVERS GUILTY; Get Eight Years in France in Killing of Husband | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/frances-r-silver-engagedi.html | Frances R. Silver EngagedI | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kansas-engagd-in-parole-battle-attorney-general-challenges-powers.html | KANSAS ENGAGED IN PAROLE BATTLE; Attorney General Challenges Powers of the Governor -Effect on '60 Studied | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gladiators-a-poet-others-roman-people-by-olivia-coolidge.html | Gladiators, a Poet, Others; ROMAN PEOPLE. By Olivia Coolidge. Illustrated by Lino Lipinsky. 243 pp. Boston: Houghton Mifflin Company $3. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hiry-foarvey-8urobon-7t-di-staff-member-at-lawrence-hospital-in.html | HIRY FOARVEY, 8UROBON, 7t, DI Staff; Member at Lawrence Hospital in Bronxville-- Wesichester Police Aide | True | Special to The Nevr York Tlmeg. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/roy-rainey-plum-to-marry-miss-catherine-kent-knott.html | Roy Rainey Plum to Marry Miss Catherine Kent Knott | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sovietred-china-tie-stressed.html | Soviet-Red China Tie Stressed | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nelson-fitch-marries-miss-inge-sahlmann.html | Nelson Fitch Marries Miss Inge Sahlmann | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hamilton-wins-127-blessings-aerial-to-payne-defeats-hobart-eleven.html | HAMILTON WINS, 12-7; Blessing's Aerial to Payne Defeats Hobart Eleven | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sondra-lerner-will-be-married-to-law-student-barnard-graduate-and.html | Sondra Lerner Will Be Married To Law Student; Barnard Graduate and Jerome Freidenreich Become Affianced | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/steels-eightyday-reprieve.html | Steel's Eighty-Day Reprieve | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mdonald-orders-men-back-to-jobs-leader-of-union-says-court-has.html | M'DONALD ORDERS MEN BACK TO JOBS; Leader of Union Says 'Court Has Spoken' -- Reopening of Plants Is Speeded | True | By United Press International. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/water-projects-pushed-in-egypt-cairo-acts-to-spur-output-of-farms.html | WATER PROJECTS PUSHED IN EGYPT; Cairo Acts to Spur Output of Farms Before High Dam at Aswan Is Built | True | By Dana Adams Schmidt | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/charlotte-pratt-is-future-bride-of-s-s-sudduth-smith-junior.html | Charlotte Pratt Is Future Bride Of S. S. Sudduth; Smith Junior Betrothed to Medical Student at Johns Hopkins | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-million-heroin-haul-5-pounds-of-uncut-narcotic-seized-in-harlem.html | 2 MILLION HEROIN HAUL; 5 Pounds of Uncut Narcotic Seized in Harlem Raid | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/that-15000000-chariot-race.html | That $15,000,000 Chariot Race | True | SEYMOUR PECK. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/janet-lauer-engaged-to-thomas-kearns-jr.html | Janet Lauer Engaged To Thomas Kearns Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/joseph-feitelberg-weds-sheila-dunne.html | Joseph Feitelberg Weds Sheila Dunne | True | Special to The New York Times. I | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/penn-defeats-yale-2812-doelling-excels.html | PENN DEFEATS YALE, 28-12;; DOELLING EXCELS | True | By Allison Danzig | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/meyner-reports-ebbing-of-towns-tells-child-parley-the-small.html | MEYNER REPORTS EBBING OF TOWNS; Tells Child Parley the Small, Self-Contained Unit Yields to Suburban Growth | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jane-ann-mendel-affianced.html | Jane Ann Mendel Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/krebiozen-praised-as-a-cancer-drug.html | KREBIOZEN PRAISED AS A CANCER DRUG | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/you-can-go-home-again-if-you-have-to-town-burning-by-thomas.html | You Can Go Home Again if You Have To; TOWN BURNING. By Thomas Williams. 325 pp. New York: The Macmillan Company. $4.50. | True | By George R. Clay | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-robinson-j-paul-scherer-engaged-to-wed-social-worker-in-ohio.html | Miss Robinson, J. Paul Scherer Engaged to Wed; Social Worker in Ohio and an Army Veteran Will Be Married | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mission-of-u-s-o.html | Mission of U. S. O. | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/homers-iliad-retold-in-english-the-anger-of-achilles-homers-iliad.html | Homer's Iliad, Retold in English; THE ANGER OF ACHILLES: Homer's Iliad. Translated by Robert Graves. Illustrations by Ronald Searle. 383 pp. New York: Doubleday & Co. $4.95. | True | By Dudley Fitts | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/two-policemen-ousted-pair-lose-jobs-although-court-acquits-them-of.html | TWO POLICEMEN OUSTED; Pair Lose Jobs Although Court Acquits Them of Bribery | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/son-to-mrs-george-douris.html | Son to Mrs. George Douris | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/davis-feldman-becomes-fiance-of-miss-uhrman-2-cit-college-graduate.html | Davis Feldman Becomes Fiance Of Miss Uhrman; 2 Cit College Graduate to' Wed Art Alumna of Bennington | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/interceptions-pace-upset.html | Interceptions Pace Upset | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fall-festival-nov-19-to-aid-home-for-aged.html | Fall Festival Nov. 19 To Aid Home for Aged | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/deirdre.html | DEIRDRE" | True | JOSEPH PAPP | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/c-c-n-y-booters-on-top.html | C. C. N. Y. Booters on Top | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/librarian-appointed-teachers-college-selects-moffat-as-assistant.html | LIBRARIAN APPOINTED; Teachers College Selects Moffat as Assistant | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/northwest-miscellany-kettle-of-fire-by-h-l-davis-189-pp-new-york.html | Northwest Miscellany; KETTLE OF FIRE. By H. L. Davis. 189 pp. New York: William Morrow & Co. $3.95. | True | By Richard L. Neuberger | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/may-chain-expanding-50-million-loan-arranged-to-finance-big-program.html | MAY CHAIN EXPANDING; 50 Million Loan Arranged to Finance Big Program | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/middlebury-wins-280-gains-state-title-in-beating-vermont-barenborg.html | MIDDLEBURY WINS, 28-0; Gains State Title in Beating Vermont -- Barenborg Star | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/life-a-la-carte-credit-cards-make-it-easy-to-live-it-up-and-pay.html | Life A la Carte; Credit cards make it easy to live it up -- and pay later. | True | By Gerald Walker | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/greenport-high-triumphs-by-396-downs-westhampton-eleven-and.html | GREENPORT HIGH TRIUMPHS BY 39-6; Downs Westhampton Eleven and Captures League IV Honors in Suffolk | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-world-of-music-who-gets-what-australian-musician-to-weigh.html | THE WORLD OF MUSIC: WHO GETS WHAT?; Australian Musician to Weigh Canadian Orchestras for Government Subsidy | True | By Ross Parmenter | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/physician-will-marry-miss-swerlick-dec31.html | Physician Will Marry Miss Swerlick Dec.31 | True | Spect&l to The New York Time. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/petition.html | PETITION | True | MALCOLM S. GORDON | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/food-men-to-meet-grocery-manufacturers-to-discuss-nineteen-sixties.html | FOOD MEN TO MEET; Grocery Manufacturers to Discuss Nineteen Sixties | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/turks-jail-politician-foe-of-regime-gets-10-months-for-insulting.html | TURKS JAIL POLITICIAN; Foe of Regime Gets 10 Months for Insulting Parliament | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/folk-music-is-fading-in-kenya-officials-research-shows-art-losing.html | Folk Music Is Fading in Kenya; Officials' Research Shows Art Losing to Western Ways | True | By Leonard Ingalls | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/phyllis-joan-kopp-engaged-to-marry.html | Phyllis Joan Kopp Engaged to Marry | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/marcus-zucker.html | Marcus -- Zucker | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/fong-unhurt-in-crash-car-in-convoy-in-cambodia-is-involved-in.html | FONG UNHURT IN CRASH; Car in Convoy in Cambodia Is Involved in Collision | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/holliday-johnson.html | Holliday -- Johnson | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-zealand.html | New Zealand | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rockefeller-plans-talks-on-issues-speeches-here-and-on-tour.html | ROCKEFELLER PLANS TALKS ON ISSUES; Speeches Here and on Tour Designed to Make Plain Stand on '60 Questions | True | By Leo Egan | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lazararies.html | Lazar--Aries | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/german-miracle.html | GERMAN 'MIRACLE' | True | KURT R. GROSSMANN. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/greek-star-splashes-to-halflength-victory-over-amerigo-at-garden.html | Greek Star Splashes to Half-Length Victory Over Amerigo at Garden State; 19-1 SHOT IS FIRST IN $85,750 EVENT | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/pennsylvania-on-liquor.html | PENNSYLVANIA ON LIQUOR | True | GEORGE W. JACKSON. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/geneva-gets-mexicans-statue.html | Geneva Gets Mexican's Statue | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/front-page-1-no-title-tedious-job-of-awakening-begins-at-a-giant.html | Front Page 1 — No Title; Tedious Job of Awakening Begins at a Giant Steel Mill | True | By Thomas E. Mullaney | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seagoing-soprano-new-met-singer-turns-out-to-be-sailor-too.html | SEAGOING SOPRANO; New 'Met' Singer Turns Out to Be Sailor, Too | True | By John Briggs | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hawaii-to-conduct-2d-special-session.html | HAWAII TO CONDUCT 2D SPECIAL SESSION | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-mexico-triumphs-216.html | New Mexico Triumphs, 21-6 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/landowners-criticized-spanish-bishop-calls-tenure-system.html | LANDOWNERS CRITICIZED; Spanish Bishop Calls Tenure System 'Indefensible' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/role-of-us-agencies-in-television-studied-revelation-of-quiz-frauds.html | ROLE OF U.S. AGENCIES IN TELEVISION STUDIED; Revelation of Quiz Frauds Brings Demands for Federal Regulation | True | By Anthony Lewis | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/proud-to-be-alive-what-end-but-love-by-gordon-webber-425-pp-boston.html | Proud To Be Alive; WHAT END BUT LOVE. By Gordon Webber. 425 pp. Boston: Little, Brown & Co. $4.75. | True | By Richard Sullivan | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/senator-gets-award-douglas-honored-on-rights-by-chicago-jewish.html | SENATOR GETS AWARD; Douglas Honored on Rights by Chicago Jewish Group | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/output-toll-up-in-steel-strike-poll-of-purchasing-agents-shows.html | OUTPUT TOLL UP IN STEEL STRIKE; Poll of Purchasing Agents Shows Widening Impact -New Orders Weaken | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/engagement-terminated.html | Engagement Terminated | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wedding-on-nov-25-for-miss-rothman.html | Wedding on Nov. 25 For Miss Rothman | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-club.html | NEW CLUB | True | HAROLD HUGH PAUL | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/phillips-bachand.html | Phillips -- Bachand | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-right-and-wrong-way-grafs-staging-of-trovatore-shows-felicitous.html | THE RIGHT AND WRONG WAY; Graf's Staging of 'Trovatore' Shows Felicitous Touch While Ritchard's 'Figaro' Leans Toward Farce | True | By Howard Taubman | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/presidents-trip-opens-new-phase-tactics-are-shifting-in-cold-war.html | PRESIDENT'S TRIP OPENS NEW PHASE; Tactics Are Shifting In Cold War | True | By William J. Jorden | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/coast-guard-appoints-a-safety-officer-here.html | Coast Guard Appoints A Safety Officer Here | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/paper-mill-is-struck-hudson-plant-in-florida-shut-by-dispute-over.html | PAPER MILL IS STRUCK; Hudson Plant in Florida Shut by Dispute Over Wages | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-antilynch-law-is-urged-by-javits.html | U. S. ANTI-LYNCH LAW IS URGED BY JAVITS | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/retired-general-to-head-air-sciences-society.html | Retired General to Head Air Sciences Society | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/title-trouble.html | TITLE TROUBLE | True | HERBERT J. FRIEDMAN. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/cairo-is-becoming-careergirl-town-in-liberalized-era.html | Cairo Is Becoming Career-Girl Town In Liberalized Era | True | By Jay Walz | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/anatomy-of-a-restless-satellite-the-warsaw-heresy-by-s-l.html | Anatomy of a Restless Satellite; THE WARSAW HERESY. By S. L. Shneiderman. 253 pp. New York: Horizon Press. $4.95. | True | By Flora Lewis | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-barbara-feldman-engaged-to-instructor.html | Miss Barbara Feldman Engaged to Instructor | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sale-on-wednesday-for-st-lukes-home.html | Sale on Wednesday For St. Luke's Home | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/douglas-dissent-refers-to-holmes.html | Douglas' Dissent Refers to Holmes | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/us-remains-patient-under-castro-attack-but-irritation-rises-in.html | U.S. REMAINS PATIENT UNDER CASTRO ATTACK; But Irritation Rises in Congress Over Cuba's Current Course | True | By E. W. Kenworthy | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/2-papers-merged-in-columbus-ohio-scrippshoward-daily-will-move-to.html | 2 PAPERS MERGED IN COLUMBUS, OHIO; Scripps-Howard Daily Will Move to Morning Field - Ohio State Journal Dies | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/details-of-tour-by-president-set-white-house-also-confirms-that-his.html | DETAILS OF TOUR BY PRESIDENT SET; White House Also Confirms That His Daughter-in-Law Will Accompany Him | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/portable-scales-will-test-trucks-state-to-close-permanent-weighing.html | PORTABLE SCALES WILL TEST TRUCKS; State to Close Permanent Weighing Bases -- Drivers Face Surprise Checks | True | By Bernard Stengren | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/economist-is-honored-gallatin-award-is-going-to-marcus-nadler-of-n.html | ECONOMIST IS HONORED; Gallatin Award Is Going to Marcus Nadler of N. Y. U. | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-team-regains-ryder-cup-8-123-12-snead-rosburg-and-wall-help.html | U. S. TEAM REGAINS RYDER CUP, 8 1/2-3 1/2; Snead, Rosburg and Wall Help Americans Defeat British Golf Team | True | By United Press International. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/housing-started-for-the-elderly.html | HOUSING STARTED FOR THE ELDERLY | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/richard-krimm-fiance-of-mary-e-schimmel.html | Richard Krimm Fiance Of Mary E. Schimmel | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/forwarders-elect-american.html | Forwarders Elect American | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-man-gets-around-please-dont-hate-me-by-dimitri-tiomkin-and.html | The Man Gets Around; PLEASE DON'T HATE ME. By Dimitri Tiomkin and Prosper Buranelli. 261 pp. New York: Doubleday & Co. $3.95. | True | By Harold C. Schonberg | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/kings-point-victor-over-union-14-to-7.html | KINGS POINT VICTOR OVER UNION, 14 TO 7 | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/beauty-by-braille.html | Beauty By Braille | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-hampshire-on-top-ruskiewicz-gets-20-points-as-springfield-bows.html | NEW HAMPSHIRE ON TOP; Ruskiewicz Gets 20 Points as Springfield Bows, 34-9 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/gossip-of-the-rialto-the-sound-of-music-poses-problems-for-ticket.html | GOSSIP OF THE RIALTO; ' The Sound of Music' Poses Problems For Ticket Buyers -- Other Notes | True | By Lewis Funke | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/city-aide-fights-urban-concern-as-rockaway-slum-relocator.html | City Aide Fights Urban Concern As Rockaway Slum Relocator | True | By Edith Evans Asbury | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/canada-troubled-by-art-gallery-3-directors-have-resigned-in-policy.html | CANADA TROUBLED BY ART GALLERY; 3 Directors Have Resigned in Policy Conflict With Federal Government | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/austin-phelps-palmeri.html | AUSTIN PHELPS PALMERI | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/presidents-role.html | President's Role | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/legion-post-honors-aide-of-gulf-oil.html | LEGION POST HONORS AIDE OF GULF OIL | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/library-branch-approved.html | Library Branch Approved | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/modern-artists-show-work-here-20th-century-europeans-will-have.html | MODERN ARTISTS SHOW WORK HERE; 20th - Century Europeans Will Have Displays in Local Galleries | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/jones-massaro.html | Jones -- Massaro | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/-get-them-as-close-together-as-possible.html | ' GET THEM AS CLOSE TOGETHER AS POSSIBLE' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/italys-president-will-visit-soviet-cabinet-decides-to-accept.html | ITALY'S PRESIDENT WILL VISIT SOVIET; Cabinet Decides to Accept Khrushchev Bid to Gronchi -- Vatican Is Opposed | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/julie-e-bowers-married-to-walter-p-b-schwab.html | Julie E. Bowers Married To Walter P. B. Schwab | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/tv-quiz-the-nations-reaction-comments-on-probe-into-fixing.html | TV QUIZ: THE NATION'S REACTION; Comments on Probe Into 'Fixing' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/are-we-headed-the-right-way-america-the-vincible-by-emmet-john.html | ARE WE HEADED THE RIGHT WAY?; AMERICA THE VINCIBLE. By Emmet John Hughes. 306 pp. New York: Doubleday & Co. $3.95. | True | By Adolf A. Berle Jr. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/p-g-freedmans-have-child.html | P. G. Freedmans Have Child | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-m-c-moscow.html | U. S. M. C., Moscow | True | By Max Frankel | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/martensdauer.html | MartensDauer | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/midcentury-photographs.html | Mid-Century Photographs | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/post-college-marks-fifth-anniversary.html | POST COLLEGE MARKS FIFTH ANNIVERSARY | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/father-escorts-olivia-d-pease-at-her-wedding-bride-wears-satin-at-c.html | Father Escorts Olivia D. Pease At Her Wedding Bride Wears Satin at Connecticut Marriage to Peter C. Crolius | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/overwhelmed-by-despair-report-from-palermo-by-danilo-dolci.html | Overwhelmed By Despair; REPORT FROM PALERMO. By Danilo Dolci. Introduction by Aldous Huxley. Translated by P. D. Cummins from the Italian "Inchiesta a Palermo." 310 pp. New York: The Orion Press. $4. | True | By Paul Hofmann | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/u-s-apparel-to-russia-amtorg-orders-120-styles-of-girls-dresses.html | U. S. APPAREL TO RUSSIA; Amtorg Orders 120 Styles of Girls' Dresses Here | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/french-question-the-biennial-backfires-and-painters-grope-toward.html | FRENCH QUESTION; The Biennial Backfires, and Painters Grope Toward New Expressions | True | By Frank Elgar | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/highlights-strikes-effects-everwidening.html | Highlights; Strike's Effects Ever-Widening | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/child-to-mrs-de-lodzia.html | Child to Mrs. de Lodzia | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/doris-halpern-wed-here.html | Doris Halpern Wed Here | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/democratic-split-looming-in-essex-surprise-losses-in-election.html | DEMOCRATIC SPLIT LOOMING IN ESSEX; Surprise Losses in Election Likely to Revive Drive for New Chairman | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/indiana-in-00-tie-with-ohio-state-hoosiers-within-2-inches-of-a.html | INDIANA IN 0-0 TIE WITH OHIO STATE; Hoosiers Within 2 Inches of a Touchdown Against Favored Buckeyes | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mississippi-gets-gop-surprise-party-elects-county-coroner-as.html | MISSISSIPPI GETS G.O.P. SURPRISE; Party Elects County Coroner as Democratic Write-In Is Declared Illegal | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ship-agency-names-aide.html | Ship Agency Names Aide | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/physician-shortage-i-falling-ratio-of-doctors-to-population-is.html | Physician Shortage -- I; Falling Ratio of Doctors to Population Is Noted as Demand for Services Rises | True | By Howard A. Rusk. M. D. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/italy-sentences-47-in-revolt.html | Italy Sentences 47 in 'Revolt' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/valley-forge-romps.html | Valley Forge Romps | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/judith-s-gittelsohn-prospective-bride.html | Judith S. Gittelsohn Prospective Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/truman-bids-u-s-resume-atesting-doubts-russians-will-accept.html | TRUMAN BIDS U. S. RESUME A-TESTING; Doubts Russians Will Accept Effective Ban -- Favors Underground Blasts | True | By Harry S. Truman | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-r-l-fletcher-has-son.html | Mrs. R. L. Fletcher Has Son | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-edward-kelly.html | MRS. EDWARD KELLY | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-buchanan-timothy-rogers-will-be-married-hollins-and-princeton.html | Miss Buchanan, Timothy Rogers Will Be Married; Hollins and Princeton Graduates Betrothed -- Both in Banking | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/south-tyroleans-to-define-policy-rome-paper-reports-a-plan-for-a.html | SOUTH TYROLEANS TO DEFINE POLICY; Rome Paper Reports a Plan for 'a Second Algeria' as Party Congress Opens | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sheila-a-johnson-fiancee.html | Sheila A. Johnson Fiancee | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-citadel-triumphs-80.html | The Citadel Triumphs, 8-0 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sale-yields-87725-antique-furniture-auction-held-at-parkebernet.html | SALE YIELDS $87,725; Antique Furniture Auction Held at Parke-Bernet | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/prof-ovih-educator-dead-taught-slavio-languages-at-harvard-192757.html | PROF. OVI(H, EDUCATOR, DEAD; Taught Slavio Languages at Ha!vard, 1927-57 Russian Culture Expert | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/clemson-aerial-tops-duke-6-to-0-shingler-throws-it-and-bost-catches.html | CLEMSON AERIAL TOPS DUKE, 6 TO 0; Shingler Throws It and Bost Catches It for 30 Yards and a Touchdown | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/negros-plea-upheld-philadelphia-health-institute-is-told-it-cant.html | NEGRO'S PLEA UPHELD; Philadelphia Health Institute Is Told It Can't Bar Him | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miracle-worker.html | MIRACLE WORKER" | True | LEE D. WITKIN | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/michigan-states-2-scoring-passes-topple-purdue-michigan-downs.html | Michigan State's 2 Scoring Passes Topple Purdue; Michigan Downs Illinois; AERIALS BY LOOK MARK 15-0 GAME | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/rockefeller-names-general-as-top-aide-governor-names-general-as.html | Rockefeller Names General as Top Aide; GOVERNOR NAMES GENERAL AS AIDE | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/but-it-didnt-happen-here-the-decline-of-american-communism-a.html | But It Didn't Happen Here; THE DECLINE OF AMERICAN COMMUNISM: A History of the Communist Party of the United States Since 1945. By David A. Shannon. 425 pp. New York: Harcourt, Brace & Co. $7.50. | True | By Harry Schwartz | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/drive-to-mechanize-farms-is-intensified-by-peiping-regime.html | Drive to Mechanize Farms Is Intensified By Peiping Regime | True | By Tillman Durdin | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/seaford-and-hewlett-tie.html | Seaford and Hewlett Tie | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/out-in-the-wash.html | OUT IN THE WASH' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/british-traffic-halts-air-service-stopped-and-roads-closed-by-fog.html | BRITISH TRAFFIC HALTS; Air Service Stopped and Roads Closed by Fog | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/flagler-house-to-reopen-as-museum.html | FLAGLER HOUSE TO REOPEN AS MUSEUM | True | By C. E. Wright | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/education-in-review-regional-quotas-in-scholarships-indicate.html | EDUCATION IN REVIEW; Regional Quotas in Scholarships Indicate Differences in Quality of Teaching | True | By Fred M. Hechinger | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/sweden.html | Sweden | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/retarded-children-will-gain-from-ball.html | Retarded Children Will Gain From Ball | True | | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/lucy-r-malin-vassar-student-is-future-bride-engaged-to-herbert-a.html | Lucy R. Malin, Vassar Student, Is Future Bride; Engaged to Herbert A. Schneider, Aide of a Law Firm Here | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mary-coolidge-attended-by-six-is-married-here-bride-of-robert-stark.html | Mary Coolidge, Attended by Six, Is Married Here; Bride of Robert Stark Jr. in the Chapel of St. Bartholomew's | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/in-an-old-world-mood-old-world-mood.html | In an Old World Mood; Old World Mood | True | By Rita Reif | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hofstra-gains-sixth-triumph-in-row-by-turning-back-gettysburg-alert.html | Hofstra Gains Sixth Triumph in Row by Turning Back Gettysburg; ALERT DUTCHMEN TRIUMPH BY 18-6 | True | By Robert L. Teague | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/heroes-of-valley-forge-the-strong-men-by-john-brick-360-pp-new-york.html | Heroes of Valley Forge; THE STRONG MEN. By John Brick. 360 pp. New York: Doubleday & Co. $3.95. | True | By Kenneth Fearing | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/camp-sussex-to-benefit.html | Camp Sussex to Benefit | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/alumnae-of-mills-plan-a-sale-in-greenwich.html | Alumnae of Mills Plan A Sale in Greenwich | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/naval-architects-convene-this-week.html | NAVAL ARCHITECTS CONVENE THIS WEEK | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/laura-snow-betrothed-to-gregory-macarthur.html | Laura Snow Betrothed To Gregory MacArthur | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/the-presidents-office-men-at-the-top-by-osborn-elliott-246-pp-new.html | The President's Office; MEN AT THE TOP. By Osborn Elliott. 246 pp. New York: Harper & Bros. $3.95. | True | By Eliot Janeway | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/henri-honegger-swiss-cellist-plays-in-carnegie-recital-hall.html | Henri Honegger, Swiss 'Cellist, Plays in Carnegie Recital Hall | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-r-l-collins-has-son.html | Mrs. R. L. Collins Has Son | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/debre-to-open-sahara-pipeline.html | Debre to Open Sahara Pipeline | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/to-win-the-fateful-duel-in-asia-china-moves-ahead-by-way-of-tyranny.html | To Win the Fateful Duel in Asia; China moves ahead by way of tyranny, India by way of freedom, in a contest that may decide the continent's future. What can the West do to help India? | True | By Barbara Ward | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/teacher-pay-variations-shown-in-u-s-survey.html | Teacher Pay Variations Shown in U. S. Survey | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/virginia-manson-bride-of-veteran.html | Virginia Manson Bride of Veteran | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/townley-killed-led-farm-revolt-first-head-of-nonpartisan-league.html | TOWNLEY KILLED; LED FARM REVOLT; First Head of Nonpartisan League Dies in Crash - North Dakotan Was 79 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/which-path-to-peace-for-the-warring-french-and-moslems-algeria-in.html | Which Path to Peace for the Warring French and Moslems?; ALGERIA IN TURMOIL. A History of the Rebellion By Michael K. Clark 466 pp New York Frederick A Praeger $6. | True | By Hal Lehrman | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/goodale-miller.html | Goodale -- Miller | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/new-auto-for-israel-plans-made-for-assembly-of-nobel-200-british.html | NEW AUTO FOR ISRAEL; Plans Made for Assembly of Nobel 200, British Car | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/turbine-pricing-held-unsettled-recent-cuts-called-paper-acts-in.html | TURBINE PRICING HELD UNSETTLED; Recent Cuts Called 'Paper' Acts in View of Field's Custom of Negotiation | True | By Gene Smith | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/mrs-tqdonaldson-widow-of-general.html | MRS. T.Q.DONALDSON, WIDOW OF GENERAL | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/louis-wulfsohn.html | LOUIS WULFSOHN | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/salisbury-is-victor.html | Salisbury Is Victor | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/vanderbilt-downs-kentucky-11-to-6.html | VANDERBILT DOWNS KENTUCKY, 11 TO 6 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/satellite-fired-into-polar-orbit-air-force-hopes-to-regain-a.html | SATELLITE FIRED INTO POLAR ORBIT; Air Force Hopes to Regain a Capsule in Parachute From Discoverer VII | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/ft-monmouth-to-hear-choir.html | Ft. Monmouth to Hear Choir | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/connecticut-beats-northeastern-302.html | CONNECTICUT BEATS NORTHEASTERN, 30-2 | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-mccormick-becomes-affiance.html | Miss McCormick Becomes Affiance | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/thyroid-is-linked-to-schizophrenia-new-cases-react-to-doses-of.html | THYROID IS LINKED TO SCHIZOPHRENIA; New Cases React to Doses of Hormone While Old Patients Do Not | True | By Harold M. Schmeck Jr. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/philadelphia-art-show-400-works-from-collections-of-artists-there.html | PHILADELPHIA ART SHOW; 400 Works From Collections of Artists There on View | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/red-bank-fete-nov-2728.html | Red Bank Fete Nov. 27-28 | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/spring-showings-draw-big-orders-resident-buyers-seek-fast-delivery.html | SPRING SHOWINGS DRAW BIG ORDERS; Resident Buyers Seek Fast Delivery and Special Coats for Promotions | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/before-columbus-came-no-stone-unturned-an-almanac-of-north-american.html | Before Columbus Came; NO STONE UNTURNED: An Almanac of North American Prehistory. By Louis A. Brennan. Illustrated with drawings by Ingrid Fetz and photographs. 370 pp. New York: Random House. $5. | True | By George Gaylord Simpson | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/hill-school-tops-peddie-380-exeter-beats-tufts-freshmen.html | Hill School Tops Peddie, 38-0; Exeter Beats Tufts Freshmen; Lawrenceville Turns Back Choate, 9 to 0, for Sixth Straight Triumph -- Lawrence Academy and Salisbury Victors | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-chance-to-inspect-the-choice-of-the-collector-japanese-prints.html | A Chance to Inspect the Choice of the Collector; JAPANESE PRINTS From the Early Masters to the Modern. By James A. Michener. With notes on the prints by Richard Lane. Illustrated 257 plates including 55 in color. 287 pp. Rutland. Vt Charles E Tuttle Company $15 | True | By Robert T Paine Jr | 1987-07-06 | RE0000343337 | RE0000343337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/elizabeth-lewis-becomes-a-bride-attended-by-six-father-escorts-her.html | Elizabeth Lewis Becomes a Bride; Attended by Six; Father Escorts Her at Wedding in Louisville to Craig Bartlett Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nursery-unit-to-meet-westchester-committee-to-hold-first-conference.html | NURSERY UNIT TO MEET; Westchester Committee to Hold First Conference | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/trade-deficits-laid-to-domestic-policy.html | TRADE DEFICITS LAID TO DOMESTIC POLICY | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/wood-field-and-stream-deer-hunting-in-maine-can-be-done-expensively.html | Wood, Field and Stream; Deer Hunting in Maine Can Be Done Expensively or Inexpensively | True | By John W. Randolph | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/europeans-weigh-paying-u-s-early-move-afoot-to-help-it-over-big.html | EUROPEANS WEIGH PAYING U. S. EARLY; Move Afoot to Help It Over Big Transaction Deficit by Advance Loan Discharge | True | By Edwin L. Dale | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/a-64-question.html | A $64 QUESTION' | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/nonquixotic-actor-lee-j-cobb-who-plays-cervantes-role-tomorrow.html | NON-QUIXOTIC ACTOR; Lee J. Cobb, Who Plays Cervantes Role Tomorrow, Speaks Mind About TV | True | By John P. Shanley | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/school-runs-postponed.html | School Runs Postponed | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/miss-southern-in-front-1914.html | Miss Southern in Front, 19-14 | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/florida-hunts-cienfuegos.html | Florida Hunts Cienfuegos | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/invitation-is-declined-ruandaurundi-king-informs-baudouin-of-unrest.html | INVITATION IS DECLINED; Ruanda-Urundi King Informs Baudouin of Unrest | True | | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/princeton-plans-music-building-1000000-center-to-be-started-when.html | PRINCETON PLANS MUSIC BUILDING; $1,000,000 Center to Be Started When Money Becomes Available | True | Special to The New York Times. | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-08 | 1959-11-08 | https://www.nytimes.com/1959/11/08/archives/record-makers-turn-to-revues.html | RECORD MAKERS TURN TO REVUES | True | By John S. Wilson | 1987-07-06 | RE0000343337 | RE0000343337 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/chicago-office-revamped.html | Chicago Office Revamped | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/students-body-found-coast-honor-graduate-was-despondent-over-course.html | STUDENT'S BODY FOUND; Coast Honor Graduate Was Despondent Over Course | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/power-rationing-vexes-yugoslavs-highrate-penalty-decreed-for.html | POWER RATIONING VEXES YUGOSLAVS; High-Rate Penalty Decreed for Exceeding Electricity Quota Born of Drought | True | By Paul Underwood | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/redskins-rally-tops-colts-2724-baker-kicks-46yard-field-goal-with.html | REDSKINS' RALLY TOPS COLTS, 27-24; Baker Kicks 46-Yard Field Goal With 11 Seconds Left in Wild Fourth Quarter | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/harold-c-tifft-59-dies-i-developer-of-ticonium-owned-albany-dental.html | HAROLD C. TIFFT, 59, DIES; I Developer of Ticonium Owned Albany Dental Laboratory | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/elder-of-canada-takes-jumping-trophy-in-horse-show-at-garden.html | Elder of Canada Takes Jumping Trophy in Horse Show at Garden; ARGENTINE RIDERS WIN TEAM EVENT | True | By William J. Briordy | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/harvard-expert-criticizes-court-hart-says-it-avoids-issues-makes.html | HARVARD EXPERT CRITICIZES COURT; Hart Says It Avoids Issues, Makes Technical Errors and Fails to Enlighten | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/climbers-seek-lost-party.html | Climbers Seek Lost Party | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/un-head-accepts-to-visit-laos-hammarskjold-set-to-leave-tomorrow.html | U.N. HEAD ACCEPTS TO VISIT LAOS; Hammarskjold Set to Leave Tomorrow -- Seeks 'Full Personal Knowledge' | True | By McCandlish Philips | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-malta-service-slated.html | New Malta Service Slated | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/electronic-warning-for-drivers.html | Electronic Warning for Drivers | True | CHESTER M. WAY. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/gateway-singers-in-program.html | Gateway Singers in Program | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bruins-vanquish-hawk-sextet-53-horvath-gets-two-goals-penalty-shot.html | BRUINS VANQUISH HAWK SEXTET, 5-3; Horvath Gets Two Goals - Penalty Shot Stopped-- Burns' Head Injured | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/south-africa-in-the-un.html | South Africa in the U.N. | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/gordon-b-crary-sr-broker-o_____n-coast.html | GORDON B. CRARY SR., BROKER O_____N COAST | True | Special to The New York Times [ | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/shack-fire-kills-veteran-69.html | Shack Fire Kills Veteran, 69 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/kennedy-attacks-gop-as-immobile.html | KENNEDY ATTACKS G.O.P. AS IMMOBILE | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/aid-to-aged-praised-governors-letter-to-brooklyn-home-asks-more.html | AID TO AGED PRAISED; Governor's Letter to Brooklyn Home Asks More Research | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/sports-of-the-times-a-mild-dissent.html | Sports of The Times; A Mild Dissent | True | By Arthur Daley | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/5-die-in-japanese-crash.html | 5 Die in Japanese Crash | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/big-rooting-section-entire-hill-student-body-to-accompany-team-to.html | Big Rooting Section; Entire Hill Student Body to Accompany Team to Lawrenceville on Friday | True | By Michael Strauss | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bjoerling-to-sing-at-met-nov-16-set-for-cavalleria-role-to-open.html | BJOERLING TO SING AT 'MET' NOV. 16; Set for 'Cavalleria' Role to Open Fourth Week -Two Benefits Listed | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/president-to-act-if-truce-in-steel-brings-no-peace-will-give.html | PRESIDENT TO ACT IF TRUCE IN STEEL BRINGS NO PEACE; Will Give Congress a Plan to End Strike if Talks in Next 80 Days Fail | True | By Seymour Topping | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cemetery-at-pusan.html | Cemetery at Pusan | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/nile-accord-signed-by-sudan-and-cairo-nile-water-pact-signed-in.html | Nile Accord Signed By Sudan and Cairo; NILE WATER PACT SIGNED IN CAIRO | True | By Jay Walz | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/search-is-on-for-boat-air-force-says-craft-with-8-is-overdue-in.html | SEARCH IS ON FOR BOAT; Air Force Says Craft With 8 Is Overdue in Alaska | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cemetery-board-will-enter-dispute.html | CEMETERY BOARD WILL ENTER DISPUTE | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/afm-action-forces-closing-of-opera.html | A.F.M. ACTION FORCES CLOSING OF OPERA | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/steel-users-face-wait-for-supplies-mills-are-expected-to-take-a.html | STEEL USERS FACE WAIT FOR SUPPLIES; Mills Are Expected to Take a Month to Reach a High Level of Production | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/hopscotch-hurdles-outdoor-barrier.html | Hopscotch Hurdles Outdoor Barrier | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/peiping-stresses-doctrine-of-work-people-constantly-exhorted-to.html | PEIPING STRESSES DOCTRINE OF WORK; People Constantly Exhorted to Intensive Efforts -- Final Goal Is Vague | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/banker-joins-libbeyowens.html | Banker Joins Libbey-Owens | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/conservation-violations-rise.html | Conservation Violations Rise | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/greece-gets-u-s-missiles.html | Greece Gets U. S. Missiles | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/b58-crash-studied-investigators-say-parts-may-have-been-strained.html | B-58 CRASH STUDIED; Investigators Say Parts May Have Been Strained | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/1year-maturities-are-81951844565.html | 1-YEAR MATURITIES ARE $81,951,844,565 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/kansas-city-averts-bus-strike.html | Kansas City Averts Bus Strike | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/john-mwherter-dead-springfield-ii1-mayor-from-19515racing-official.html | JOHN M'WHERTER DEAD; Springfield, Ill., Mayor From 1951-55--- Racing Official | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/ronnie-kopelson-wed-to-richard-hoffman.html | Ronnie Kopelson Wed To Richard Hoffman | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bird-watchers-at-sea-see-gulls-360-on-audubon-outing-visit-jamaica.html | BIRD WATCHERS AT SEA SEE GULLS; 360 on Audubon Outing Visit Jamaica Bay by Boat -- Duck Flies Wrong Way | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/music-a-met-team-giulietta-simionato-and-carlo-bergonzi-give-joint.html | Music: A 'Met' Team; Giulietta Simionato and Carlo Bergonzi Give Joint Recital at Carnegie Hall | True | JOHN BRIGGS. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/tv-bennys-fun-special-he-is-host-to-danny-thomas-raymond-burr.html | TV: Benny's Fun Special; He Is Host to Danny Thomas, Raymond Burr, McGuire Sisters and Monkeys | True | By John Shanley | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/buck-killed-by-car-added-to-shot-doe.html | BUCK KILLED BY CAR ADDED TO SHOT DOE | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mayor-faces-test-on-school-funds-estimate-boards-action-on-capital.html | MAYOR FACES TEST ON SCHOOL FUNDS; Estimate Board's Action on Capital Budget Watched | True | By Paul Crowell | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/7-on-tanker-killed-in-houston-blasts-allday-fire-is-out-firemen-put.html | 7 on Tanker Killed In Houston Blasts; All-Day Fire Is Out; FIREMEN PUT OUT BLAZE ON TANKER | True | By Claude Sitton | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/giants-beat-cardinals-on-3-field-goals-by-summerall-56779-fans-see.html | Giants Beat Cardinals on 3 Field Goals by Summerall; 56,779 FANS SEE 9-3 CONTEST HERE | True | By Louis Effrat | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/german-reds-admit-lag-party-paper-says-production-fell-short-of.html | GERMAN REDS ADMIT LAG; Party Paper Says Production Fell Short of Some Goals | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/airdriven-auto-in-test-runs-here-thousands-watch-as-new-car-glides.html | AIR-DRIVEN AUTO IN TEST RUNS HERE; Thousands Watch as New Car Glides and Turns at Rockefeller Plaza | True | By Nan Robertson | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/quake-jars-japanese-isle.html | Quake Jars Japanese Isle | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/hoffa-renominated-his-teamsters-local-backs-candidacy-for-president.html | HOFFA RENOMINATED; His Teamsters Local Backs Candidacy for President | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/early-cameroons-vote-favors-political-delay.html | Early Cameroons Vote Favors Political Delay | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/visits-to-schools-urged.html | Visits to Schools Urged | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/portman-morley-sign-for-tv-show-will-star-in-oliver-twist-on-cbs.html | PORTMAN, MORLEY SIGN FOR TV SHOW; Will Star in 'Oliver Twist' on C.B.S. Dec. 4 -- N.B.C. to Expand News Group | True | By Val Adams | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/memorial-routs-st-peters-28-to-6-ruffin-scores-twice-in-first.html | MEMORIAL ROUTS ST. PETER'S, 28 TO 6; Ruffin Scores Twice in First period Before 5,000 Fans in Jersey City Contest | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/industry-attracted-to-europe-as-key-to-vast-common-market-common.html | Industry Attracted to Europe As Key to Vast Common Market; COMMON MARKET LURES INDUSTRY | True | By Edwin L. Dale Jr. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/yeshiva-dedicates-unit-new-7story-residence-hall-is-gift-of.html | YESHIVA DEDICATES UNIT; New 7-Story Residence Hall Is Gift of Philanthropist | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/modern-trends-found-in-schools-federal-study-of-children-in-age.html | MODERN TRENDS FOUND IN SCHOOLS; Federal Study of Children in Age Group 9-11 Shows Rise in Sophistication | True | By Bess Furman | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/william-j-roach.html | WILLIAM J. ROACH | True | SI3ecial to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fee-will-be-argued-maritime-hearing-slated-on-ecuadors.html | FEE WILL BE ARGUED; Maritime Hearing Slated on Ecuador's 'Discrimination' | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/stocks-awaken-in-netherlands-great-activity-displayed-by-some.html | STOCKS AWAKEN IN NETHERLANDS; Great Activity Displayed by Some American Issues -- Speculation on Rise | True | By Paul Catz | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/job-picture-in-3-trades.html | Job Picture in 3 Trades | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mutual-funds-insurance-agency-in-the-act-boro-hall-brooklyn.html | Mutual Funds: Insurance Agency in the Act; Boro Hall, Brooklyn, Organizes a New Dealer Set-Up | True | By Gene Smith | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/pass-plays-prove-means-to-end-set-up-kicks-for-new-yorkers.html | Pass Plays Prove Means to End; Set Up Kicks for New Yorkers | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/dr-peter-mortenson.html | DR, PETER MORTENSON | True | Special to The New York Times.. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/business-lifts-sights-for-1960.html | Business Lifts Sights for 1960 | True | By Carl Spielvogel | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/aufbau-is-hailed-by-west-germany-federal-republic-invites-the.html | AUFBAU IS HAILED BY WEST GERMANY; Federal Republic Invites the Refugee Paper to Send Editor on Free Visit | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/south-tyroleans-press-demand-for-autonomy-of-bolzano-area.html | South Tyroleans Press Demand For Autonomy of Bolzano Area. | True | By Arnaldo Cortesi | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/pentagon-to-map-shift-in-arms-aid-calls-in-its-military-leaders.html | PENTAGON TO MAP SHIFT IN ARMS AID; Calls In Its Military Leaders Over World to Help Plan Revising of Budget | True | By Jack Raymond | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/la-guardia-flights-cut.html | La Guardia Flights Cut | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/toward-trade-liberalism.html | Toward Trade Liberalism | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/a-decade-with-gatt-a-review-of-steps-that-have-brought-a-degree-of.html | A Decade With GATT; A Review of Steps That Have Brought A Degree of Order From Trade Chaos | True | By Edward H. Collins | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fire-razes-post-office-upstate.html | Fire Razes Post Office Upstate | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/u-ssoviet-pact-on-science-near-americans-visit-to-moscow-spurs.html | U. S.-SOVIET PACT ON SCIENCE NEAR; Americans' Visit to Moscow Spurs Hopes of Spreading Latest Research Data | True | By John W. Finney | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/brazilian-art-shown-here.html | Brazilian Art Shown Here | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/city-warns-duck-hunters.html | City Warns Duck Hunters | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/foreign-affairs-how-long-can-utopia-stay-static.html | Foreign Affairs; How Long Can Utopia Stay Static? | True | By C. L. Sulzberger | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/300-linguists-at-store-sell-in-29-tongues.html | 300 Linguists At Store Sell In 29 Tongues | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/syndicate-buys-control-of-g-krueger-brewing.html | Syndicate Buys Control Of G. Krueger Brewing | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/prices-of-cotton-become-firmer.html | PRICES OF COTTON BECOME FIRMER | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/subtle-foreign-aid-us-farm-exhibit-in-india-us-farm-exhibit-due-in.html | Subtle Foreign Aid: U.S. Farm Exhibit in India; U.S. FARM EXHIBIT DUE IN NEW DELHI | True | By Brendan M. Jones | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/tv-inquiry-raises-perjury-question-lawyer-interprets-points-brought.html | TV INQUIRY RAISES PERJURY QUESTION; Lawyer Interprets Points Brought Up by Charges in Quiz Testimony | True | By Russell Porter | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/yugoslav-tourism-up.html | YUGOSLAV TOURISM UP | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/a-castro-victory-claimed-in-labor-cuban-premiers-aide-says-reds.html | A CASTRO VICTORY CLAIMED IN LABOR; Cuban Premier's Aide Says Reds Were Defeated in Day's Union Elections | True | By R. Hart Phillips | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/rights-move-is-urged-president-is-asked-to-forbid-segregation-in-u.html | RIGHTS MOVE IS URGED; President Is Asked to Forbid Segregation in U. S. Housing | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/to-cure-payments-deficit-administration-decision-on-tying-aid.html | To Cure Payments Deficit; Administration Decision on "Tying" Aid Dollars Examined | True | ALBERT O. HIRSCHMAN | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/miss-merle-evans-married-at-pierre.html | Miss Merle Evans Married at Pierre | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/columbia-sets-up-soviet-exchange-will-trade-professors-with-moscow.html | COLUMBIA SETS UP SOVIET EXCHANGE; Will Trade Professors With Moscow University for a Year as Experiment | True | By Theodore Shabad | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/3meals-routine-held-heart-peril-chicago-expert-advocates-nibbling.html | 3-MEALS ROUTINE HELD HEART PERIL; Chicago Expert Advocates Nibbling on Job -- Visions End of the Lunch Hour | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/lehman-out-of-suit-concern-accepts-divestment-of-texas-pacific-coal.html | LEHMAN OUT OF SUIT; Concern Accepts Divestment of Texas Pacific Coal Stake | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/father-escorts-miss-irene-stein-at-her-wedding-bride-wears-peau-de.html | Father Escorts":? Miss Irene Stein: At Her Wedding, Bride Wears Peau de Soie at Marriage tO Dr. Edward Granowitz | True | Special to The New York Times. ""' | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/noisy-saw-helps-hunter-find-way-out-of-woods.html | Noisy Saw Helps Hunter Find Way Out of Woods | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/marilyn-lerner-married.html | Marilyn Lerner Married | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/senator-langer-73-gop-rebel-dead-senator-william-langer-dies-north.html | Senator Langer, 73, G.O.P. Rebel, Dead; Senator William Langer Dies; North Dakota G.O.P. Insurgent | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/jets-down-rover-six-31.html | Jets Down Rover Six, 3-1 | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/westchester-guild-opens-art-exhibit.html | WESTCHESTER GUILD OPENS ART EXHIBIT | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/complacency-decried-dr-driver-calls-north-last-stronghold-of.html | COMPLACENCY DECRIED; Dr. Driver Calls North 'Last Stronghold of Segregation' | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/feria-a-mare-is-first-in-grand-prix-of-rome.html | Feria, a Mare, Is First In Grand Prix of Rome | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/golf-swing-is-termed-a-goodwill-instrument.html | Golf Swing Is Termed A Goodwill Instrument | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/aide-on-way-to-europe.html | Aide on Way to Europe | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/contract-bridge-good-dummy-play-illustrated-in-hand-by-games-best.html | Contract Bridge; Good Dummy Play Illustrated in Hand by Game's 'Best Bad Player' in City | True | By Albert H. Morehead | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/diabetes-lectures-slated.html | Diabetes Lectures Slated | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/soybeans-climb-in-brisk-trading-prices-of-futures-up-3-12-to-6-14-c.html | SOYBEANS CLIMB IN BRISK TRADING; Prices of Futures Up 3 1/2 to 6 1/4 c a Bushel -- Demand Seen Topping Supply | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/british-book-criticized-attlee-assails-publication-of-narrative-on.html | BRITISH BOOK CRITICIZED; Attlee Assails Publication of Narrative on World War | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/chinese-urge-vigilance-workers-in-peiping-call-for-liberation-of.html | CHINESE URGE VIGILANCE; Workers in Peiping Call for 'Liberation' of Taiwan | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/inbal-tickets-on-sale-today.html | Inbal Tickets on Sale Today | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/ship-group-names-dant-elects-west-coast-executive-as-vice-chairman.html | SHIP GROUP NAMES DANT; Elects West Coast Executive as Vice Chairman | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/family-pride-linked-to-charge-account.html | FAMILY PRIDE LINKED TO CHARGE ACCOUNT | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/judge-asks-change-in-insanity-laws.html | JUDGE ASKS CHANGE IN INSANITY LAWS | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/soviet-unions-yakutsk-region-lifts-gold-and-diamond-output-party.html | Soviet Union's Yakutsk Region Lifts Gold and Diamond Output; Party Chief's Report Shows 11.9% Rise Since 1956 for Precious Metal | True | By Harry Schwartz | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/longstaple-cotton-use-up.html | Long-Staple Cotton Use Up | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/unions-in-britain-chided-on-frauds.html | UNIONS IN BRITAIN CHIDED ON FRAUDS | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mayors-youth-plan-criticized-by-isaacs.html | MAYOR'S YOUTH PLAN CRITICIZED BY ISAACS | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/browns-down-eagles-jim-brown-stars-in-28to7-game.html | Browns Down Eagles; JIM BROWN STARS IN 28-TO 7 GAME | True | By Howard M. Tuckner | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fall-of-l-s-u-and-northwestern-leaves-more-room-at-the-top-for.html | Fall of L. S. U. and Northwestern Leaves More Room at the Top for Syracuse; UPSTATE ELEVEN STAYS UNBEATEN | True | By Allison Danzig | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/haney-gets-t-v-post.html | Haney Gets T. V. Post | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/portuguese-ship-afire-freighter-takes-passengers-crew-battles-blaze.html | PORTUGUESE SHIP AFIRE; Freighter Takes Passengers -- Crew Battles Blaze | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/boy-12-believed-drowned.html | Boy, 12, Believed Drowned | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/icy-lure-triumphs-in-frostbite-series.html | ICY LURE TRIUMPHS IN FROSTBITE SERIES | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/harry-swirsky.html | HARRY SWIRSKY | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/afl-and-cio-units-join-on-long-island.html | A.F.L. AND C.I.O. UNITS JOIN ON LONG ISLAND | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/airman-fined-1000-he-also-loses-on-gold-deal-in-smuggling-from.html | AIRMAN FINED $1,000; He Also Loses on Gold Deal in Smuggling From Korea | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/animals-friend-fairfield-osborn.html | Animals' Friend; Fairfield Osborn | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/afghan-army-accused-tribe-that-fled-to-pakistan-says-90-were-killed.html | AFGHAN ARMY ACCUSED; Tribe That Fled to Pakistan Says 90 Were Killed | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/columbus-getting-new-paper-today.html | COLUMBUS GETTING NEW PAPER TODAY | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/king-ranch-flier-held.html | King Ranch Flier Held | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/youth-driver-ban-seen-state-legislation-is-possible-long-islander.html | YOUTH DRIVER BAN SEEN; State Legislation Is Possible, Long Islander Says | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/lillian-hellman-has-play-ready-dramatist-plans-only-minor-revisions.html | LILLIAN HELLMAN HAS PLAY READY; Dramatist Plans Only Minor Revisions -- She Opposes 'Deep Collaboration' | True | By Arthur Gelb | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/baylor-scores-record-64-points-as-lakers-halt-celtics-136115.html | Baylor Scores Record 64 Points As Lakers Halt Celtics, 136-115 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/u-s-offers-titanium-sponge.html | U. S. Offers Titanium Sponge | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/compton-reenters-hospital.html | Compton Re-enters Hospital | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/wagner-urges-u-n-seek-mideast-peace.html | WAGNER URGES U. N. SEEK MIDEAST PEACE | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/satellite-fails-to-drop-capsule-air-forces-discoverer-vii-is.html | SATELLITE FAILS TO DROP CAPSULE; Air Force's Discoverer VII Is Expected to Tumble in Polar Orbit Two Weeks | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/quiz-figures-told-to-help-charities-tv-scandals-are-decried-in.html | QUIZ FIGURES TOLD TO HELP CHARITIES; TV Scandals Are Decried in Sermons -- Javits Repeats Plea for Video Czar | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/news-of-food-a-woman-of-taste-petite-blonde-startles-frenchmen-with.html | News of Food: A Woman of Taste; Petite Blonde Startles Frenchmen With Her Wine Knowledge | True | By Craig Claiborne | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/two-bucks-die-in-combat.html | Two Bucks Die in Combat | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/state-a-p-broadcasters-elect.html | State A. P. Broadcasters Elect | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/algeria-talks-sought-socialists-back-de-gaulle-ask-meeting-with.html | ALGERIA TALKS SOUGHT; Socialists Back de Gaulle -- Ask Meeting With Rebels | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/raw-silk-deliveries-rise.html | Raw Silk Deliveries Rise | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/action-on-jews-in-soviet-asked-bnai-brith-leader-calls-for.html | ACTION ON JEWS IN SOVIET ASKED; B'nai B'rith Leader Calls for Interceding to End Restrictions on Faith | True | By Irving Spiegel | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/national-airlines-picks-aide.html | National Airlines Picks Aide | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/african-unions-to-meet-mboya-to-preside-at-icftu-regional-session.html | AFRICAN UNIONS TO MEET; Mboya to Preside at I.C.F.T.U. Regional Session in Lagos | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-trustee-chairman-for-sarah-lawrence.html | New Trustee Chairman For Sarah Lawrence | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/opera-fidelio-on-n-b-c-network-beethoven-production-a-cause-for-tv.html | Opera: 'Fidelio' on N. B. C. Network; Beethoven Production a Cause for TV Pride | True | By Howard Taubman | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/manila-bars-the-entry-of-chinese-nationalists.html | Manila Bars the Entry Of Chinese Nationalists | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/morse-is-bitter-says-flags-should-fly-at-half-staff-for-steel.html | MORSE IS BITTER; Says Flags Should Fly at Half Staff for Steel Workers | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/quill-to-consider-unionizing-cabbies.html | QUILL TO CONSIDER UNIONIZING CABBIES | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/doris-brayton-fiancee-i-of-james-winslow-3d.html | Doris Brayton Fiancee ; Of James Winslow 3d | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/duffnorton-plans-to-move.html | Duff-Norton Plans to Move | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/150-wage-floor-sought-for-state-aflcio-demand-made-in-parley-with.html | $1.50 WAGE FLOOR SOUGHT FOR STATE; A.F.L.-C.I.O. Demand Made in Parley With Governor | True | By Clayton Knowles | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mrs-madge-p-carter.html | MRS. MADGE P. CARTER | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/steel-continues-to-cloud-outlook-strike-injunction-ushers-in-80.html | STEEL CONTINUES TO CLOUD OUTLOOK; Strike Injunction Ushers In 80 Days of Uncertainty, U.S. Economists Say | True | By Richard E. Mooney | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/planning-care-of-aged-concern-for-fate-of-elderly-viewed-as.html | Planning Care of Aged; Concern for Fate of Elderly Viewed as Government's Responsibility | | LIONEL BRAHAM. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/macmillan-and-nash-confer.html | Macmillan and Nash Confer | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/u-s-again-to-buy-food-from-panama.html | U. S. AGAIN TO BUY FOOD FROM PANAMA | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bengurion-backs-a-wide-coalition-is-willing-to-form-a-regime-of.html | BEN-GURION BACKS A WIDE COALITION; Is Willing to Form a Regime of Socialist, Religious and Free-Enterprise Groups | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/anne-jeffries-has-son.html | Anne Jeffries Has Son | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cruisers-owners-enjoy-a-life-of-smooth-sailing.html | Cruiser's Owners Enjoy A Life of Smooth Sailing | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/ralph-h-osborne.html | RALPH H. OSBORNE | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/us-racial-amity-surprises-toure-guineas-president-praises-unanimity.html | U.S. RACIAL AMITY SURPRISES TOURE; Guinea's President Praises Unanimity of Americans -- Two-Week Tour Ends | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/canada-seeks-bigger-role-in-nato-on-major-issues-canada-seeking.html | Canada Seeks Bigger Role In NATO on Major Issues; CANADA SEEKING MORE NATO TALKS | True | By William J. Jorden | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/parkinson-is-victor-in-frostbite-racing.html | PARKINSON IS VICTOR IN FROSTBITE RACING | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cunningham-walsh-elevates-2.html | Cunningham & Walsh Elevates 2 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/veterans-at-churches-services-of-remembrance-are-held-over-the-city.html | VETERANS AT CHURCHES; Services of Remembrance Are Held Over the City | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mitchell-renews-pledge-to-eat-hat.html | MITCHELL RENEWS PLEDGE TO EAT HAT | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/controls-resulting-from-strike.html | Controls Resulting From Strike | True | WILLIAM J. MCKENNA, | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/anita-zagerman-is-wed.html | Anita Zagerman Is Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/dog-vaccine-prepared-state-colleges-scientists-say-it-may-prevent.html | DOG VACCINE PREPARED; State Colleges' Scientists Say It May Prevent Distemper | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-delhi-note-warns-peiping-aggression-will-be-resisted-india-in-a.html | New Delhi Note Warns Peiping Aggression Will Be Resisted; INDIA, IN A NOTE, WARNS RED CHINA | True | By Paul Grimes | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/skye-rated-best-in-syracuse-show-ch-toby-of-iradell-heads-field-of.html | SKYE RATED BEST IN SYRACUSE SHOW; Ch. Toby of Iradell Heads Field of 613 -- Ann's Pick Leads Weimaraners | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/princes-nuptial-pact-signed.html | Prince's Nuptial Pact Signed | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/catholic-patience-urged-on-schools.html | CATHOLIC 'PATIENCE' URGED ON SCHOOLS | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/state-business-steady-index-of-activity-for-sept-maintained-august.html | STATE BUSINESS STEADY; Index of Activity for Sept. Maintained August Level | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/asserts-border-region-is-unpopulated-and-of-no-strategic-value.html | Asserts Border Region Is Unpopulated and of No Strategic Value; SOVIET BELITTLES DISPUTED REGION | | By Osgood Caruthers | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/korean-reds-accused-un-command-says-they-build-defenses-in-truce.html | KOREAN REDS ACCUSED; U. N. Command Says They Build Defenses in Truce Zone | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/asian-lands-see-population-peril-colombo-plan-report-cites.html | ASIAN LANDS SEE POPULATION PERIL; Colombo Plan Report Cites Challenge of Poverty -- Some Gains Noted | True | By Bernard Kalb | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/tank-barge-delivered.html | Tank Barge Delivered | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/harry-shaw.html | HARRY SHAW | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/child-study-group-sets-fete-nov-19-family-problem-unit-will-raise.html | Child Study Group Sets Fete Nov. 19; Family Problem Unit Will Raise Funds at Benefit at 'Cheri' | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/joan-s-snyder-is-bride.html | Joan S. Snyder Is Bride | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/ellen-parve-soprano-heard.html | Ellen Parve, Soprano, Heard | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/harry-morford.html | HARRY MORFORD | True | Special to The New York Times | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/arabs-may-seek-50-of-oil-profits-reports-from-saudi-arabia-indicate.html | ARABS MAY SEEK 50% OF OIL PROFITS; Reports From Saudi Arabia Indicate Move to Increase Mideast Returns Near | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/soviet-asks-us-to-back-un-move-for-space-parley-proposes-assembly.html | SOVIET ASKS U.S. TO BACK U.N. MOVE FOR SPACE PARLEY; Proposes Assembly's Calling World Scientific Meeting for Exchange of Data | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bersenk-gunman-seized.html | Bersenk Gunman Seized | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/relocation-attacked-present-charges-only-10-in-lincoln-sq-get-help.html | RELOCATION ATTACKED; Present Charges Only 10% in Lincoln Sq. Get Help | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/soviet-cruiser-in-collision.html | Soviet Cruiser in Collision | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/auto-safety-seen-in-car-not-man-study-indicates-that-basic-human.html | AUTO SAFETY SEEN IN CAR, NOT MAN; Study Indicates That Basic Human Limitations Must Be Compensated For | | By Joseph C. Ingraham | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/library-dedicated-brandeis-addition-is-gift-of-new-york-couple.html | LIBRARY DEDICATED; Brandeis Addition Is Gift of New York Couple | | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/japan-said-to-halt-population-threat.html | JAPAN SAID TO HALT POPULATION THREAT | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/clifford-e-timmons.html | CLIFFORD E. TIMMONS | True | special to 'File e' York Titles. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/c-a-b-aide-leaves-post.html | C. A. B. Aide Leaves Post | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/television-and-the-fcc-an-indication-of-how-agency-might-forestall.html | Television and the F.C.C.; An Indication of How Agency Might Forestall Scandals by Firm Action | True | By Anthony Lewis | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/enrollment-rises-43-units-of-state-university-count-64602-students.html | ENROLLMENT RISES; 43 Units of State University Count 64,602 Students | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/port-executives-to-meet.html | Port Executives to Meet | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/childrens-hands-chap-too.html | Children's Hands Chap, Too | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/african-leaders-eschew-violence-peaceful-steps-to-selfrule-urged-by.html | AFRICAN LEADERS ESCHEW VIOLENCE; Peaceful Steps to Self-Rule Urged by Nationalists of Tanganyika and Kenya | True | By Leonard Ingalls | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/edison-institute-elects-aide.html | Edison Institute Elects Aide | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/she-who-buys-furniture-faces-a-long-long-wait.html | She Who Buys Furniture Faces a Long, Long Wait | True | By Cynthia Kellogg | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/mrs-m-d-follansbee.html | MRS. M. D. FOLLANSBEE | True | Special to The New York Times | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/a-loss-can-be-good-as-are-some-gains-for-tax-purposes-views-of.html | A Loss Can Be Good As Are Some Gains For Tax Purposes; VIEWS OF EXPERTS ON TAXES LISTED | True | By Robert Metz | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/pay-for-union-staff-900-go-back-on-salary-as-steel-strike-ends.html | PAY FOR UNION STAFF; 900 Go Back on Salary as Steel Strike Ends | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/soviet-film-star-in-capital.html | Soviet Film Star in Capital | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cunard-names-4-aides-line-appoints-sales-personnel-to-new-posts-in.html | CUNARD NAMES 4 AIDES; Line Appoints Sales Personnel to New Posts in U. S. | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/court-backs-american-mexican-justices-find-land-belongs-to-u-s.html | COURT BACKS AMERICAN; Mexican Justices Find Land Belongs to U. S. Citizen | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/symington-urges-disarmament-without-lowering-our-guard.html | Symington Urges Disarmament Without Lowering 'Our Guard' | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/transport-news-and-notes-icc-hears-complaints-on-ship-groups.html | Transport News and Notes; I.C.C. Hears Complaints on Ship Groups -- Deliveries by 'Copter Set Up Here | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/warning-on-dietary-fat.html | Warning on Dietary Fat | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fournier-and-firkusny-present-joint-recital-at-hunter-college.html | Fournier and Firkusny Present Joint Recital at Hunter College | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/london-relaxed-after-shakeout-leveling-off-at-high-plateau-seen-as.html | LONDON RELAXED AFTER SHAKE-OUT; Leveling Off at High Plateau Seen as Shares Decline 6.2 Points in Week's Trading | True | By Walter H. Waggoner | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/vice-president-picked-for-cone-mills-unit.html | Vice President Picked For Cone Mills Unit | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/rights-are-offered-shares-of-strategic-materials-corporation-priced.html | RIGHTS ARE OFFERED; Shares of Strategic Materials Corporation Priced at $8.75 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/nationals-win-118-107.html | Nationals Win, 118 -- 107 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/appalachian-study-mapped.html | Appalachian Study Mapped | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/englands-chief-peer-will-move-from-castle-to-save-expenses-duke-of.html | England's Chief Peer Will Move From Castle to Save Expenses; Duke of Norfolk Says Living at Arundel Costs Too Much -- Plans a Home Near By | True | By Lawrence Fellows | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/tidewater-moves-back-into-black-9month-net-185-a-share-for-oil.html | TIDEWATER MOVES BACK INTO BLACK; 9-Month Net $1.85 a Share for Oil Company, Against Loss in 1958 Period | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/failure-to-give-of-selves.html | Failure to Give of Selves | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/music-is-therapy-to-judy-holliday-actress-on-coast-for-film-writes.html | MUSIC IS 'THERAPY' TO JUDY HOLLIDAY; Actress, on Coast for Film, Writes Lyrics in a Battle With Hollywood Tedium | True | By Murray Schumach | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/draft-penalty-fought-liberties-unit-calls-loss-of-citizenship.html | DRAFT PENALTY FOUGHT; Liberties Unit Calls Loss of Citizenship Unconstitutional | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bishop-who-threw-keys-away-hails-church-with-open-doors.html | Bishop Who Threw Keys Away Hails Church With Open Doors | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/morinijohnson-gain-auto-prize-on-114second-error-total-they-take.html | MORINI-JOHNSON GAIN AUTO PRIZE; On 114-Second Error Total, They Take Three-Day Appalachian Rally | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/westport-to-seek-rule-on-dredging.html | WESTPORT TO SEEK RULE ON DREDGING | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/martyn-green-gaining-hospital-reports-on-actor-who-lost-leg-in.html | MARTYN GREEN GAINING; Hospital Reports on Actor Who Lost Leg in Elevator | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/earle-lewis-74-met-ide-deal-retired-assistant-general-manager.html | EARLE LEWIS, 74, 'MET' IDE, DEAl); Retired Assistant General Manager Helped Develop 'Auditions of the Air' | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/producer-of-21-defends-quizzes-freedman-says-tv-shows-lent-breath.html | PRODUCER OF '21' DEFENDS QUIZZES; Freedman Says TV Shows Lent 'Breath of Fresh Air' -- Upholds 'Controls' | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/pact-with-canada-on-gas-is-urged-planning-association-calls-for.html | PACT WITH CANADA ON GAS IS URGED; Planning Association Calls for Treaty to Facilitate Flow Across Border | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/catholics-told-to-shun-scandal-st-patricks-priest-warns-of-sinful.html | CATHOLICS TOLD TO SHUN SCANDAL; St. Patrick's Priest Warns of Sinful Consequences in Lives of Others | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/police-pose-as-beatniks-in-narcotics-raid-detectives-act-like-poets.html | Police Pose as Beatniks in Narcotics Raid; Detectives Act Like Poets and Dancers -- 109 Seized | True | By Robert Alden | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/yiddish-theatre-to-get-new-home-276seat-house-in-forward-building.html | YIDDISH THEATRE TO GET NEW HOME; 276-Seat House in Forward Building to Be Dedicated Nov. 18 by Folksbiene | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/the-value-of-u-s-o.html | The Value of U. S. O. | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/h-m-harper-slates-offering.html | H. M. Harper Slates Offering | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cosmetic-evening-slated.html | Cosmetic Evening Slated | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/reiland-resumes-old-pulpit-at-88-rector-emeritus-discounts.html | REILAND RESUMES OLD PULPIT AT 88; Rector Emeritus Discounts Theologians in St. George's Plea for 'Reality' in Faith | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/nyac-harriers-gain-junior-title-benjamin-and-winged-foot-team-in.html | N.Y.A.C. HARRIERS GAIN JUNIOR TITLE; Benjamin and Winged Foot Team in Victory, Taking 4-Mile Run in 19:33 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/soviet-lead-doubted-despite-space-lag-u-s-paces-in-defense-brucker.html | SOVIET LEAD DOUBTED; Despite Space Lag, U. S. Paces in Defense, Brucker Says | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/steelers-and-lions-play-to-a-1010-tie.html | STEELERS AND LIONS PLAY TO A 10-10 TIE | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/girl-15-dies-in-plunge-leaps-from-queens-roof-as-2-boys-quarrel.html | GIRL, 15, DIES IN PLUNGE; Leaps From Queens Roof as 2 Boys Quarrel About Her | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bank-discovers-price-parallels-reserve-unit-finds-5457-climate.html | BANK DISCOVERS PRICE PARALLELS; Reserve Unit Finds '54-57 Climate Mirrored Today | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/lone-boat-trip-to-the-azores.html | Lone Boat Trip to the Azores | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/1-killed-and-8-wounded-in-mexican-vote-protest.html | 1 Killed and 8 Wounded In Mexican Vote Protest | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/dr-hubert-a-royster.html | DR, HUBERT A. ROYSTER | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bostonians-line-up-for-sunday-papers.html | BOSTONIANS LINE UP FOR SUNDAY PAPERS | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/the-very-young-get-off-to-a-fashionable-start-in-new-boys-and-girls.html | The Very Young Get Off to a Fashionable Start in New Boys and Girls Shop | True | M.B. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fire-chief-drowns-in-fishing-mishap.html | FIRE CHIEF DROWNS IN FISHING MISHAP | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/nazi-action-recalled-berlin-jewish-leader-warns-against-new.html | NAZI ACTION RECALLED; Berlin Jewish Leader Warns Against New Nationalism | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/all-in-poor-italian-village-get-1200-each-in-u-s-bank-stock.html | All in Poor Italian Village Get $1,200 Each in U. S. Bank Stock | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/milk-mediation-asked-state-and-city-agencies-set-meeting-on.html | MILK MEDIATION ASKED; State and City Agencies Set Meeting on Deadlock Today | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/hallicrafters-raises-officer.html | Hallicrafters Raises Officer | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/reformer-heads-slate-in-brazil-national-democrats-choose-quadros-to.html | REFORMER HEADS SLATE IN BRAZIL; National Democrats Choose Quadros to Oppose Regime in the 1960 Election | True | Special to The New York Times | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/moscows-birthday-party.html | Moscow's Birthday Party | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/cleaning-up-new-york.html | Cleaning Up New York | True | L. J. HOLDER. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/iraq-shifts-teachers-university-aides-from-various-lands-replacing.html | IRAQ SHIFTS TEACHERS; University Aides From Various Lands Replacing Arabs | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/soviet-composers-at-philharmonic-orchestra-substitutes-one-work-to.html | SOVIET COMPOSERS AT PHILHARMONIC; Orchestra Substitutes One Work to Get All-Russian Program for Visitors | True | ERIC SALZMAN. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/text-of-freedman-reply-on-tv-scandal.html | Text of Freedman Reply on TV Scandal | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/dominicans-reelect-father-marrin-again-heads-st-josephs-province.html | DOMINICANS RE-ELECT; Father Marrin Again Heads St. Joseph's Province | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/antiwar-film-wins-big-success-in-bonn.html | ANTI-WAR FILM WINS BIG SUCCESS IN BONN | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/haiti-developing-rich-farm-area-artibonite-valley-project-irrigated.html | HAITI DEVELOPING RICH FARM AREA; Artibonite Valley Project, Irrigated With U. S. Aid, Proves Rice Producer | True | By Peter Kihss | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/louis-j-cook.html | LOUIS J. COOK | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/glit-shields-first-in-sailing-again-arthur-knapp-jr-second-in.html | GLIT SHIELDS FIRST IN SAILING AGAIN; Arthur Knapp Jr. Second in Larchmont Dinghy Races -- Foster on Top Twice | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/banishment-is-scored-south-african-rally-assails-exiling-of-mother.html | BANISHMENT IS SCORED; South African Rally Assails Exiling of Mother of 11 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/troops-sent-to-ruanda-peasant-group-is-attacking-tribal-overlords.html | TROOPS SENT TO RUANDA; Peasant Group Is Attacking Tribal Overlords | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/st-francis-prep-triumphs-8230-defeats-mount-st-michael-and-clinches.html | ST. FRANCIS PREP TRIUMPHS, 82-30; Defeats Mount St. Michael and Clinches Tie for Title in Catholic League | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-york-port-holds-us-lead-1958-cargo-performance-down-slightly.html | NEW YORK PORT HOLDS U. S. LEAD; 1958 Cargo Performance Down Slightly, but Year Is Still Fifth Highest | True | By Werner Bamberger | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/railstrike-talks-fail-pickets-at-birmingham-plant-bar-steel-workers.html | RAIL-STRIKE TALKS FAIL; Pickets at Birmingham Plant Bar Steel Workers' Return | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/15-more-city-kiosks-slated-for-scrap.html | 15 MORE CITY KIOSKS SLATED FOR SCRAP | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bears-turn-back-packers-28-to-17-two-fumbles-by-green-bay-and.html | BEARS TURN BACK PACKERS, 28 TO 17; Two Fumbles by Green Bay and Chicago's Goal-Line Stands Prove Decisive | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/omahoney-may-quit-aides-hint-wyoming-senator-wont-run-next-year.html | O'MAHONEY MAY QUIT; Aides Hint Wyoming Senator Won't Run Next Year | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/first-ghana-ship-due-here.html | First Ghana Ship Due Here | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/turnout-is-heavy-in-tunisian-vote-bourguiba-party-rolling-up.html | TURNOUT IS HEAVY IN TUNISIAN VOTE; Bourguiba Party Rolling Up Expected Mandate -- Red Candidates Defeated | True | By Thomas F. Brady | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/yugoslavia-opens-highway.html | Yugoslavia Opens Highway | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/earl-i-gallant-lawyer-here-58-realty-specialist-exaide-of-state.html | EARL I. GALLANT, LAWYER HERE, 58; Realty Specialist, Ex-Aide of State Committee, Dies-Active ,Bronx Democrat | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/music-post-filled-kuyper-is-general-director-of-symphony-bowl-on.html | MUSIC POST FILLED; Kuyper Is General Director of Symphony, Bowl on Coast | True | Special to The New York Times | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/song-recital-given-by-arimae-burrell.html | SONG RECITAL GIVEN BY ARIMAE BURRELL | True | J. B. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/60-figures-to-speak-3-governors-and-a-senator-to-address-young.html | 60 FIGURES TO SPEAK; 3 Governors and a Senator to Address Young Democrats | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/moscow-dynamo-takes-title.html | Moscow Dynamo Takes Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/irish-hurling-and-football.html | Irish Hurling and Football | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/andre-previn-marries.html | Andre Previn Marries | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fog-lifts-in-south-england.html | Fog Lifts in South England | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/first-butterfly-of-season-at-met.html | FIRST 'BUTTERFLY' OF SEASON AT 'MET' | True | J. B. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/william-j-johnston.html | WILLIAM J. JOHNSTON | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/school-supervisors-to-meet.html | School Supervisors to Meet | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/vote-fraud-hinted-rochester-democrats-seek-election-race-inquiry.html | VOTE FRAUD HINTED; Rochester Democrats Seek Election Race Inquiry | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/hungary-beats-west-germany.html | Hungary Beats West Germany | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/t-w-a-for-air-mail-but-at-higher-rate.html | T. W. A. FOR AIR MAIL BUT AT HIGHER RATE | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/navy-team-faces-loss-of-maxfield-for-season.html | Navy Team Faces Loss Of Maxfield for Season | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/silver-proposes-teacher-pay-rise-calls-for-basic-maximum-of-9000-as.html | SILVER PROPOSES TEACHER PAY RISE; Calls for Basic Maximum of $9,000 as 'Ultimate Goal,' Against Present $7,900 | True | By Leonard Buder | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/atkins-leads-sea-cliff-fleet.html | Atkins Leads Sea Cliff Fleet | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/two-czechs-ask-cairo-haven.html | Two Czechs Ask Cairo Haven | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/women-extolled-and-then-chided-mrs-simon-puts-no-roles-beyond-them.html | WOMEN EXTOLLED AND THEN CHIDED; Mrs. Simon Puts No Roles Beyond Them, but Urges Matching Men in Voting | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/need-for-college-debated-by-panel-head-of-fairleigh-dickinson-and-5.html | NEED FOR COLLEGE DEBATED BY PANEL; Head of Fairleigh Dickinson and 5 Youths Mixed on Campus Life for All | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/rangers-tie-red-wings-in-hockey-on-bathgates-goal-in-last-three.html | Rangers Tie Red Wings in Hockey on Bathgate's Goal in Last Three Minutes; SAWCHUK INJURED IN 3-TO-3 CONTEST | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/theatre-a-devils-game-yiddish-production-at-educational-alliance.html | Theatre: 'A Devil's Game'; Yiddish Production at Educational Alliance | True | IRVING SPIEGEL. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/britain-honors-dead-of-2-wars.html | Britain Honors Dead of 2 Wars | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/false-idea-of-education-seen.html | False Idea of Education Seen | True | MICHAEL RECK. | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/bronx-zoo-opens-61st-year-today-despite-gale-new-yorkers-made.html | BRONX ZOO OPENS 61ST YEAR TODAY; Despite Gale, New Yorkers Made Difficult Trek on Park's First Day | True | By John C. Devlin | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/1viariamna-bertin-becomes-affianced.html | 1Viariamna J. Bertin Becomes Affianced | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/fortyniner-eleven-tops-rams-before-crowd-of-94376-105yard-run-aids.html | Forty-Niner Eleven Tops Rams Before Crowd of 94,376; 105-YARD RUN AIDS IN 24-16 TRIUMPH | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/racists-toss-notes-leaflets-on-dummy-rifles-found-on-florida-lawns.html | RACISTS TOSS NOTES; Leaflets on Dummy Rifles Found on Florida Lawns | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/ui-buys-hero-of-iwo-jima.html | U.-I. Buys 'Hero of Iwo Jima' | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/obscenity-study-to-be-broadened-house-panel-to-investigate.html | OBSCENITY STUDY TO BE BROADENED; House Panel to Investigate Self-Policing in Movies and Publishing Field | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/art-of-the-fugue-by-bach-offered-vera-appleton-and-michael-field.html | ART OF THE FUGUE BY BACH OFFERED; Vera Appleton and Michael Field, Pianists, Perform Composer's Last Work | True | ROSS PARMENTER. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/random-notes-in-washington-democrats-may-take-60-train-campaign.html | Random Notes in Washington: Democrats May Take '60 Train; Campaign Plane Rises Above Votes, Planners Warn -- No Soap, Says Stevenson | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/48-autos-to-be-auctioned.html | 48 Autos to Be Auctioned | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/miss-irene-baer-engaged-to-wed-david-friendly-student-nurse-fiancee.html | Miss Irene Baer Engaged to Wed David Friendly; Student Nurse Fiancee of a Lieutenant in the Naval Reserve | True | Sper. l.! to The New York Tlme. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/defense-role-urged-medical-unit-told-to-prepare-for-chemical.html | DEFENSE ROLE URGED; Medical Unit Told to Prepare for Chemical Attacks | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/3-join-museum-board-elections-are-announced-by-natural-history.html | 3 JOIN MUSEUM BOARD; Elections Are Announced by Natural History Trustees | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/la-guardia-award-winner.html | La Guardia Award Winner | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/rare-blood-unit-grows-donor-unit-operating-here-goes-on-a-national.html | RARE BLOOD UNIT GROWS; Donor Unit Operating Here Goes On a National Basis | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/citadel-life-picks-director.html | Citadel Life Picks Director | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/garment-centers-in-city-area-seen-losing-15000-jobs-study-predicts.html | GARMENT CENTERS IN CITY AREA SEEN LOSING 15,000 JOBS; Study Predicts Little Change for Printing by 1965 and Gains in Electronics | True | By Milton Bracker | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/new-york-skaters-lose.html | New York Skaters Lose | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/khrushchev-up-stalin-down.html | Khrushchev Up, Stalin Down | True | | 1987-07-06 | RE0000343338 | RE0000343338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/rioter-slain-in-israel-bus-riders-in-arab-town-stage-protest-over.html | RIOTER SLAIN IN ISRAEL; Bus Riders in Arab Town Stage Protest Over Poor Service | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/senator-fong-off-to-laos.html | Senator Fong Off to Laos | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/iss-beenstock-itiarried-on-l-i-toj-r-mannj5-2-fther-escorts-her-at-.html | iss Beenstock ITiarried on L. I. ;ToJ. R. MannJ5; 2 Fther EscOrtS Her at edding in Glen Head t. Electrical Engineer }: . | True | Special to The New York Times. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/immigration-unit-planning-to-move-service-to-reverse-50year-trend.html | IMMIGRATION UNIT PLANNING TO MOVE; Service to Reverse 50-Year Trend and Shift Downtown to West Broadway | True | By John P. Callahan | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/philharmonia-gives-brooklyn-concert.html | PHILHARMONIA GIVES BROOKLYN CONCERT | True | E. S. | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/the-screen-ingmar-bergman-on-birth-brink-of-life-opens-at-little.html | The Screen: Ingmar Bergman on Birth;' Brink of Life' Opens at Little Carnegie | True | By A. H. Weiler | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/-edwardgeltman-and-susan-blum-are-wed-here-graduate-ou-u-c-l-a-law.html | .·' ; EdwardGeltman And Susan Blum Are Wed Here; Graduate ou U. C. L. A. Law ScHo. of Marries EX-U. S. C. S.tndent | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/rumania-soccer-victor-10.html | Rumania Soccer Victor, 1-0 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/msgr-edward-loehr-of-bronx-dies-at-76.html | MSGR. EDWARD LOEHR ! OF BRONX DIES AT.76 | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/javits-rules-out-mayoral-race-as-a-fusion-candidate-in-1961.html | Javits Rules Out Mayoral Race As a Fusion Candidate in 1961; Republican Says He'll Stick to His Knitting in Senate During City Elections | True | By Douglas Dales | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/the-steel-decision.html | The Steel Decision | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-09 | 1959-11-09 | https://www.nytimes.com/1959/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343338 | RE0000343338 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-31-no-title.html | Article 31 -- No Title | True | .Special to The New YOrk Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/pirates-sign-maspeth-hurler.html | Pirates Sign Maspeth Hurler | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/misusing-schools-decried-by-mayor-they-mustnt-serve-political-ends.html | MISUSING SCHOOLS DECRIED BY MAYOR; They Mustn't Serve Political Ends, He Says in Comment on Dispute With Gerosa Vice President Nomination Called 'Great Honor' but He Denies Seeking It | True | BACK FROM COAST TRIPBy Charles G. Bennett | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/road-to-retire-stock-c-e-i-seeks-authority-to-eliminate-class-a.html | ROAD TO RETIRE STOCK.; C. & E. I. Seeks Authority to Eliminate Class A | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/morrell-vrooman-sr.html | MORRELL VROOMAN SR. | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/steps-are-outlined-in-washing-gloves.html | Steps Are Outlined In Washing Gloves | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/manila-ban-assailed-taiwan-asks-lifting-of-curb-on-chinese.html | MANILA BAN ASSAILED; Taiwan Asks Lifting of Curb on Chinese Immigration | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/danger-discounted.html | Danger Discounted | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/officials-survey-jobless-reserve-federal-and-state-agencies.html | OFFICIALS SURVEY JOBLESS RESERVE; Federal and State Agencies Concerned by Downward Trend in Fund Solvency | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/4-soviet-film-stars-tour-capital.html | 4 Soviet Film Stars Tour Capital | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/grange-head-backs-u-s-role-on-farms.html | GRANGE HEAD BACKS U. S. ROLE ON FARMS | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/charles-k-sheldrake.html | CHARLES K. SHELDRAKE | True | ecta] to The exv York TlmeL | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/to-clarify-amendments.html | To Clarify Amendments | True | JUDY ROSENTHAL | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-says-cuban-charge-of-bombing-is-malicious-u-s-denounces-charge.html | U. S. Says Cuban Charge Of Bombing Is 'Malicious'; U. S. DENOUNCES CHARGE BY CUBA | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/nickel-company-raises-earnings-internationals-net-at-136-a-share.html | NICKEL COMPANY RAISES EARNINGS; International's Net at $1.36 a Share for Quarter, Against 61 Cents COMPANIES ISSUE EARNING FIGURES | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/journalism-group-to-convene.html | Journalism Group to Convene | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/art-museum-opening-phoenix-to-hail-building-in-civic-center-on.html | ART MUSEUM OPENING; Phoenix to Hail Building in Civic Center on Saturday | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/protestants-seek-10-youth-centers-council-here-opens-drive-for.html | PROTESTANTS SEEK 10 YOUTH CENTERS; Council Here Opens Drive for $100,000 to Add to 9 Now Operating | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/on-indias-frontier.html | On India's Frontier | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mizrachi-sets-budget-womens-zionist-group-plans-to-spend-million-in.html | MIZRACHI SETS BUDGET; Women's Zionist Group Plans to Spend Million in Year | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stamford-routs-norwalk-44-to-t4-notches-22d-victory-in-rowi.html | STAMFORD ROUTS NORWALK, 44 TO t4; Notches 22d Victory in Rowl Undefeated Danbury Halts Greenwich, 12-0 | True | .C | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/48-autos-damaged.html | 48 Autos Damaged | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/rixerdale-school-vins.html | Rix-erdale School Vins | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/securities-frauds-bring-7-convictions.html | SECURITIES FRAUDS BRING 7 CONVICTIONS | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sale-in-midtown-schirmer-building-on-43rd-st-is-taken-by-investors.html | SALE IN MIDTOWN; Schirmer Building on 43rd St. Is Taken by Investors | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/industry-drawn-to-vermont-area-park-at-burlington-put-up-with-aid.html | INDUSTRY DRAWN TO VERMONT AREA; Park at Burlington Put Up With Aid of Taxes After Key Factories Closed | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sidelights-rare-visits-here-set-by-kirby.html | Sidelights; Rare Visits Here Set by Kirby | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/silver-gets-support-teachers-union-sees-plan-as-first-step-in-pay.html | SILVER GETS SUPPORT; Teachers Union Sees Plan as 'First Step' in Pay Reform | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/conerly-standin-enigma-to-giants-gifford-is-a-possibility-for.html | CONERLY STAND-IN ENIGMA TO GIANTS; Gifford Is a 'Possibility' for Action at Quarterback, Coach Howell Says | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/fonda-to-be-host-on-cbstv-jan-31-actor-signed-for-fabulous-fifties.html | FONDA TO BE HOST ON C.B.S.-TV JAN. 31; Actor Signed for 'Fabulous Fifties' Show -- Al Neuman Plans Interviews Abroad | True | By Val Adams | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bonn-scores-paris-for-stopping-ship.html | BONN SCORES PARIS FOR STOPPING SHIP | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/american-motors-outproduces-g-m-freak-steel-shortage-leads-to.html | AMERICAN MOTORS OUTPRODUCES G. M.; Freak Steel Shortage Leads to Turnabout in Usual Industry Relationship | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sheffield-gilmore.html | Sheffield -- Gilmore | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ad-group-elects-new-chairman.html | Ad Group Elects New Chairman | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/josef-bonime-musician-dies-radio-composer-and-conductorj.html | Josef Bonime, Musician, 'Dies; Radio Composer and Conductorj | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/exsenator-flies-to-asian-parley.html | Ex-Senator Flies to Asian Parley | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/harvard-loses-center-broken-hand-sidelines-eliades-for-remainder-of.html | HARVARD LOSES CENTER; Broken Hand Sidelines Eliades for Remainder of Season | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/happy-anniversary-gen-romulo-happy-oops.html | Happy Anniversary, Gen. Romulo, Happy -- Oops! | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-pushes-plan-for-space-glider-air-force-awards-boeing-and-martin.html | U. S. PUSHES PLAN FOR SPACE GLIDER; Air Force Awards Boeing and Martin Contracts for Manned Craft | True | By John W. Finneyspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/flemming-in-warning-he-notes-peril-in-misleading-dentrifice.html | FLEMMING IN WARNING; He Notes Peril in Misleading Dentrifice Advertising | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/text-of-governor-rockefellers-address-before-economic-club-of-new.html | Text of Governor Rockefeller's Address Before Economic Club of New York | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/noel-straus-memorial-musical-program-tomorrow-to-honor-late-times.html | NOEL STRAUS MEMORIAL; Musical Program Tomorrow to Honor Late Times Critic | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/veterans-get-appeal-paris-urges-no-boycott-of-armistice-day-rites.html | VETERANS GET APPEAL; Paris Urges No Boycott of Armistice Day Rites | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/city-auditors-see-slumrent-misuse-developers-of-two-projects.html | CITY AUDITORS SEE SLUM-RENT MISUSE; Developers of Two Projects Accused of Not Spending Collections as Agreed CITY AUDITORS SEE SLUM-RENT MISUSE | True | By Wayne Phillips | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/chimney-fire-kills-welder.html | Chimney Fire Kills Welder | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/steel-shipments-resumed-peace-talks-are-delayed-steel-shipments.html | Steel Shipments Resumed; Peace Talks Are Delayed; STEEL SHIPMENTS RESUME SLOWLY | True | By A. H. Raskin | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/men-shot-on-job-win-suit.html | Men Shot on Job Win Suit | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/no-peril-known-in-city.html | No Peril Known in City | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/iadlson-triumphs-147.html | Iadlson Triumphs, 14--7 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/maugham-keeps-book-secret.html | Maugham Keeps Book Secret | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/army-for-using-chemical-arms-seeks-reversal-of-policy-limiting-such.html | ARMY FOR USING CHEMICAL ARMS; Seeks Reversal of Policy Limiting Such Weapons ARMY FOR USING CHEMICAL ARMS | True | By Jack Raymondspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/91day-bill-rate-dips-to-4089-182day-level-rises-to-4534.html | 91-Day Bill Rate Dips to 4.089%; 182-Day Level Rises to 4.534% | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/child-to-mrs-otterbourg.html | Child to Mrs. Otterbourg | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stunting-plane-kills-5-brazilian-craft-hits-building-and-falls-onto.html | STUNTING PLANE KILLS 5; Brazilian Craft Hits Building and Falls Onto Bus | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/road-issue-is-set-by-alabama-unit-10-million-of-revenue-bonds-to-be.html | ROAD ISSUE IS SET BY ALABAMA UNIT; 10 Million of Revenue Bonds to Be Sold on Nov. 24 -- Other Municipals | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/conservation-fines-at-5975.html | Conservation Fines at $5,975 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/dr-charles-r-salit.html | DR. CHARLES R. SALIT | True | $Deci&l to The lew York T171es. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-26-no-title.html | Article 26 -- No Title | True | .ecIal to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/big-numbers-and-smaller-names-to-mark-new-cabbie-licenses.html | Big Numbers and Smaller Names To Mark New Cabbie Licenses | True | By Bernard Stengren | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/text-of-chous-note-to-nehru-on-indianchinese-border-dispute.html | Text of Chou's Note to Nehru on Indian-Chinese Border Dispute | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/capital-opera-spurred-society-forms-citizens-unit-to-assist-in.html | CAPITAL OPERA SPURRED; Society Forms Citizens' Unit to Assist in Financing | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/russia-criticizes-france-on-atest-says-in-u-n-it-endangers-easing.html | RUSSIA CRITICIZES FRANCE ON A-TEST; Says in U. N. It Endangers Easing of Tension -- U. S. Minimizes Fall-Out Peril RUSSIA CRITICIZES FRANCE ON A-TEST | True | By Kathleen Teltschspecial To the New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/2-savoy-hilton-suites-are-looted-of-46440.html | 2 Savoy Hilton Suites Are Looted of $46,440 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/art-faces-and-figures-by-picasso-17-paintings-on-display-at-the.html | Art: 'Faces and Figures' by Picasso; 17 Paintings on Display at the Saidenberg | True | By John Canaday | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/german-guilty-of-defaming.html | German Guilty of Defaming | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/church-unity-urged-theological-seminary-head-makes-appeal-in-boston.html | CHURCH UNITY URGED; Theological Seminary Head Makes Appeal in Boston | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bosseler-is-sidelined.html | Bosseler Is Sidelined | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/v-a-office-tour-set-city-veterans-unit-opens-its-doors-to-public-to.html | V. A. OFFICE TOUR SET; City Veterans Unit Opens Its Doors to Public Today | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/seabrook-farms-names-general-sales-manager.html | Seabrook Farms Names General Sales Manager | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/world-ship-losses-42-in-first-quarter.html | WORLD SHIP LOSSES 42 IN FIRST QUARTER | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/catholics-to-shift-college-to-taiwan.html | CATHOLICS TO SHIFT COLLEGE TO TAIWAN | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/milk-talks-resume-state-city-mediators-offer-services-to.html | MILK TALKS RESUME; State, City Mediators Offer Services to Negotiators | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/protestant-historians-get-bid-from-vatican.html | Protestant Historians Get Bid From Vatican | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/wagner-orders-report-on-release-of-youths.html | Wagner Orders Report On Release of Youths | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/driving-made-difficult-british-neglect-to-translate-u-s-book-of.html | DRIVING MADE DIFFICULT; British Neglect to 'Translate' U. S. Book of Safety Rules | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/education-unit-elects-its-first-woman-head.html | Education Unit Elects Its First Woman Head | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/fixed-tv-shows.html | Fixed TV Shows | True | AARON B. COLEMAN | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/huntington-yacht-club-burns.html | Huntington Yacht Club Burns | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/5-killed-in-indian-landslide.html | 5 Killed in Indian Landslide | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/expansion-is-set-by-midlandross-power-brake-and-controls-maker.html | EXPANSION IS SET BY MIDLAND-ROSS; Power Brake and Controls Maker Acquires Surface Combustion for Cash | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/maxwell-droke-63-publisher-author.html | 'MAXWELL DROKE, 63, PUBLISHER, AUTHOR | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/two-escape-as-jets-crash.html | Two Escape as Jets Crash | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/venereal-cases-declared-rising-shocking-increase-among-youths-15-to.html | VENEREAL CASES DECLARED RISING; 'Shocking' Increase Among Youths 15 to 19 Is Found in Study by U.S. Agency | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/pakistani-president-in-iran.html | Pakistani President in Iran | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/revue-to-close-saturday-night-girls-against-boys-to-end-run-after.html | REVUE TO CLOSE SATURDAY NIGHT; 'Girls Against Boys' to End Run After 16 Performances -- Co-Sponsor for 'Tumbler' | True | By Sam Zolotow | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/neighbors-cheer-eileen-farrell-soprano-scores-triumph-as-staten.html | NEIGHBORS CHEER EILEEN FARRELL; Soprano Scores Triumph as Staten Island's Opera Opens Second Season | True | By Ross Parmenter | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-16-no-title.html | Article 16 -- No Title | True | .pecta] to 7-me New York T | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stempel-in-rebuttal-derides-producers-view-thi-t.html | STEMPEL IN REBUTTAL; Derides Producer's View Thi, t | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bnai-brith-plans-rise-in-youth-aid-6389034-budget-for-60-slates.html | B'NAI B'RITH PLANS RISE IN YOUTH AID; $6,389,034 Budget for '60 Slates Record $2,920,000 for Jewish Teen-Agers | True | By Irving Spiegel | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/phone-merger-is-off-united-utilities-turns-down-general-telephone.html | PHONE MERGER IS OFF; United Utilities Turns Down General Telephone Offer | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/frahk-s-land-69i-of-de-wlolzf-dns-founder-of-fraternal-group-of.html | FRAHK S. LAND, 69,I oF DE wloLz'f Dns[; Founder of Fraternal Group[ of Youth Served | True | as Imperial[ | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/northern-border-is-no-barrier.html | Northern Border Is No Barrier | True | By Alexander R. Hammer | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/lowe-of-brown-wins-first-in-new-england-title-run-maine-team-victor.html | LOWE OF BROWN WINS; First in New England Title Run -- Maine Team Victor | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/golf-unit-will-vote-barring-of-ninehole-courses-from-membership-on.html | GOLF UNIT WILL VOTE; Barring of Nine-Hole Courses From Membership on Ballot | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/l-i-road-gets-driveup-phone-can-be-dialed-from-car-seat-more.html | L. I. Road Gets Drive-Up Phone; Can Be Dialed From Car Seat; More Installations Weighed -- Walk-Up Model Planned for Beach Resorts | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/wnta-begins-a-month-in-the-country.html | WNTA Begins 'A Month in the Country' | True | JOHN P. SHANLEY. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/justices-call-on-president.html | Justices Call on President | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/brantwood-camp-will-raise-funds-at-theatre-party-st-marks-school.html | Brantwood Camp Will Raise Funds At Theatre Party; St. Mark's School Unit Plans Fete Nov. 23 at 'Gang's All Here' | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/pleads-guilty-in-slaying.html | Pleads Guilty in Slaying | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/russians-to-visit-durham.html | Russians to Visit Durham | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/russians-assail-trumans-stand-broadcast-scores-demand-that-u-s.html | RUSSIANS ASSAIL TRUMAN'S STAND; Broadcast Scores Demand That U. S. Resume Tests of Nuclear Weapons | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ontclair-xvins-2i-0.html | [ontclair XVins, 2,i 0 | True | special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/barbara-buechner-becomes-affianced.html | Barbara Buechner Becomes Affianced | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/african-hospital-gains-jungle-doctor-to-give-prize-to-physician-in.html | AFRICAN HOSPITAL GAINS; 'Jungle Doctor' to Give Prize to Physician in Kenya | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York T/rues. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/promised-land-only-winning-favorite-takes-aqueduct-feature-by.html | Promised Land, Only Winning Favorite, Takes Aqueduct Feature by Length; NET BALL IS NEXT, SEVEN CORNERS 3D Shoemaker Rides Promised Land, S4, to Victory -8 Favorites Beaten | True | By William R. Conklin | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/argentina-halts-raids-police-capture-3-members-of-peronist.html | ARGENTINA HALTS RAIDS; Police Capture 3 Members of Peronist Guerrilla Band | True | Special to The New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/awards-given-to-2-by-fashion-group.html | AWARDS GIVEN TO 2 BY FASHION GROUP | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/t-strafacis-team-takes-links-prize.html | T. STRAFACI'S TEAM TAKES LINKS PRIZE | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/3-unionists-lose-round-hearing-set-for-carpenter-chiefs-in-bribery.html | 3 UNIONISTS LOSE ROUND; Hearing Set for Carpenter Chiefs in Bribery Case | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/slaughter-to-manage-will-play-and-direct-houston-in-american.html | SLAUGHTER TO MANAGE; Will Play and Direct Houston in American Association | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/darien-downs-staples.html | Darien Downs Staples | True | Special to The New York Time. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/singer-strike-ends-3100-back-at-work.html | SINGER STRIKE ENDS; 3,100 BACK AT WORK | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/key-issue-shelved-in-u-m-w-dispute.html | KEY ISSUE SHELVED IN U. M. W. DISPUTE | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-29-no-title.html | Article 29 -- No Title | True | .t)ecIal to The lew York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/fuller-nato-role-for-all-members-gets-u-s-support-canadian-demand.html | FULLER NATO ROLE FOR ALL MEMBERS GETS U. S. SUPPORT; Canadian Demand Accepted -- 15 Allies to Meet After Western Summit Talks U. S. BACKS PLEAS OF ALLIES IN NATO | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-envoy-sees-de-gaulle.html | Soviet Envoy Sees de Gaulle | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/neil-s-cooper-to-marry-nicole-grahamjohnston.html | Neil S. Cooper to Marry Nicole Graham-Johnston | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/troops-impeded-in-ruanda-riots-congo-reinforcements-find-roads.html | TROOPS IMPEDED IN RUANDA RIOTS; Congo Reinforcements Find Roads Blocked -- 50 Dead as Two Tribes Clash | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/two-schools-resist-integration-drive.html | TWO SCHOOLS RESIST INTEGRATION DRIVE | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/oklahoma-gets-us-flood-aid.html | Oklahoma Gets U.S. Flood Aid | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/town-prefers-football-to-oysters-greenport-finds-pearls-in-its.html | Town Prefers Football to Oysters; Greenport Finds Pearls in Its Champion Team, Coach Dorrie Jackson and His Family, Even 6-Year-Old Sherry | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/callas-declares-peace-with-met-phones-bing-to-settle-her.html | CALLAS DECLARES PEACE WITH 'MET'; Phones Bing to Settle Her Differences -- Expecting to Join Company Next Season | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ford-foundation-plans-to-sell-another-2-million-ford-shares.html | Ford Foundation Plans to Sell Another 2 Million Ford Shares | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/martin-w-hall-dies-1-ci-engine-ocity.html | MARTIN W. HALL DIES; 1 ci,,, Engine; o;--City | True | Fronf | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/jakarta-suspends-newspaper.html | Jakarta Suspends Newspaper | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/somalia-independence-nearer.html | Somalia Independence Nearer | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/32-climbers-safe-near-nepal-peak-japanese-led-party-was-reported.html | 32 CLIMBERS SAFE NEAR NEPAL PEAK; Japanese- Led Party Was Reported Missing High on Himalayas Last Week | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/flushing-vanquishes-far-rockaway-and-takes-division-2-psal-laurels.html | Flushing Vanquishes Far Rockaway and Takes Division 2 P.S.A.L. Laurels; RED DEVILS CRUSH QUEENS RIVAL, 28-0 Flushing Posts 4th Victory -- New Dorp Eleven Turns Back Jefferson, 28-22 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/lost-mens-diaries-tell-of-desert-trip.html | LOST MEN'S DIARIES TELL OF DESERT TRIP | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/for-muscular-dystrophy-aid.html | For Muscular Dystrophy Aid | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/space-monkey-expects-baby.html | Space Monkey Expects Baby | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ships-sale-ordered.html | Ship's Sale Ordered | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-32-no-title.html | Article 32 -- No Title | True | Soecial to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/negro-porters-fail-in-pay-case-appeal.html | NEGRO PORTERS FAIL IN PAY CASE APPEAL | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/annual-sale-at-green-box-aids-mt-sinai-hospital.html | Annual Sale at Green Box Aids Mt. Sinai Hospital | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tv-tiring-audiences-film-parley-is-told.html | TV TIRING AUDIENCES, FILM PARLEY IS TOLD | True | Special to The New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/martyn-greens-doctor-quits-hospital-over-rebuke-on-press-interne.html | Martyn Green's Doctor Quits Hospital Over Rebuke on Press; Interne Who Amputated Leg of British Actor Scores Conditions at Hospital GREEN'S SURGEON LEAVES HOSPITAL | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-blocs-fabrics-said-to-flood-thailand.html | Soviet Bloc's Fabrics Said to Flood Thailand | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/lindsay-and-crouse-feted-by-newsmen.html | LINDSAY AND CROUSE FETED BY NEWSMEN | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/father-oleary-79-salesian-educator.html | FATHER O'LEARY, 79, SALESIAN EDUCATOR | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cyprus-to-vote-dec-13.html | Cyprus to Vote Dec. 13 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/contract-bridge-deceiving-ones-partner-can-be-justified-if-an.html | Contract Bridge; Deceiving One's Partner Can Be Justified if an Opponent Is Fooled Even Worse | True | By Albert H. Morehead | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tudor-era-85-favorite.html | Tudor Era 8-5 Favorite | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/floral-park-scores.html | Floral Park Scores | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/uganda-demonstrators-seized.html | Uganda Demonstrators Seized | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cancer-unit-changes-name.html | Cancer Unit Changes Name | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/nehru-says-plan-would-hurt-india-chou-proposal-for-pullback-of.html | NEHRU SAYS PLAN WOULD HURT INDIA; Chou Proposal for Pullback of Forces Held Beneficial Only to Chinese Reds | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bergenfield-tops-leonia-team-420-bruhns-and-pierson-star-on-attack.html | BERGENFIELD TOPS LEONIA TEAM, 42-0; Bruhns and Pierson Star on Attack -- Pascack Valley Eleven Wins, 32 to 0 | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/double-returns-1264-louisville-pay-off-is-third-highest-in-track.html | DOUBLE RETURNS $1,264; Louisville Pay Off Is Third Highest in Track History | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/khrushchev-visit-opposed-by-italy-acceptance-of-moscow-bid-to.html | KHRUSHCHEV VISIT OPPOSED BY ITALY; Acceptance of Moscow Bid to Gronchi Excludes Trip KHRUSHCHEV VISIT OPPOSED BY ITALY | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/complete-18thcentury-english-room-with-alltapestry-walls-opens-here.html | Complete 18th-Century English Room With All-Tapestry Walls Opens Here | True | By Sanka Knox | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/german-reds-fight-illegal-food-sales.html | GERMAN REDS FIGHT ILLEGAL FOOD SALES | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/run-title-taken-by-fordham-prep-mcgoverns-victory-paces-little-rams.html | RUN TITLE TAKEN BY FORDHAM PREP; McGovern's Victory Paces Little Rams to Catholic High Schools Crown | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/big-petroleum-meeting-hears-fuel-policy-proposals-scored-urgings-of.html | Big Petroleum Meeting Hears Fuel Policy Proposals Scored; Urgings of Coal Industry Said to Lead Toward Federal Controls FUEL PROPOSALS DRAW CRITICISM | True | By John J. Abelespecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/icc-will-study-plan-on-seatrain-agrees-to-hear-proposal-by-georgia.html | I.C.C. WILL STUDY PLAN ON SEATRAIN; Agrees to Hear Proposal by Georgia to Keep Line in Operation to Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-sees-peace-threat-in-un-chiefs-laos-visit-sobolev-note-to.html | Soviet Sees Peace Threat In U.N. Chief's Laos Visit; Sobolev Note to Hammarskjold Warns of Trip's 'Dangerous Consequences' -Recalls Geneva Agreements SOVIET LAOS NOTE WARNS U. N. CHIEF | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/orange-officials-to-hold-meeting-syracuse-athletic-board-to-weigh.html | ORANGE OFFICIALS TO HOLD MEETING; Syracuse Athletic Board to Weigh Bowl Invitations -- Team Surprises Coach | True | By Lincoln A. Werden | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/housing-change-asked-westchester-urges-62-as-age-for-women-s.html | HOUSING CHANGE ASKED; Westchester Urges 62 as Age for Women s Eligibility | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/symington-charges-waste-in-spending.html | SYMINGTON CHARGES WASTE IN SPENDING | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/challenge-of-a-changing-city.html | Challenge of a Changing City | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-to-increase-sheep-production.html | SOVIET TO INCREASE SHEEP PRODUCTION | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/29-whoopers-spotted-5-cranes-still-unaccounted-for-in-southward.html | 29 WHOOPERS SPOTTED; 5 Cranes Still Unaccounted For in Southward Migration | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/housing-projects-called-social-aid-community-centers-help-juvenile.html | HOUSING PROJECTS CALLED SOCIAL AID; Community Centers Help Juvenile Decency, Reid Says at Bronx Site | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/gerald-machacek-physician-teacher.html | GERALD MACHACEK, 'PHYSICIAN, TEACHER | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/13-beatniks-arraigned-subdued-group-faces-narcotics-charges-in.html | 13 BEATNIKS ARRAIGNED; Subdued Group Faces Narcotics Charges in 'Village' Raid | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cliffslde-park-vlns.html | Cllffslde Park Vlns | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/23-killed-in-mexican-collision.html | 23 Killed in Mexican Collision | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/virginia-i-nichols-dies-at-44-missionary-at-african-school.html | Virginia I. Nichols Dies at 44; Missionary at African School | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/brazil-vote-watched-opposition-takes-early-lead-in-state-election.html | BRAZIL VOTE WATCHED; Opposition Takes Early Lead in State Election | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/con-ed-to-give-blood-red-cross-also-will-collect-at-two-oil.html | CON ED TO GIVE BLOOD; Red Cross Also Will Collect at Two Oil Companies | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/apalachin-action-up-for-legal-test-court-will-rule-on-whether.html | APALACHIN ACTION UP FOR LEGAL TEST; Court Will Rule on Whether Police Had Right to Arrest 21 Now on Trial Here | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/marine-officers-get-top-posts.html | Marine Officers Get Top Posts | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/new-local-pro-eleven-offers-coaching-job-to-hunk-anderson.html | New Local Pro Eleven Offers Coaching Job to Hunk Anderson | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/wife-stabs-bob-crosby-says-he-broke-one-of-her-ribs-in-fight.html | WIFE STABS BOB CROSBY; Says He Broke One of Her Ribs in Fight Saturday | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/seven-seized-in-cuba-armed-men-held-on-charge-of-anticastro.html | SEVEN SEIZED IN CUBA; Armed Men Held on Charge of Anti-Castro Conspiracy | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York. Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/iowa-sets-election-dec-15.html | Iowa Sets Election Dec. 15 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/wool-cocoa-dip-as-coffee-rises-world-sugar-is-unchanged-to-2-points.html | WOOL, COCOA DIP AS COFFEE RISES; World Sugar Is Unchanged to 2 Points Off -- Other Commodities Mixed | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York. Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/castro-backers-win-in-cuba-labor-vote.html | Castro Backers Win In Cuba Labor Vote | True | Special to The New York. Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/moroccan-leftist-party-meets.html | Moroccan Leftist Party Meets | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/new-trial-is-denied-to-2-truman-aides.html | NEW TRIAL IS DENIED TO 2 TRUMAN AIDES | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/2-big-railroads-weigh-a-merger-boards-of-the-milwaukee-and-rock.html | 2 BIG RAILROADS WEIGH A MERGER; Boards of the Milwaukee and Rock Island Roads Set Up Study Panels CARRIERS' STOCKS RISE Combined System Would Be About 8th in U. S. From Standpoint of Assets 2 BIG RAILROADS WEIGH A MERGER | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/city-will-honor-dead-of-3-wars-veterans-day-to-be-marked-tomorrow.html | CITY WILL HONOR DEAD OF 3 WARS; Veterans Day to Be Marked Tomorrow With Parades and Memorial Rites | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/jerome-kerns-widow-dies.html | Jerome Kern's Widow Dies | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/market-rallies-and-then-drops-rise-on-injunction-in-steel-strike-is.html | MARKET RALLIES AND THEN DROPS; Rise on Injunction in Steel Strike Is Short-Lived -Average Climbs 0.35 VOLUME OF TRADING UP American Motors Declines 5 1/2 as the Most Active Issue -- Studebaker Off MARKET RALLIES AND THEN DROPS | True | By Burton Crane | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/paul-plowman.html | PAUL PLOWMAN | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tax-rise-is-asked-in-nassau-budget-1736-rate-proposed-as-against.html | TAX RISE IS ASKED IN NASSAU BUDGET; $1.736 Rate Proposed as Against Present $1.627 -- New Jobs a Big Item | True | Special to The New York. Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/indian-scores-reds-mrs-gandhi-terms-them-threat-to-country.html | INDIAN SCORES REDS; Mrs. Gandhi Terms Them Threat to Country | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/two-steelers-injured.html | Two Steelers Injured | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/slayer-convicted-bronx-man-faces-20-years-to-life-for-birdland.html | SLAYER CONVICTED; Bronx Man Faces 20 Years to Life for Birdland Killing | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/doug-jones-beats-pomare-on-points-unbeaten-boxer-gains-11th-victory.html | DOUG JONES BEATS POMARE ON POINTS; Unbeaten Boxer Gains 11th Victory on Split Decision at Academy of Music | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/dedication-nov-20-for-huge-church-catholic-national-shrine-is.html | DEDICATION NOV. 20 FOR HUGE CHURCH; Catholic National Shrine Is Seventh Largest in World -- Costs 30 Million | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/100000-pamphlets-issued.html | 100,000 Pamphlets Issued | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/adoption-service-will-be-assisted-at-fete-on-feb-4-white-elephant.html | Adoption Service Will Be Assisted At Fete on Feb. 4; White Elephant Party at Pierre to Benefit State Charities Unit | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mackay-gains-in-tennis-franks-also-wins-in-second-round-of-tokyo.html | MACKAY GAINS IN TENNIS; Franks Also Wins in Second Round of Tokyo Tourney | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-15-no-title.html | Article 15 -- No Title | True | ,,pecia] to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/376pound-marlin-caught.html | 376-Pound Marlin Caught | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/writ-halts-freighter.html | Writ Halts Freighter | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/lakeland-on-top-120.html | Lakeland on Top, 12---0 | True | Special to The New York Time | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/anglia-to-cost-22-more.html | Anglia to Cost $22 More | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/traffic-safety-blueprint.html | Traffic Safety Blueprint | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ship-still-a-peril-to-houston-area-gas-leaking-from-seams-shuts-5.html | SHIP STILL A PERIL TO HOUSTON AREA; 'Gas' Leaking From Seams Shuts 5 Miles of Channel -- Death Toll Now 8 | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-23-no-title.html | Article 23 -- No Title | True | Slecial to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/british-traffic-casualties-up.html | British Traffic Casualties Up | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/american-zinc-to-pay-stock.html | American Zinc to Pay Stock | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bus-drivers-strike-in-twin-city-area.html | BUS DRIVERS STRIKE IN TWIN CITY AREA | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/7-die-in-illinois-collision.html | 7 Die in Illinois Collision | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/old-opera-house-to-revive-itself-ribicoff-backs-east-haddam-in.html | OLD OPERA HOUSE TO REVIVE ITSELF; Ribicoff Backs East Haddam in Plans to Restore and Utilize the Goodspeed | True | By David Andersonspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/f-t-c-steps-up-trade-policing-new-task-force-will-crack-down-on.html | F. T. C. STEPS UP TRADE POLICING; New Task Force Will Crack Down on Violators of Law, Grocery Meeting Is Told | True | By James J. Nagle | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/slave-over-hot-stove-may-turn-up-invention.html | Slave Over Hot Stove May Turn Up Invention | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/puerto-rico-authority-gains.html | Puerto Rico Authority Gains | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/silver-song-tops-field-of-9-in-trot-rated-21-choice-in-27688.html | SILVER SONG TOPS FIELD OF 9 IN TROT; Rated 2-1 Choice in $27,688 Westbury Race Tonight -Annette Sue at 4-1 | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/statement-by-u-s-on-cuban-charges.html | Statement by U. S. on Cuban Charges | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/interfaith-house-for-study-sought-center-for-confrontation-proposed.html | INTERFAITH HOUSE FOR STUDY SOUGHT; Center for 'Confrontation' Proposed to Directors of National Conference | True | By George Dugan | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/surety-underwriters-elect.html | Surety Underwriters Elect | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-5-no-title-texas-is-second-and-u-s-c-third-syracuse-leads.html | Article 5 -- No Title; TEXAS IS SECOND AND U. S. C. THIRD Syracuse Leads First Time Since Poll Started in '50 -- L.S.U. Fourth | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/eisenhower-plans-address-on-coast-going-to-los-angeles-jan-27-to.html | EISENHOWER PLANS ADDRESS ON COAST; Going to Los Angeles Jan. 27 to Talk to One of Party's Fund-Raising Dinners | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/providing-more-schools-smaller-less-expensive-elementary-schools.html | Providing More Schools; Smaller, Less Expensive Elementary Schools Are Advocated | True | JAMES MARSHALL | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Time | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Time | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | .pcIal to The New York Time. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/43-freight-cars-derailed.html | 43 Freight Cars Derailed | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/erona-wins-13-to-6.html | ,;erona Wins, 13 to 6 | True | Special. to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cotton-market-is-widely-mixed-prices-7-points-up-to-21-off-increase.html | COTTON MARKET IS WIDELY MIXED; Prices 7 Points Up to 21 Off -- Increase in Crop Forecast a Factor | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/imrs-william-newboldi.html | iMRS. WILLIAM NEWBOLDI | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/arthritis-quacks-scored-in-report-250000000-found-spent-yearly-on.html | ARTHRITIS QUACKS SCORED IN REPORT; $250,000,000 Found Spent Yearly on Treatments | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/universal-to-quit-producers-group-decision-seen-as-sign-that.html | UNIVERSAL TO QUIT PRODUCERS' GROUP; Decision Seen as Sign That Company Plans to Make Fewer Films of Its Own | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ramapo-lgional-bows.html | Ramapo l'gional Bows | True | soecial to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/marcellino-leggiero.html | MARCELLINO LEGGIERO | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ucla-center-is-honored.html | U.C.L.A. Center Is Honored | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/educators-note-peril-in-grants-physicist-not-philosopher-gains-by-u.html | EDUCATORS NOTE PERIL IN GRANTS; Physicist, Not Philosopher, Gains in U. S. Subsidies, Convention Warned | True | By Gene Currivanspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/thomas-e-allen-sr.html | THOMAS E. ALLEN SR. | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to Tle New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/two-colts-and-their-ten-pins-gridiron-stars-out-to-lure.html | Two Colts and Their Ten Pins; Gridiron Stars Out to Lure Baltimoreans From Duckpins Unitas, Dupre Plan Three New Alleys, 48 Lanes Each | True | By Gordon S. White Jr.special To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/macmillan-to-visit-argentina.html | Macmillan to Visit Argentina | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/kochman-is-honored-penn-state-substitute-named-easts-sophomore-of.html | KOCHMAN IS HONORED; Penn State Substitute Named East's Sophomore of Week | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/land-reform-drive-urged.html | Land Reform Drive Urged | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/nocontest-vote-is-gay-in-tunisia-villagers-enjoy-opportunity-to.html | NO-CONTEST VOTE IS GAY IN TUNISIA; Villagers Enjoy Opportunity to Endorse Leadership -Women Voters Unveiled | True | By Thomas F. Bradyspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/art-showing-to-assist-mental-health-group.html | Art Showing to Assist Mental Health Group | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/aid-to-needy-increases-in-steel-strike-areas.html | Aid to Needy Increases In Steel Strike Areas | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bavarian-motor-works-board-votes-to-sell-control-to-flick-deal.html | Bavarian Motor Works Board Votes to Sell Control to Flick; Deal Would Eliminate Daimler Benz Corp.'s Only Rival in Large Auto Field FLICK MAY ABSORB BAVARIAN MOTOR | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/labor-is-flabby-reuther-asserts-demands-organizing-push-terms-steel.html | LABOR IS FLABBY, REUTHER ASSERTS; Demands Organizing Push -- Terms Steel Injunction 'Brutal Intervention' | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/peiping-aide-sees-embargo-failing-trade-official-says-nations.html | PEIPING AIDE SEES EMBARGO FAILING; Trade Official Says Nations Siding With U.S. May Lose Chinese Market Forever | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/president-bourguibas-triumph.html | President Bourguiba's Triumph | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-remarks-on-sahara.html | U. S. Remarks on Sahara | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/19-lines-see-peril-in-seaunions-drive.html | 19 LINES SEE PERIL IN SEA-UNIONS DRIVE | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/british-test-new-pills-as-aid-in-ring-injuries.html | British Test New Pills As Aid in Ring Injuries | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/road-in-quake-area-sinks.html | Road in Quake Area Sinks | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/65-drivers-in-school-state-tries-education-plan-to-reform-law.html | 65 DRIVERS IN 'SCHOOL'; State Tries Education Plan to Reform Law Violators | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/phillips-plans-carbon-plant.html | Phillips Plans Carbon Plant | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/debut-for-stenberg-and-miss-crossman.html | DEBUT FOR STENBERG AND MISS CROSSMAN | True | JOHN BRIGGS. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mrs-margery-bevier-wed.html | Mrs. Margery Bevier Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/governor-praises-settlement-houses-and-gifts-pour-in.html | Governor Praises Settlement Houses, And Gifts Pour In | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/iwilliawl-guthrie-film-studio-aide-head-of-warner-brothers-location.html | IWILLIAWl GUTHRIE, FILM STUDIO AIDE; Head of Warner Brothers Location Work. Dies at 77 Ex-Secret Service Man | | -13cial to The New York Tlm. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/langer-to-lie-in-state-senators-body-will-be-on-view-in-chamber.html | LANGER TO LIE IN STATE; Senator's Body Will Be on View in Chamber Today | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/construction-gang-gets-champagne-and-caviar.html | Construction Gang Gets Champagne and Caviar | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/abel-suit-calls-evidence-illegal-u-s-deportation-agents-had-no.html | ABEL SUIT CALLS EVIDENCE ILLEGAL; U. S. Deportation Agents Had No Search Warrant, Supreme Court Told | | By Anthony Lewisspecial To the New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/son-to-the-garth-parkers.html | Son to the Garth Parkers | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/27-injured-in-crash-servicemen-on-bus-in-collision-with-truck-in.html | 27 INJURED IN CRASH; Servicemen on Bus in Collision With Truck in Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/milford-mayor-sworn-connecticut-community-puts-in-city-form-of.html | MILFORD MAYOR SWORN; Connecticut Community Puts in City Form of Government | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cameroons-area-to-stay-as-trust-northern-section-plebiscite-favors.html | CAMEROONS AREA TO STAY AS TRUST; Northern Section Plebiscite Favors Retaining British Under U. N. Mandate | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/auto-radio-buyers-warned-on-frauds.html | AUTO RADIO BUYERS WARNED ON FRAUDS | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/east-orange-wins-15th-in-row-137-panthers-beat-orange-with-late.html | EAST ORANGE WINS 15TH IN ROW, 13-7; Panthers Beat Orange With Late Touchdown -- East Side Victor, 15 to 7 | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/police-arrest-39-in-harlem-raids-28-are-arraigned-on-policy-charges.html | POLICE ARREST 39 IN HARLEM RAIDS; 28 Are Arraigned on Policy Charges as Kennedy Steps Up Gambling Drive | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/japanese-scored-on-import-curbs-u-s-aide-warns-of-possible.html | JAPANESE SCORED ON IMPORT CURBS; U. S. Aide Warns of Possible Restrictions Here -- GATT Votes to Admit Poland | | By Robert Trumbullspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/painter-dies-in-plunge.html | Painter Dies in Plunge | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/damage-of-disuse-to-steel-mills-still-unassayed-output-begins.html | Damage of Disuse to Steel Mills Still Unassayed; Output Begins; DAMAGE STUDIED BY STEEL MILLS | | By Thomas E. Mullaney | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/some-of-cranberry-crop-tainted-by-a-weedkiller-u-s-warns-cranberry.html | Some of Cranberry Crop Tainted By a Weed-Killer, U. S. Warns; CRANBERRY TAINT REPORTED BY U. S. | | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/commodities-steady-price-index-remained-at-86-friday-for-second-day.html | COMMODITIES STEADY; Price Index Remained at 86 Friday for Second Day | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/two-of-three-unbeaten-elevens-face-strong-rivals-this-week-texas.html | Two of Three Unbeaten Elevens Face Strong Rivals This Week; Texas Opposes T.C.U. in Key Southwest Conference Game -- U.S.C. Plays Baylor -- Syracuse Meets Weak Colgate | True | By Allison Danzig | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-34-no-title.html | Article 34 -- No Title | | Special to The .'ew York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/a-job-well-done.html | 'A Job Well Done' | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/miss-regules-gives-piano-recital-here.html | MISS REGULES GIVES PIANO RECITAL HERE | True | ERIC SALZMAN. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-clinches-horse-show-team-title-steinkraus-gains-individual.html | U. S. Clinches Horse Show Team Title, Steinkraus Gains Individual Honors; BRAZIL CAPTURES TROPHY IN GARDEN Scores as Pessoa, Ferreira Excel -- Steinkraus Wins With Riviera Wonder | True | By Michael Strauss | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/united-aircraft-fills-vacancy-on-its-board.html | United Aircraft Fills Vacancy on Its Board | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/long-beach-127-victor.html | Long Beach 12-7 Victor | True | special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/breaznell-hilton.html | Breaznell -- Hilton | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/inquiry-on-smut-opens-mandatory-jail-term-urged-by-representative.html | INQUIRY ON SMUT OPENS; Mandatory Jail Term Urged by Representative Granahan | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/food-news-book-helps-busy-cooks.html | Food News: Book Helps Busy Cooks | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/rubber-concerns-fined-in-u-s-suit-177500-total-imposed-on-10.html | RUBBER CONCERNS FINED IN U. S. SUIT; $177,500 Total Imposed on 10 Companies and Industry Group for Price-Fixing | True | By Edward Ranzal | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/britain-pursuing-wide-trade-zone-formation-of-outer-seven-revives.html | BRITAIN PURSUING WIDE TRADE ZONE; Formation of 'Outer Seven' Revives Hope for a Tie-Up of 17 European Lands | True | By Thomas P. Ronanspecial To The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/state-arranges-a-gas-monopoly-its-cars-using-only-amoco-in-return.html | STATE ARRANGES A 'GAS' MONOPOLY; Its Cars Using Only Amoco in Return for Discount - $100,000 Saving Seen OTHER COMPANIES ALOOF But Albany Hopes They Will Join Plan Soon -- 3,000 Vehicles Are Affected | True | By Warren Weaver Jr.special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/theatre-egotists-affair-no-trifling-with-love-staged-downtown.html | Theatre: Egotists' Affair; 'No Trifling With Love' Staged Downtown | True | By Brooks Atkinson | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/no-pools-for-france-sports-chief-draws-fire-for-barring-soccer-bets.html | No Pools for France; Sports Chief Draws Fire for Barring Soccer Bets to Finance Stadium | True | By Robert Daleyspecial To The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/in-the-nation-but-they-still-invoke-his-famous-name.html | In The Nation; But They Still Invoke His Famous Name | True | By Arthur Krock | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sports-of-the-times-alive-and-kicking.html | Sports Of The Times; Alive and Kicking | True | By Arthur Daley | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/governor-offers-u-s-growth-plan-with-15-tax-cut-10year-program.html | GOVERNOR OFFERS U. S. GROWTH PLAN WITH 15% TAX CUT; 10-Year Program Calls for Ending Reductions in Work Week to Outpace Soviet 75% INCOME RISE SEEN Economic Club Told of Need for Federal Body to Solve Problems of Automation Governor Offers a Growth Plan For U. S. Including 15% Tax Cut | True | By Clayton Knowles | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-thanks-us-for-succor.html | Soviet Thanks U.S. for Succor | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tv-sponsors-told-to-police-shows-advertisers-group-cites.html | TV SPONSORS TOLD TO POLICE SHOWS; Advertisers' Group Cites Responsibility to Public - Scrutiny of Ads Asked TV SPONSORS TOLD TO POLICE SHOWS | True | By Carl Spielvogelspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/wood-field-and-stream-massachusetts-pheasant-hunting-going-to-dogs.html | Wood, Field and Stream; Massachusetts Pheasant Hunting Going to Dogs, Natives Say and Tell Why | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sudan-mutiny-quelled-army-said-to-smash-revolt-at-the-infantry.html | SUDAN MUTINY QUELLED; Army Said to Smash Revolt at the Infantry School | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/equal-opportunity-day-set.html | 'Equal Opportunity Day' Set | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mr-krock-comments.html | Mr. Krock Comments | True | ARTHUR KROCK | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/antipolish-maneuver-charged.html | Anti-Polish Maneuver Charged | True | CYRUS EATON | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/transport-notes-air-plan-snagged-u-smoscow-routes-delay-laid-to.html | TRANSPORT NOTES: AIR PLAN SNAGGED; U. S.-Moscow Route's Delay Laid to Soviet -- Storm Hits Autos on Ship | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stock-is-offered-in-tennessee-gas-295178-shares-of-second-preferred.html | STOCK IS OFFERED IN TENNESSEE GAS; 295,178 Shares of Second Preferred Convertible to Go on Sale Today | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The Nev York Tlme. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stark-urges-u-s-to-help-migrants-outlines-idea-for-a-federal-bureau.html | STARK URGES U. S. TO HELP MIGRANTS; Outlines Idea for a Federal Bureau at Parley of Civic and Religious Leaders | True | By Farnsworth Fowle | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/opera-new-met-aida-lucine-amara-in-role-for-first-time-here.html | Opera: New 'Met' Aida; Lucine Amara in Role for First Time Here | True | By Howard Taubman | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/carle-place-takes-16th-in-row-defeating-north-shore-19-to-7-snell.html | Carle Place Takes 16th in Row, Defeating North Shore, 19 to 7; Snell Scores Twice in Glen Head Game - - Lawrence Subdues Hempstead, 20-7 -- Floral Park and Roslyn Win | True | Special to T'ne New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/grand-union-elevates-aide.html | Grand Union Elevates Aide | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/five-seized-here-with-marijuana-180-pounds-is-found-as-car-is.html | FIVE SEIZED HERE WITH MARIJUANA; 180 Pounds Is Found as Car Is Traced From Mexico by Customs Agents | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/news-strike-talks-on-today-in-boston.html | NEWS STRIKE TALKS ON TODAY IN BOSTON | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/robert-corr-service-to-wed-pearl-brown.html | Robert Corr Service To Wed Pearl Brown | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/dr-william-schuette.html | DR WILLIAM SCHUETTE | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/kenneth-horton-lang-fiance-of-helen-powell.html | Kenneth Horton Lang Fiance of Helen Powell | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/democrats-policymaking-disproportionate-power-of-senate-bloc-from.html | Democrats' Policy-Making Disproportionate Power of Senate Bloc From South Charged | True | WILLIAM PROXMIRE | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/philippines-ends-violent-campaign-50000-troops-stand-by-for.html | PHILIPPINES ENDS VIOLENT CAMPAIGN; 50,000 Troops Stand By for Elections Today -- Death Toll Climbs to 61 | | By Greg MacGregorspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/krishna-menon-leaves-u-s.html | Krishna Menon Leaves U. S. | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/sales-officer-elevated-by-kaiser-steel-corp.html | Sales Officer Elevated By Kaiser Steel Corp. | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/executive-to-run-for-douglas-seat.html | EXECUTIVE TO RUN FOR DOUGLAS SEAT | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/u-s-soo-locks-to-stay-open.html | U. S. Soo Locks to Stay Open | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tv-perjury-study-started-by-hogan-he-and-aide-confer-on-quiz.html | TV PERJURY STUDY STARTED BY HOGAN; He and Aide Confer on Quiz Testimony, With a View to Possible Indictments | True | By Jack Roth | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/aniline-officer-quits-hensel-was-vice-president-and-also-headed.html | ANILINE OFFICER QUITS; Hensel Was Vice President and Also Headed Ozalid | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/meyner-elevates-judge.html | Meyner Elevates Judge | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/medal-for-auto-chief-franklin-institute-to-honor-romney-of-american.html | MEDAL FOR AUTO CHIEF; Franklin Institute to Honor Romney of American Motors | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/guineas-president-leaves-for-london.html | GUINEA'S PRESIDENT LEAVES FOR LONDON | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/new-fight-group-is-formed-here-hopes-to-stage-johanssonpatterson.html | NEW FIGHT GROUP IS FORMED HERE; Hopes to Stage JohanssonPatterson Return Bout at Stadium Next June | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/american-collections-one-designer-drops-hemlines.html | American Collections One Designer Drops Hemlines | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/harriman-hits-g-o-p-says-u-s-leadership-declines-through.html | HARRIMAN HITS G. O. P.; Says U. S. Leadership Declines Through Indifference | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/indias-tower-of-strength-govind-ballabh-pant.html | India's Tower of Strength; Govind Ballabh Pant | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/bonds-possible-effects-of-the-steel-resumption-lower-tags-prices.html | Bonds: Possible Effects of the Steel Resumption Lower Tags; PRICES ARE PARED IN ALL U. S. ISSUES Discounts Rise on Treasury Bills -- Corporate and Municipals Hesitant | | By Paul Heffernan | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/industrials-rise-on-london-board-road-building-stocks-show-the-best.html | INDUSTRIALS RISE ON LONDON BOARD; Road Building Stocks Show the Best Gains -- Buying Exceeds Profit Taking | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/private-talks-held-on-atomic-test-ban.html | PRIVATE TALKS HELD ON ATOMIC TEST BAN | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stimulant-urged-to-kill-cancers-french-researcher-seeks-to-break.html | STIMULANT URGED TO KILL CANCERS; French Researcher Seeks to Break Cell Growth by Accelerating It to Death | True | By Walter Sullivan | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/stoneham-opposes-new-league-team-in-san-francisco.html | Stoneham Opposes New League Team In San Francisco | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/indian-socialists-elect.html | Indian Socialists Elect | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/harvard-man-named-yale-provost.html | Harvard Man Named Yale Provost | True | Special to The New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/alouettes-drop-coach-walker-after-8-years-with-montreal-eleven.html | ALOUETTES DROP COACH; Walker, After 8 Years With Montreal Eleven, Loses Job | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Time. z. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/seven-at-columbia-doubt-peril-in-biracial-blood-transfusions.html | Seven at Columbia Doubt Peril In Bi-Racial Blood Transfusions; COLUMBIA GROUP HITS BLOOD PLAN | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/hawaiian-session-opens.html | Hawaiian Session Opens | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | SpecJaJ to The ew York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/15-drop-is-indicated-for-1959-farm-income.html | 15% Drop Is Indicated For 1959 Farm Income | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mrs-wolfsohn-has-child.html | Mrs. Wolfsohn Has Child | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/canal-chief-assailed-50-panamanians-call-on-u-s-to-remove-gov.html | CANAL CHIEF ASSAILED; 50 Panamanians Call on U. S. to Remove Gov. Potter | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/baltimore-turnout-too-small-for-navy.html | BALTIMORE TURNOUT TOO SMALL FOR NAVY | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/court-wont-review-curb-on-carters-pills.html | Court Won't Review Curb on Carter's Pills | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-arms-reported-in-iraq.html | Soviet Arms Reported in Iraq | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/georgs-thoms.html | GEORGE THOMS | True | Special to The ew York 'limes | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/river-trade-boon-to-area-in-south-new-industries-flourishing-along.html | RIVER TRADE BOON TO AREA IN SOUTH; New Industries Flourishing Along Tennessee, Made Navigable by Dams | True | By Jacques Nevardspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/ore-fleet-starts-race-against-ice-ships-being-manned-in-rush-to-use.html | ORE FLEET STARTS RACE AGAINST ICE; Ships Being Manned in Rush to Use Scant Time Left Before Lakes Freeze | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-composers-visit-at-columbia-graduate-students-perform-for.html | SOVIET COMPOSERS VISIT AT COLUMBIA; Graduate Students Perform for Them -- Experiments in Electronics Heard | True | By Anna Petersen | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/laurel-track-shows-international-obstinacy-stumbling-blocks-for.html | Laurel Track Shows International Obstinacy; Stumbling Blocks for Tomorrow's Race Are Overcome | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/peiping-proposes-mutual-pullback-on-indian-border-letter-from-chou.html | PEIPING PROPOSES MUTUAL PULLBACK ON INDIAN BORDER; Letter From Chou Also Asks a Conference With Nehru on Boundary Dispute NEW DELHI LEADER COOL China Suggests Both Sides Withdraw 12 1/2 Miles - Calls Again for Amity PEIPING PROPOSES BORDER PULLBACK | True | By Tillman Durdinspecial To the New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/summit-never-reached.html | Summit Never Reached | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/forecast-raised-for-cotton-crop-14801000-bales-expected-against.html | FORECAST RAISED FOR COTTON CROP; 14,801,000 Bales Expected, Against 11,512,000 in '58 -- Yield at a Record | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/murray-pushes-resources-bill-montana-plans-hearings-next-month-on.html | MURRAY PUSHES RESOURCES BILL; Montana Plans Hearings Next Month on His Plan to Spur Conservation | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/south-africans-riot.html | South Africans Riot | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/school-to-admit-a-negro.html | School to Admit a Negro | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/136-l-i-parents-teach-for-a-day-experiment-in-glen-cove-to-acquaint.html | 136 L. I. PARENTS TEACH FOR A DAY; Experiment in Glen Cove to Acquaint Residents With Schools Draws Praise | True | By Roy R. Silverspecial To the New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/envoy-nominated-president-names-w-p-snow-ambassador-to-burma.html | ENVOY NOMINATED; President Names W. P. Snow Ambassador to Burma | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/gerald-seaman-47-dies-predueer-of-national-farm-and-lome-hour-on.html | GERALD SEAMAN, 47, DIES; Predueer of 'National Farm and lome Hour' on Radio | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/hobble-skirt-among-dior-designs-translated-for-women-who-sew.html | Hobble Skirt Among Dior Designs Translated for Women Who Sew | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/mrs-eastman-elected-will-head-womens-golf-group-for-3d-straight.html | MRS. EASTMAN ELECTED; Will Head Women's Golf Group for 3d Straight Year | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/home-council-elects-head.html | Home Council Elects Head | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/more-gas-and-less-smoke.html | More Gas and Less Smoke | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/dodgers-sherry-honored.html | Dodgers' Sherry Honored | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/korean-veterans-in-mortgage-lead-top-world-war-ii-buyers-of-homes.html | KOREAN VETERANS IN MORTGAGE LEAD; Top World War II Buyers of Homes Financed by V. A. in 1959, Official Says | True | By Walter H. Sternspecial To the New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/newsmans-duty-cited-illinois-dean-says-journalist-cannot-dodge.html | NEWSMAN'S DUTY CITED; Illinois Dean Says Journalist 'Cannot Dodge' Ethics | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/british-czech-teams-tie-11.html | British, Czech Teams Tie, 1-1 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/lawrence-s-chase-led-essex-schools.html | LAWRENCE S. CHASE, LED ESSEX SCHOOLS | True | S941al to The New York Times | 1987-07-06 | RE0000343340 | RE0000343340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/colorado-finds-jurypanel-bias-robbery-conviction-voided-because.html | COLORADO FINDS JURY-PANEL BIAS; Robbery Conviction Voided Because Spanish-Named Do Not Sit on Cases | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/movies-dubbed-line-reveals-remorse-about-waywardness.html | Movie's Dubbed Line Reveals Remorse About Waywardness | True | By Richard Nason | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/republic-steel-to-give-workers-50-advance.html | Republic Steel to Give Workers $50 Advance | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soybeans-wheat-in-wide-advance-legumes-set-season-highs-again.html | SOYBEANS, WHEAT IN WIDE ADVANCE; Legumes Set Season Highs Again -- Exports Give Lift to the Bread Grain | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/parents-facing-a-full-schedule-of-school-visits.html | Parents Facing A Full Schedule Of School Visits | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/article-25-no-title.html | Article 25 -- No Title | True | Seclal to The New York Times. - | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/rapid-gains-seen-by-savings-units-economists-predict-rise-in-assets.html | RAPID GAINS SEEN BY SAVINGS UNITS; Economists Predict Rise in Assets to 100 Billion Plus by the End of 1965 | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/utility-stock-split-voted.html | Utility Stock Split Voted | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/delinquency-fight-pledged.html | Delinquency Fight Pledged | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/tungsol-electric-picks-top-personnel-officer.html | Tung-Sol Electric Picks Top Personnel Officer | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/cervantes-classic-lee-j-cobb-colleen-dewhurst-and-eli-wallach-star.html | Cervantes Classic; Lee J. Cobb, Colleen Dewhurst and Eli Wallach Star in 'I, Don Quixote' | True | By Jack Gould | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/exbirrell-concern-wins-3-court-pleas.html | EX-BIRRELL CONCERN WINS 3 COURT PLEAS | True | | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/soviet-text-on-laos-visit.html | Soviet Text on Laos Visit | True | Special to The New York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-10 | 1959-11-10 | https://www.nytimes.com/1959/11/10/archives/m-rs_c-haries-b_curtis.html | M RS_C HARI-ES B_CURTIS | True | Special to The ew York Times. | 1987-07-06 | RE0000343340 | RE0000343340 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/union-group-bars-kennedy-praise-motion-backing-his-stand-on-labor.html | UNION GROUP BARS KENNEDY PRAISE; Motion Backing His Stand on Labor Bill Sidetracked at A.F.L.-C.I.O. Session | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/carlisle-c-cahill.html | CARLISLE C. CAHILL | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/egotistical-125-aqueduct-victor-ussery-boots-home-choice-length.html | EGOTISTICAL, 12-5, AQUEDUCT VICTOR; Ussery Boots Home Choice Length Ahead of Discard, With Jimmer Third | True | By William R. Conklin | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/jacques-nahum.html | JACQUES NAHUM | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/pennsylvanias-doelling-named-ivy-leagues-back-of-the-week-halfback.html | Pennsylvania's Doelling Named Ivy League's Back of the Week; Halfback Ran for 143 Yards and Two Touchdowns in Encounter With Yale | True | By Robert L. Teague | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/traffic-lights-out-police-keep-autos-moving-on-park-ave-above-77th.html | TRAFFIC LIGHTS OUT; Police Keep Autos Moving on Park Ave. Above 77th St. | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/accord-reached-in-milk-talks-centaquart-rise-is-scheduled.html | Accord Reached in Milk Talks; Cent-a-Quart Rise Is Scheduled | True | By Ralph Katz | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mississippi-sells-15-million-bonds-school-and-pascagoula-port.html | MISSISSIPPI SELLS 15 MILLION BONDS; School and Pascagoula Port Issues Placed -Providence Borrows | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/big-paper-maker-posts-rise-in-net-international-clears-458-for.html | BIG PAPER MAKER POSTS RISE IN NET; International Clears $4.58 for First Nine Months Against $3.63 in '58 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-investment-in-india-spurred-tax-pact-gives-concessions.html | U. S. INVESTMENT IN INDIA SPURRED; Tax Pact Gives Concessions Americans at Home as Well as in New Delhi | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/1755-quakes-on-mauna-loa.html | 1,755 Quakes on Mauna Loa | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mr-rockefeller-on-growth.html | Mr. Rockefeller on Growth | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rockaway-residents-face-need-for-2d-move-from-a-slum-site-negro.html | Rockaway Residents Face Need For 2d Move From a Slum Site; Negro Community Must Shift Again for Housing Project -- Plan to Go to Near-By Summer Area Opposed | True | By Wayne Phillips | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sh-boom-triumphs-and-favored-silver-song-finishes-third-in-27188.html | Sh Boom Triumphs and Favored Silver Song Finishes Third in $27,188 Trot; AVERY IS IN SULKY OF $15.30 WINNER Sh Boom Beats Lady Key by Three-Quarters of Length at Roosevelt Raceway | True | By James Tuitespecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-s-amchanitzky.html | MRS. S. AMCHANITZKY | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rising-in-khartoum-said-to-be-crushed.html | RISING IN KHARTOUM SAID TO BE CRUSHED | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/world-bank-notes-rise-for-reserves.html | WORLD BANK NOTES RISE FOR RESERVES | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/hagerty-scoffs-at-charge.html | Hagerty Scoffs at Charge | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/witness-recalls-apalachin-flight-u-s-agent-tells-of-seeing-men-run.html | WITNESS RECALLS APALACHIN FLIGHT; U. S. Agent Tells of Seeing Men Run From Meeting as Police Raided It | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/winch-race-to-the-swift.html | Winch Race to the Swift | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/franchise-decision-due-philadelphia-or-boston-likely-to-join.html | FRANCHISE DECISION DUE; Philadelphia or Boston Likely to Join Football League | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/neglect-of-marine-law-charged.html | Neglect of Marine Law Charged | True | WINTHROP PARKHURST. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/dawkins-calls-rugby-tougher-than-football.html | Dawkins Calls Rugby Tougher Than Football | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/india-seeks-u-s-copters.html | India Seeks U. S. 'Copters | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/niagara-power-exhibit-shut.html | Niagara Power Exhibit Shut | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/we-are-all-veterans.html | We Are All Veterans | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/opera-ball-held-in-regal-setting-at-sheratoneast-milanese-palace.html | Opera Ball Held In Regal Setting At Sheraton-East; Milanese Palace Decor at Benefit for Italian Boys and Girls Towns | True | | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/giants-awaiting-steelers-strike-advance-man-warns-that-pittsburgh.html | GIANTS AWAITING STEELERS STRIKE; Advance Man Warns That Pittsburgh Is on Rebound for Sunday Game Here | True | By Louis Effrat | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/transcript-of-de-gaulles-news-conference-statement-and-replies-to.html | Transcript of de Gaulle's News Conference Statement and Replies to Questions | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/woman-said-to-have-fled.html | Woman Said to Have Fled | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/senator-green-has-surgery.html | Senator Green Has Surgery | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/brokers-name-director.html | Brokers Name Director | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/summit-is-minimize.html | Summit Is Minimize | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/stevens-gets-research-aid.html | Stevens Gets Research Aid | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/john-b-brady-dies-lawyer-and-inventor-was-62-got-patent-recently.html | JOHN B. BRADY DIES; Lawyer and Inventor Was 62 -- Got Patent Recently | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/interne-in-fight-refuses-to-stay-indian-who-operated-on-martyn.html | INTERNE IN FIGHT REFUSES TO STAY; Indian Who Operated on Martyn Green Declines to Remain at Hospital | True | By Foster Hailey | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/comedy-a-la-guinness-makes-u-s-debut-as-meek-bank-official-in-the.html | Comedy a la Guinness; Makes U. S. Debut as Meek Bank Official In 'The Wicked Scheme of Jebal Deeks' | True | By Jack Gould | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mitchell-to-have-his-hat-and-eat-it-too-today.html | Mitchell to Have His Hat And Eat It Too Today | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/french-adherence-sought.html | French Adherence Sought | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/truman-scores-writ-use-of-injunction-in-steel-strike-unneeded-he.html | TRUMAN SCORES WRIT; Use of Injunction in Steel Strike Unneeded, He Says | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/malayan-bars-role-in-seato.html | Malayan Bars Role in SEATO | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bazaar-in-pelham-manor.html | Bazaar in Pelham Manor | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/john-c-hagan-jr-investment-banker-in-richmond-dead.html | John C. Hagan Jr., Investment Banker In Richmond, Dead | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-steel-elects-8th-president-worthington-head-of-coast-division.html | U. S. Steel Elects 8th President; Worthington, Head of Coast Division, Named to Post New High Executive Has Background in Sales Field U. S. STEEL PICKS EIGHTH PRESIDENT | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/state-still-seeks-30000-for-failing-to-withhold-taxes.html | State Still Seeks 30,000 for Failing To Withhold Taxes | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/harvard-triumphs-5-to-0.html | Harvard Triumphs, 5 to 0 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/new-yorks-a-statistical-town-and-64page-guide-adds-it-up.html | New York's a Statistical Town, And 64-Page Guide Adds It Up | True | By Will Lissner | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/family-income-of-10000-forecast.html | Family Income of $10,000 Forecast | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/president-backs-5-point-program-for-farm-policy-seeks.html | PRESIDENT BACKS 5-POINT PROGRAM FOR FARM POLICY; Seeks Voluntary/Acreage Retirement and Supports Related to Market Price President Backs Five-Point Plan For 'a Sound Farm Program' | True | By Felix Belair Jr.special To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/substitutes-listed-for-cranberries.html | Substitutes Listed For Cranberries | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/calls-it-irresponsible.html | Calls It 'Irresponsible' | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/recital-offered-by-joanna-hodges-pianist-offers-a-beethoven-sonata.html | RECITAL OFFERED BY JOANNA HODGES; Pianist Offers a Beethoven Sonata and New Works in Debut at Town Hall | True | JOHN BRIGGS. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/issues-in-london-show-new-gains-heavy-endaccount-profit-taking.html | ISSUES IN LONDON SHOW NEW GAINS; Heavy End-Account Profit Taking Fails to Block Rises in Blue Chips | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/4-die-in-train-collision.html | 4 Die in Train Collision | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sec-seeks-stay-of-wash-sales-acts-to-enjoin-long-island-man-from.html | S.E.C. SEEKS STAY OF 'WASH SALES'; Acts to Enjoin Long Island Man From Alleged Deals in Artloom Shares | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/garcia-suffers-sharp-setback-in-voting-for-philippine-senate-garcia.html | Garcia Suffers Sharp Setback In Voting for Philippine Senate; GARCIA FOES LEAD IN PHILIPPINE VOTE | True | By Greg MacGregorspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/critics-challenged-british-playwright-dares-them-onto-the-stage.html | CRITICS CHALLENGED; British Playwright Dares Them Onto the Stage | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/traffic-injuries-rise-61-more-hurt-here-in-week-than-in-like-period.html | TRAFFIC INJURIES RISE; 61 More Hurt Here in Week Than in Like Period of '58 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wheat-and-oats-at-season-highs-gains-ascribed-to-exports-outlook.html | WHEAT AND OATS AT SEASON HIGHS; Gains Ascribed to Exports Outlook -- Soybeans and Corn in Wide Falls | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rebels-study-new-bid.html | Rebels Study New Bid | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/soldiers-fight-fire-at-base.html | Soldiers Fight Fire at Base | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-widens-taint-check-test-is-nationwide-u-s-widens-test-for.html | U. S. Widens Taint Check; Test Is Nation-Wide U. S. WIDENS TEST FOR CRANBERRIES | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/private-study-set-on-illegal-aliens-group-to-look-into-fate-of.html | PRIVATE STUDY SET ON ILLEGAL ALIENS; Group to Look Into Fate of Those Who Ask Asylum on Worthy Grounds | True | By Michael Clark | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/crepe-rubber-off-in-ceylon-market.html | CREPE RUBBER OFF IN CEYLON MARKET | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/merchandiser-elevated-by-phillipsvan-heusen.html | Merchandiser Elevated By Phillips-Van Heusen | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wedding-on-dec-12-for-ann-armstrong.html | Wedding on Dec. 12 For Ann Armstrong | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/radio-parley-backed-63-session-favored-to-allot-frequencies-for.html | RADIO PARLEY BACKED; '63 Session Favored to Allot Frequencies for Space Use | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/connie-francis-plans-show.html | Connie Francis Plans Show | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/republicans-celebrate-city-bench-victory.html | Republicans Celebrate City Bench Victory | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/state-architects-elect-head.html | State Architects Elect Head | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/most-futures-up-on-cotton-board-near-december-declines-1-point-but.html | MOST FUTURES UP ON COTTON BOARD; Near December Declines 1 Point, but the Other Options Rise 1 to 5 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/schultheis-pines-ridge-pro.html | Schultheis Pines Ridge Pro | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/britain-and-italy-invite-france-to-adhere-to-nuclear-test-ban-two.html | Britain and Italy Invite France To Adhere to Nuclear Test Ban; Two Powers at the U. N. Bid Her Subscribe to Possible International Accord | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/soviet-to-discuss-food-output.html | Soviet to Discuss Food Output | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/helen-lawson-aide-of-lutherans-dies.html | HELEN LAWSON, AIDE OF LUTHERANS, DIES | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/arab-refugee-aid-for-decade-asked-u-n-relief-unit-chief-also-urges.html | ARAB REFUGEE AID FOR DECADE ASKED; U. N. Relief Unit Chief Also Urges That 600,000 Cross Mideast Borders for Jobs | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/abraham-b-cox-retired-engineer-former-lawyer-dies-at-85-holder-of.html | ABRAHAM B. COX, RETIRED ENGINEER; Former Lawyer Dies at 85 -- Holder of Patents Had Been Ordnance Officer | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bowles-calls-on-tito.html | Bowles Calls on Tito | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/member-of-r-o-t-c.html | Member of R. O. T. C. | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/p-s-c-approves-issue-n-y-electric-gas-allowed-to-sell-467247-shares.html | P. S. C. APPROVES ISSUE; N. Y. Electric & Gas Allowed to Sell 467,247 Shares | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/biologists-urge-space-hunt.html | Biologists Urge Space Hunt | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/capital-theatres-show-soviet-film-cranes-are-flying-part-of.html | CAPITAL THEATRES SHOW SOVIET FILM; 'Cranes Are Flying Part of Cultural Exchange Series Opening in 2 Countries | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/4-seized-in-stolen-car-policeman-with-eye-for-thefts-helps-recover.html | 4 SEIZED IN STOLEN CAR; Policeman With Eye for Thefts Helps Recover Vehicle | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/john-a-gehrig.html | JOHN A. GEHRIG | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/n-b-c-to-review-194550-u-s-scene-not-so-long-ago-scheduled-for-tv.html | N. B. C. TO REVIEW 1945-50 U. S. SCENE; 'Not So Long Ago' Scheduled for TV on Jan. 31 -- Nehru Interview Due Sunday | True | By Val Adams | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/antiweed-agent-has-varied-uses-chemical-that-tainted-some.html | ANTI-WEED AGENT HAS VARIED USES; Chemical That Tainted Some Cranberries Kills Poison Ivy and Protects Corn | True | By Walter Sullivan | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/business-failures-decline.html | Business Failures Decline | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/surrenders-to-u-s-barenblatt-to-begin-sentence-for-contempt-of.html | SURRENDERS TO U. S.; Barenblatt to Begin Sentence for Contempt of Congress | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/scouts-name-appeal-aide.html | Scouts Name Appeal Aide | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/gypsy-baron-due-nov-25.html | 'Gypsy Baron' Due Nov. 25 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rockefeller-gets-dim-hope-in-poll.html | ROCKEFELLER GETS 'DIM' HOPE IN POLL | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/statue-restored-after-journey.html | Statue Restored After Journey | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/jersey-city-adviser-named.html | Jersey City Adviser Named | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/foreign-affairs-australias-great-leap-forward.html | Foreign Affairs; Australia's 'Great Leap Forward' | True | By C. L. Sulzbergercanberra, Australia. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/theatre-guitar-opens-loosely-strung-play-at-the-jan-hus.html | Theatre: 'Guitar' Opens; Loosely Strung Play at the Jan Hus | True | By Brooks Atkinson | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/american-assembly-elects-three.html | American Assembly Elects Three | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/new-president-chosen-by-heart-association.html | New President Chosen By Heart Association | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/capital-airlines-advances-2.html | Capital Airlines Advances 2 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/educator-assails-rickover-criticism.html | EDUCATOR ASSAILS RICKOVER CRITICISM | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/utility-files-bond-issue.html | Utility Files Bond Issue | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/independents-plan-cancer-programs.html | INDEPENDENTS PLAN CANCER PROGRAMS | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/the-advertisers-role.html | The Advertisers' Role | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/khrushchev-goes-to-paris-march-15-summit-delayed-de-gaulle.html | KHRUSHCHEV GOES TO PARIS MARCH 15; SUMMIT DELAYED; De Gaulle Announces Date, Indicating East-West Talks Will Wait Until Spring ALGERIA VIEW CLARIFIED President Says Rebel Chiefs Will Be Able to Join Fully in Political Affairs SOVIET CHIEF GOES TO PARIS MARCH 15 | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/syracuse-defers-decision-on-bowl-players-in-favor-of-miami-bid-team.html | SYRACUSE DEFERS DECISION ON BOWL; Players in Favor of Miami Bid -- Team Places First in Poll of Writers | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/image-of-america.html | Image of America | True | RICHARD F. SHEPARD. | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/accord-at-birmingham.html | Accord at Birmingham | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/power-blackout-remains-mystery-psc-finds-7-of-20-cables-by-a.html | POWER BLACKOUT REMAINS MYSTERY; P.S.C. Finds 7 of 20 Cables by a Coincidence Failed Individually Aug 17 CON EDISON IS CLEARED Basic Design Patterns Used in Network Approved - Blame Put on Moisture | True | By Russell Porter | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bradford-club-plans-fete.html | Bradford Club Plans Fete | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/g-m-car-output-to-halt-tonight-last-2-assembly-lines-are-stopping.html | G. M. CAR OUTPUT TO HALT TONIGHT; Last 2 Assembly Lines Are Stopping Despite Faster Comeback by Steel G.M. to Halt Car Output Tonight Despite Faster Steel Comeback | True | By A. H. Raskin | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/preminger-buys-top-bestseller-advise-and-consent-will-be-staged-and.html | PREMINGER BUYS TOP BEST-SELLER; 'Advise and Consent' Will Be Staged and Filmed -'Mouse' Is Box-Office Hit | True | By Richard Nason | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/new-riots-in-south-africa.html | New Riots in South Africa | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/court-upholds-ban-on-onion-dealings.html | COURT UPHOLDS BAN ON ONION DEALINGS | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/white-house-asks-cotton-fee-study-inquiry-would-ascertain-if-fiber.html | WHITE HOUSE ASKS COTTON FEE STUDY; Inquiry Would Ascertain if Fiber Exports Return as Cheap Gray Goods | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/boy-finds-rare-stamp-with-a-picture-inverted.html | Boy Finds Rare Stamp With a Picture Inverted | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/ormandy-cited-on-birthday.html | Ormandy Cited on Birthday | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/lloyd-to-undertake-paris-mission-today.html | LLOYD TO UNDERTAKE PARIS MISSION TODAY | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/canadian-team-takes-nations-cup-jumping-as-horse-show-ends-at.html | Canadian Team Takes Nations Cup Jumping as Horse Show Ends at Garden; DOMINION RIDERS SCORE OVER U. S. Canadian Team Has Total of 19 3/4 Faults in Event -Snow Man Wins Stake | True | By John Rendel | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/langer-eulogized-in-capital.html | Langer Eulogized in Capital | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bargaining-ordered.html | Bargaining Ordered | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/soviet-sources-silent.html | Soviet Sources Silent | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/secret-secrecy-laid-to-tax-unit-moss-says-revenue-service-marks-its.html | 'SECRET' SECRECY LAID TO TAX UNIT; Moss Says Revenue Service Marks Its Rules Manual a Confidential Document | True | By C. P. Trussellspecial to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/tudor-era-21-favorite-today-in-100000-international-race-9.html | Tudor Era 2-1 Favorite Today In $100,000 International Race; 9 Countries Will Be Represented Among 12 Horses in Field -- Soviet Union's Garnir in No. 1 Post Position | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/miss-anne-lindsey-planning-marriage.html | Miss Anne Lindsey Planning Marriage | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/knicks-lastminute-drive-fails-to-overcome-warriors-new-york-loses.html | Knicks' Last-Minute Drive Fails to Overcome Warriors; NEW YORK LOSES THRILLER, 126-125 Knicks Miss Two Shots in Last Three Seconds -- 39 Points for Chamberlain | True | By Gordon S. White Jr.special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-eisenhower-will-be-honored-at-fan-ball-here-birthday-to-be.html | Mrs. Eisenhower Will Be Honored At Fan Ball Here; Birthday to Be Marked at Fete Friday for Child Cancer Fund | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/jean-madeira-cited-at-brown.html | Jean Madeira Cited at Brown | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/ruandaurundi-to-get-new-rule-belgium-to-increase-areas-freedom.html | RUANDA-URUNDI TO GET NEW RULE; Belgium to Increase Area's Freedom -- Kingdoms to Be Divided Under Plan | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/last-of-3-labradors-is-rescued-from-cliff.html | Last of 3 Labradors Is Rescued From Cliff | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/food-flavor-of-india-cookbook-author-here-finds-native-dining.html | Food: Flavor of India; Cookbook Author Here Finds Native Dining Accentuates Caste Differences | True | By Nan Ickeringill | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/daughter-to-mrs-ochs-jr.html | Daughter to Mrs. Ochs Jr. | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/spain-jails-diplomat-military-court-said-to-impose-3year-term-for.html | SPAIN JAILS DIPLOMAT; Military Court Said to Impose 3-Year Term for 'Rebellion' | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/surmise-on-transfer.html | Surmise on Transfer | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/german-jew-scores-a-us-jewish-group.html | GERMAN JEW SCORES A U.S. JEWISH GROUP | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/atom-submarine-joins-u-s-fleet-pioneering-triton-biggest-ever-built.html | ATOM SUBMARINE JOINS U. S. FLEET; 'Pioneering' Triton, Biggest Ever Built, Is Hailed in Ceremony at Groton | True | By Richard H. Parkespecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/3-named-by-philanthropy.html | 3 Named by Philanthropy | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/clearance-sought-by-ousted-worker.html | CLEARANCE SOUGHT BY OUSTED WORKER | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/cbs-television-picks-an-information-officer.html | C.B.S. Television Picks An Information Officer | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sonnabends-role-in-alleghany-expected-to-be-clarified-soon.html | Sonnabend's Role in Alleghany Expected to be Clarified Soon; SONNABEND ROLE TO BE CLARIFIED | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/warm-water-saves-a-fluttering-heart.html | WARM WATER SAVES A FLUTTERING HEART | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/eisenhower-hopes-for-brief-vacation.html | EISENHOWER HOPES FOR BRIEF VACATION | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/james-wall-75-led-shoe-firm-47-years.html | JAMES WALL, 75, LED SHOE FIRM 47 YEARS | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-louis-zeltner.html | MRS. LOUIS ZELTNER | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/tricontinental-corp-fills-a-board-vacancy.html | Tri-Continental Corp. Fills a Board Vacancy | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/note-by-washington-is-sold-at-auction.html | NOTE BY WASHINGTON IS SOLD AT AUCTION | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/vincent-to-close-sunday.html | 'Vincent' to Close Sunday | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/fire-kills-family-of-8-father-succumbs-in-hospital-after-upstate.html | FIRE KILLS FAMILY OF 8; Father Succumbs in Hospital After Upstate Blaze | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/75-nations-voice-interest-in-fair-deegan-reports-on-informal-poll.html | 75 NATIONS VOICE INTEREST IN FAIR; Deegan Reports on Informal Poll -- Says Professional Will Direct '64 Event | True | By David Anderson | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/british-chamber-seeks-trade-rise-speakers-at-opening-of-new.html | BRITISH CHAMBER SEEKS TRADE RISE; Speakers at Opening of New Headquarters Ask for More 2-Way Commerce | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/american-collections-audience-cheers-spring-showing.html | American Collections; Audience Cheers Spring Showing | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/t-v-a-ceremony-opens-huge-lock-partisan-comments-traded-at-fete.html | T. V. A. CEREMONY OPENS HUGE LOCK; Partisan Comments Traded at Fete -- Chamber Will Lift Shipping 100 Feet | True | By Jacques Nevardspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/claims-are-belittled.html | Claims Are Belittled | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/contract-bridge-the-problem-of-choosing-between-evils-especially.html | Contract Bridge; The Problem of Choosing Between Evils, Especially With a Winning Hand | True | By Albert H. Morehead | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/red-threat-in-iraq-stressed-by-rabbi.html | RED THREAT IN IRAQ STRESSED BY RABBI | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/manilas-fighting-mayor-arsenio-h-lacson.html | Manila's Fighting Mayor; Arsenio H. Lacson | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/hussein-departs-on-vacation-trip-stresses-jordans-gains-as-he-flies.html | HUSSEIN DEPARTS ON VACATION TRIP; Stresses Jordan's Gains as He Flies to Europe One Year After Syrian Clash | True | By Richard P. Huntspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wagner-revives-fight-to-permit-offtrack-bets-announces-allout-drive.html | WAGNER REVIVES FIGHT TO PERMIT OFF-TRACK BETS; Announces All-Out Drive for Legalization -- Replaces Unsympathetic Advisers BILL READY FOR ALBANY Mayor Hopes to 'Educate' Lawmakers and Public on Advantages of Proposal Mayor Revives His Campaign To Legalize Off-Track Betting | True | By Charles G. Bennett | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/209-more-arrested-in-gambling-raids.html | 209 MORE ARRESTED IN GAMBLING RAIDS | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/music-a-vivacious-offenbach-romp-la-grande-duchesse-de-gerolstein.html | Music: A Vivacious Offenbach Romp; 'La Grande Duchesse de Gerolstein' Heard Concert Version of Operetta Offered | True | By Howard Taubman | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/record-harvest-termed-assured-government-report-says-1959-farm.html | RECORD HARVEST TERMED ASSURED; Government Report Says 1959 Farm Production Will Top 1958 Peak RECORD HARVEST TERMED ASSURED | True | | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/javits-says-blight-may-overtake-city.html | JAVITS SAYS BLIGHT MAY OVERTAKE CITY | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/retrospective-show-by-french-painter-is-at-the-pierre-matisse.html | Retrospective Show by French Painter Is at the Pierre Matisse Gallery | | By John Canaday | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/cranberry-sales-curbed-45-million-loss-feared-cranberry-crop-facing.html | Cranberry Sales Curbed;; 45 Million Loss Feared CRANBERRY CROP FACING HUGE LOSS | | By Clarence Dean | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-note-false-cubans-are-told-castro-organ-says-protest-will-be.html | U. S. NOTE 'FALSE,' CUBANS ARE TOLD; Castro Organ Says Protest Will Be Rejected -- Foes Name Leader Here | | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/scientist-fears-suicide-of-race-he-says-it-is-conceivable-that-use.html | SCIENTIST FEARS 'SUICIDE' OF RACE; He Says It Is Conceivable That Use of Pollutants Can Destroy Mankind | | By John C. Devlin | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/indians-plan-tibet-protest.html | Indians Plan Tibet Protest | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/two-stock-issues-on-market-today-baker-oil-tool-common-to-be.html | TWO STOCK ISSUES ON MARKET TODAY; Baker Oil Tool Common to Be Offered for Account of Founder's Family | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/queens-stone-laid-colden-center-at-college-will-open-next-september.html | QUEENS STONE LAID; Colden Center at College Will Open Next September | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/british-shot-successful.html | British Shot Successful | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/khrushchev-sees-more-aid-to-cairo-help-will-go-on-despite-nasser.html | KHRUSHCHEV SEES MORE AID TO CAIRO; Help Will Go On Despite Nasser Attacks on Reds, He Tells Egyptian | True | By Jay Walzrspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/police-call-knife-lethal-as-pistol-back-council-bill-to-forbid.html | POLICE CALL KNIFE LETHAL AS PISTOL; Back Council Bill to Forbid Youths Under 21 to Carry Pointed Instruments | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/edgar-eisenhower-fights-spending.html | Edgar Eisenhower Fights Spending | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/son-to-mrs-j-r-gepuert-3d.html | Son to Mrs. J. R. Gepuert 3d | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bronxville-school-bonds-voted.html | Bronxville School Bonds Voted | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/newspaper-group-chief.html | Newspaper Group Chief | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/monroes-eleven-receives-crown-psal-breaks-triple-tie-in-division-i.html | MONROE'S ELEVEN RECEIVES CROWN; P.S.A.L. Breaks Triple Tie in Division I on Ratings by Rival Coaches | | By Robert M. Lipsyte | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/commodities-at-86-mondays-index-remained-at-same-level-for-3d-day.html | COMMODITIES AT 86; Monday's Index Remained at Same Level for 3 Day | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/village-residents-seek-to-stay-put.html | 'VILLAGE RESIDENTS SEEK TO STAY PUT | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/grocery-makers-plan-for-sixties-sales-will-reach-75-billion-a-year.html | GROCERY MAKERS PLAN FOR 'SIXTIES; Sales Will Reach 75 Billion a Year by 1969, Annual Meeting Here Is Told | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/poets-widow-is-dead-frau-hugo-von-hofmannsthal-succumbs-in-london.html | POET'S WIDOW IS DEAD; Frau Hugo von Hofmannsthal Succumbs in London | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/macys-sees-firstquarter-trend-an-indication-of-good-fiscal-60.html | Macy's Sees First-Quarter Trend An Indication of Good Fiscal '60 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/african-king-stars-at-school-assembly.html | AFRICAN KING STARS AT SCHOOL ASSEMBLY | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/miami-copper-co-declares-extras-total-additional-payments-of-112-12.html | MIAMI COPPER CO. DECLARES EXTRAS; Total Additional Payments of $1.12 1/2 Voted With Usual 50¢ Quarterly | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/french-veterans-to-shun-fete.html | French Veterans to Shun Fete | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/moses-berates-housing-critics-mudthrowers-undermine-citys-progress.html | MOSES BERATES HOUSING CRITICS; Mud-Throwers' Undermine City's Progress, He Says in Defense of Policies MOSES BERATES HOUSING CRITICS | True | By Edmond J. Bartnett | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/upper-michigan-asks-for-job-aid-peninsula-requires-outside-help-to.html | UPPER MICHIGAN ASKS FOR JOB AID; Peninsula Requires Outside Help to Check Decline, Senate Panel Is Told | True | By Damon Stetsonspecial To the New York Times | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/public-attitudes-and-tv-commission-to-marshal-opinion-on-mediums.html | Public Attitudes and TV; Commission to Marshal Opinion on Medium's Potential Urged | True | WILLIAM BENTON. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/safety-director-of-state-resigns-bligh-returns-to-the-gop-to-aid.html | SAFETY DIRECTOR OF STATE RESIGNS; Bligh Returns to the G.O.P. to Aid Rockefeller's Push -- Old Post May Be Dropped | True | By Warren Weaver Jr.special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/premiere-of-film-benefit-for-waif.html | Premiere of Film Benefit for WAIF | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/terpigorev-diesmining-engineer-top-soviet-expert-in-field-mapped.html | TERPIGOREV DIES;MINING ENGINEER; Top Soviet Expert in Field Mapped Restoration of the Donets Basin After War | True | Special to The New York Times | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/88-nations-to-push-60-drive-on-hunger.html | 88 NATIONS TO PUSH '60 DRIVE ON HUNGER | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/credit-squeeze-foreseen-in-60-tight-money-conditions-to-slow.html | CREDIT SQUEEZE FORESEEN IN '60; Tight Money Conditions to Slow Savings and Loan Gains, Group Hears | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/catholic-archbishop-dies.html | Catholic Archbishop Dies | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/state-plans-curb-on-unsafe-driver-voter-backing-of-new-motor.html | STATE PLANS CURB ON UNSAFE DRIVER; Voter Backing of New Motor Vehicle Unit Opens Way for Licensing Changes | True | By Bernard Stengren | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/holdup-slayer-guilty-jury-recommends-mercy-in-murder-of-queens.html | HOLD-UP SLAYER GUILTY; Jury Recommends Mercy in Murder of Queens Grocer | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/navy-plane-crashes-3-safe.html | Navy Plane Crashes, 3 Safe | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/panic-approaches-scored.html | 'Panic' Approaches Scored | True | By Carl Spielvogelspecial To the New York Times | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/judiciary-to-get-data-on-assault-mayor-refers-magistrates-handling.html | JUDICIARY TO GET DATA ON ASSAULT; Mayor Refers Magistrate's Handling of Attack on Police to Bench Chiefs | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/w-p-snow-sworn-as-envoy.html | W. P. Snow Sworn as Envoy | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/world-health-chief-to-stay-on.html | World Health Chief to Stay On | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/twins-to-donald-yarkins.html | Twins to Donald Yarkins | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/antibomb-drama-to-be-given-here-which-way-the-wind-is-listed-for-3.html | ANTI-BOMB DRAMA TO BE GIVEN HERE; 'Which Way the Wind' Is Listed for 3 Productions in City and Suburbs | True | By Sam Zolotow | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/poland-and-us-sign-deal-for-feed-grain.html | POLAND AND U.S. SIGN DEAL FOR FEED GRAIN | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bonds-securities-of-government-close-on-a-strong-note-after-early.html | Bonds: Securities of Government Close on a Strong Note After Early Gyrations; NEW 4 7/8% NOTES HEAVILY TRADED Close at Yield Level Above That of 5s of '64 -- U. S. Bills Continue Strong | True | By Paul Heffernan | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/benson-wont-abandon-cranberries-on-holiday.html | Benson Won't Abandon Cranberries on Holiday | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sukarno-says-aid-must-meet-terms-colombo-plan-speech-warns-donor.html | SUKARNO SAYS AID MUST MEET TERMS; Colombo Plan Speech Warns Donor Lands to Stay Out of Ideological Field | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/special-trains-for-princeton.html | Special Trains for Princeton | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/september-shoe-output-up.html | September Shoe Output Up | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/apartment-house-sold-to-investor.html | APARTMENT HOUSE SOLD TO INVESTOR | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/national-airlines-picks-officer-for-planning.html | National Airlines Picks Officer for Planning | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sarnoff-predicts-disease-machine-says-electronics-will-tell-man.html | SARNOFF PREDICTS 'DISEASE MACHINE'; Says Electronics Will Tell Man When to See Doctor -- Cited by B'nai Brith | True | By Irving Spiegel | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/hammarsjold-off-on-journey-to-laos.html | HAMMARSJOLD OFF ON JOURNEY TO LAOS | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/britain-rejects-seafarers-pact-says-proposed-international.html | BRITAIN REJECTS SEAFARERS PACT; Says Proposed International Convention Falls Short of Existing Agreements | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bethlehem-steel-endorses-pay-plan.html | BETHLEHEM STEEL ENDORSES PAY PLAN | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/lupin0-lane-67-actor-in-britain-director-producer-and-star-of-me.html | LUPIN0 LANE, 67, ACTOR IN BRITAIN; Director, Producer and Star of 'Me and My Girl' Dead -- Introduced Lambeth Walk | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/e-knight-harris-lawyer-dies-civic-leader-in-far-rockaway.html | E. Knight Harris, Lawyer, Dies; Civic Leader in Far Rockaway | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/interfaith-work-with-boys-hailed-east-side-patrolman-cites-role-of.html | INTERFAITH WORK WITH BOYS HAILED; East Side Patrolman Cites Role of Private Agency in Combating Gangs | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/councilmen-vote-to-ease-parking-seek-to-limit-alternateside-rules.html | COUNCILMEN VOTE TO EASE PARKING; Seek to Limit Alternate-Side Rules to 4 Days a Week | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/subway-lines-delayed-mechanical-woes-and-balky-doors-stall-3.html | SUBWAY LINES DELAYED; Mechanical Woes and Balky Doors Stall 3 Divisions | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mayfair-film-theatre-to-become-the-de-mille.html | Mayfair Film Theatre To become the De Mille | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/tilting-all-machines-sports-car-drivers-will-try-daytonas-heavily.html | Tilting All Machines; Sports Car Drivers Will Try Daytona's Heavily Banked Speedway | True | By Frank M. Blunkspecial to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/caracas-deals-normal-u-s-dollar-transactions-are-proceeding-as.html | CARACAS DEALS NORMAL; U. S. Dollar Transactions Are Proceeding as Usual | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/the-screen-happy-anniversary-film-with-change-by-code-officials.html | The Screen: 'Happy Anniversary'; Film With Change by Code Officials Opens Furor Draws Attention to Hollow Picture | True | By Bosley Crowther | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/civilians-salute-armed-services-committee-honors-ranking-officers.html | CIVILIANS SALUTE ARMED SERVICES; Committee Honors Ranking Officers in Area on Eve of Veterans Day | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/stock-splits.html | STOCK SPLITS | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/stocks-hesitant-as-volume-falls-average-eases-029-but-electronics.html | STOCKS HESITANT AS VOLUME FALLS; Average Eases 0.29, but Electronics and Aircraft Issues Show Strength RAILWAY GROUP WEAKER American Motors, Up 3 5/8 Leads Heavily Traded Automotive Sector STOCKS HESITANT AS VOLUME FALLS | True | By Burton Crane | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/woman-is-injured-in-s-i-garage-blast.html | WOMAN IS INJURED IN S. I. GARAGE BLAST | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/truckers-battle-piggyback-edict-u-s-court-asked-to-upset-icc-ruling.html | TRUCKERS BATTLE 'PIGGYBACK' EDICT; U. S. Court Asked to Upset I.C.C. Ruling on Role for Freight Forwarders | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/spokesman-of-a-giant-rathbone-new-head-of-api-regarded-as-voice-of.html | Spokesman of a Giant; Rathbone, New Head of A.P.I., Regarded as Voice of Oil OIL GROUP ELECTS RATHBONE CHIEF | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/paperboard-sales-expected-to-rise.html | PAPERBOARD SALES EXPECTED TO RISE | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-test-rocket-rises-1050-miles-radio-sends-measurements-on.html | U. S. TEST ROCKET RISES 1,050 MILES; Radio Sends Measurements on Density of Electrons in the Upper Atmosphere | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/call-out-for-british-and-u-s-money-to-build-fleet-freighter-claims.html | Call Out for British and U. S. Money to Build Fleet -- Freighter Claims Rise | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/epstein-memorial-in-london.html | Epstein Memorial in London | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/soviet-ship-to-transit-canal.html | Soviet Ship to Transit Canal | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/colorado-passer-honored.html | Colorado Passer Honored | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/de-gaulle-is-the-star-performer-at-carefully-staged-news-parley.html | De Gaulle Is the Star Performer At Carefully Staged News Parley | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sports-of-the-times-sounding-a-lupine-alarm.html | Sports of The Times; Sounding a Lupine Alarm | True | By Arthur Daley | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-rolf-rasmussen.html | MRS. ROLF RASMUSSEN | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mr-hammarskjold-and-laos.html | Mr. Hammarskjold and Laos | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-movie-series-opens-in-moscow-1000-answer-the-question-what-dya.html | U. S. MOVIE SERIES OPENS IN MOSCOW; 1,000 Answer the Question, 'What D'ya Want to Do Tonight?' by Seeing 'Marty' | True | By Max Frankelspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/potato-futures-dip-3-to-9-points-liquidation-profit-taking-noted.html | POTATO FUTURES DIP 3 TO 9 POINTS; Liquidation, Profit Taking Noted -- Copper, Rubber and Wool Mostly Up | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/paris-to-widen-easing-of-trade-common-market-measures-scheduled-jan.html | PARIS TO WIDEN EASING OF TRADE; Common Market Measures Scheduled Jan. 1 to Be Extended to Others | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-j-a-to-expand-role-us-group-to-get-voice-in-use-of-its-aid-funds.html | U. J. A. TO EXPAND ROLE; U.S. Group to Get Voice in Use of Its Aid Funds in Israel | True | Special to The New York Times | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/chinese-troop-shifts-reported.html | Chinese Troop Shifts Reported | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/housing-is-urged-for-middle-class-projects-fail-to-meet-need-of.html | HOUSING IS URGED FOR MIDDLE CLASS; Projects Fail to Meet Need of Average Family, City Expert Tells Parley | True | By Milton Honigspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/playlet-eye-of-the-hurricane-solves-boys-nightly-tantrums.html | Playlet, 'Eye of the Hurricane,' Solves Boy's Nightly Tantrums | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/show-tonight-to-help-retarded-children-unit.html | Show Tonight to Help Retarded Children Unit | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/30000-subscribe-to-aufbau.html | 30,000 Subscribe to Aufbau | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/gotham-bank-adds-advisors.html | Gotham Bank Adds Advisors | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/new-president-named-by-architects-in-state.html | New President Named By Architects in State | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/cafeteria-chains-head-added-to-board-of-fund.html | Cafeteria Chain's Head Added to Board of Fund | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/recession-in-1961-is-seen-possible-but-chase-manhattan-aide-tells.html | RECESSION IN 1961 IS SEEN POSSIBLE; But Chase Manhattan Aide Tells Oil Parley That 1960 Will See Expansion BUSINESS CYCLE CITED Methods of Control Listed -- World Supplies Held Ample in Petroleum RECESSION IN 1961 IS SEEN POSSIBLE | True | By John J. Abelespecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rev-giichi-kawamata.html | REV. GIICHI KAWAMATA | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/deadlock-broken-on-cyprus-charter.html | DEADLOCK BROKEN ON CYPRUS CHARTER | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/panamanians-assail-u-s.html | Panamanians Assail U. S. | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/good-faith-urged-in-slum-projects-help-of-business-and-civic.html | GOOD FAITH URGED IN SLUM PROJECTS; Help of Business and Civic Leaders Is Requested by U. S. Agency's Chief | True | By Walter H. Sternspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/all-yale-players-will-be-in-shape-to-face-princeton-eleven-on.html | All Yale Players Will Be in Shape to Face Princeton Eleven on Saturday; COACH PINS HOPES ON ELIS' DEFENSE Protectors Must Be at Best to Hold Princeton Backs, Says Olivar of Yale | True | By Allison Danzigspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/dobbs-ferry-pupils-sent-home-in-drill.html | DOBBS FERRY PUPILS SENT HOME IN DRILL | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/shortlived-scoops-rash-of-reports-on-cities-interested-in-baseball.html | Short-Lived 'Scoops'; Rash of Reports on Cities Interested in Baseball Franchises Is Treated | True | By John Drebinger | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/cranberries.html | Cranberries | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/norwich-u-cadets-rebel-over-rules.html | NORWICH U. CADETS REBEL OVER RULES | True | | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/12-countries-send-items-to-boutique.html | 12 Countries Send Items To Boutique | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-pianist-hailed-in-italy.html | U. S. Pianist Hailed in Italy | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-n-committee-scores-apartheid-it-condemns-south-african-racism-673.html | U. N. COMMITTEE SCORES APARTHEID; It Condemns South African Racism, 67-3 -- Assembly Concurrence Expected | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/subways-in-red-agency-unmoved-authority-finds-2472161-deficit-for.html | SUBWAYS IN RED; AGENCY UNMOVED; Authority Finds $2,472,161 Deficit for First Quarter About What It Expected T.W.U. IS KEY TO FARE O'Grady Says 15-Cent Ride Can Be Held Until July If Union Cooperates | True | By Stanley Levey | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/climbers-missed-goal-japanese-himalayan-team-did-not-reach-summit.html | CLIMBERS MISSED GOAL; Japanese Himalayan Team Did Not Reach Summit | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/perjury-found-in-damage-suit-witness-for-widow-in-jail-on-day-he.html | PERJURY FOUND IN DAMAGE SUIT; Witness for Widow in Jail on Day He 'Saw' Husband Killed by Police Car | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/ride-to-football-peak-syracuse-relies-heavily-on-deception-keeping.html | 'Ride' to Football Peak; Syracuse Relies Heavily on Deception, Keeping Rivals and Fans Guessing | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/armco-steel-resuming-its-output-cautiously.html | Armco Steel Resuming Its Output Cautiously | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/george-kenworthy.html | GEORGE KENWORTHY | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/creditors-want-20000.html | Creditors Want $20,000 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/courthouses-dog-is-facing-eviction.html | COURTHOUSE'S DOG IS FACING EVICTION | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/kenya-will-end-emergency-rule-antimau-mau-curbs-will-be-eased-early.html | KENYA WILL END EMERGENCY RULE; Anti-Mau Mau Curbs Will Be Eased Early in '60 -- More Political Freedom Seen | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/bank-law-change-may-require-several-bills-mahoney-holds-mahoneys.html | Bank Law Change May Require Several Bills, Mahoney Holds; MAHONEY'S VIEWS ON BANK REVISION | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/algiers-transmits-views.html | Algiers Transmits Views | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/rise-in-school-aid-opposed-in-albany.html | RISE IN SCHOOL AID OPPOSED IN ALBANY | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/latinamerican-problems.html | Latin-American Problems | True | JORDAN M. YOUNG, | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/2d-nato-parley-set-ministers-meet-dec-22-after-western-summit-talks.html | 2D NATO PARLEY SET; Ministers Meet Dec. 22 After Western Summit Talks | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/sidelights-foreign-capital-tops-in-canada.html | Sidelights; Foreign Capital Tops in Canada | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/paperboard-output-above-1958-level.html | PAPERBOARD OUTPUT ABOVE 1958 LEVEL | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/freeport-downs-hicksville-146-retains-unbeaten-but-tied-status.html | FREEPORT DOWNS HICKSVILLE, 14-6; Retains Unbeaten but Tied Status -- Westwood Rallies for 13-13 Deadlock | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/c-martin-little.html | C. MARTIN LITTLE | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/miss-ella-m-brede.html | MISS ELLA M. BREDE | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/watsons-ulcers-force-operation-ranger-pilot-faces-surgery-today.html | WATSON'S ULCERS FORCE OPERATION; Ranger Pilot Faces Surgery Today -- Patrick to Handle Club During Absence | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/damato-denies-tie-to-salerno-as-ring-license-hearing-ends.html | D'Amato Denies Tie to Salerno As Ring License Hearing Ends | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/5-cruises-cancel-calls-at-havana-others-set-to-follow-suit-as.html | 5 CRUISES CANCEL CALLS AT HAVANA; Others Set to Follow Suit as Passengers Express Anxiety Over Unrest | True | By Werner Bamberger | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/great-northern-slips-net-2777473-last-month-against-4945694-in-58.html | GREAT NORTHERN SLIPS; Net $2,777,473 Last Month, Against $4,945,694 in '58 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/for-the-girl-scouts.html | For the Girl Scouts | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-silent-on-soviet-missile.html | U. S. Silent on Soviet Missile | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/2-harpsichords-heard-in-recital-albert-fuller-paul-wolfe-offer.html | 2 HARPSICHORDS HEARD IN RECITAL; Albert Fuller, Paul Wolfe Offer Unusual Program in a Lively Fashion | True | ERIC SALZMAN. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/arrau-to-play-in-woodmere.html | Arrau to Play in Woodmere | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Jersey Senate Chief To Ask Hearings On Rail ProblemSpecial to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/montana-storm-fells-3-u-s-jets-4-airmen-die-in-crashes-religious.html | MONTANA STORM FELLS 3 U. S. JETS; 4 Airmen Die in Crashes -- Religious Colony Blacks Out, Fearing Invasion | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/india-cant-let-china-keep-foot-on-her-nehru-warns-nehru-augments.html | India Can't Let China Keep Foot on Her, Nehru Warns; NEHRU AUGMENTS WARNING TO CHINA | True | By Paul GrimesSpecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/kropp-forge-elects-officer.html | Kropp Forge Elects Officer | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/franks-is-beaten-in-japan.html | Franks Is Beaten in Japan | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/berlin-chief-gets-post-at-pentagon-hamlett-was-commander-through.html | BERLIN CHIEF GETS POST AT PENTAGON; Hamlett Was Commander Through Crisis -- Osborne to Succeed Him Dec. 15 | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/decision-pleases-laborites.html | Decision Pleases Laborites | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/housing-need-stressed-lowrent-largescale-development-believed-of.html | Housing Need Stressed; Low-Rent, Large-Scale Development Believed of Prime Importance | True | WALTER THABIT. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-j-e-h-guthrie-nursing-leader-73.html | MRS. J. E. H. GUTHRIE, NURSING LEADER, 73 | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/de-gaulle-widens-appeal-to-rebels-urging-the-algerians-to-stop.html | DE GAULLE WIDENS APPEAL TO REBELS; Urging the Algerians to Stop Fighting, He Pledges Role in Events Leading to Vote | True | By Henry GinigerSpecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-ben-levin.html | MRS. BEN LEVIN | True | | 1987-07-06 | RE0000343341 | RE0000343341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wood-field-and-stream-more-than-rising-cost-to-blame-when-sales-of.html | Wood, Field and Stream; More Than Rising Cost to Blame When Sales of Fishing Licenses Slump | True | By John W. Randolph | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/retail-sales-increased-3-per-cent-in-october.html | Retail Sales Increased 3 Per Cent in October | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/elizabeth-owens-engaged-to-wed-melville-hodder-seniors-at-radcliffe.html | Elizabeth Owens Engaged to Wed Melville Hodder; Seniors at Radcliffe and Harvard Are Planning Marriage for July | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/mrs-eugene-speicher.html | MRS. EUGENE SPEICHER | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/miss-elna-juncker-becomes-affianced-becomes-affianced.html | Miss Elna Juncker Becomes Affianced Becomes Affianced | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/close-to-home.html | Close to Home | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/fcc-to-conduct-inquiry-on-tv-quiz-and-ad-evils-fcc-undertakes-own.html | F.C.C. to Conduct Inquiry On TV Quiz and Ad Evils; F.C.C. UNDERTAKES OWN QUIZ INQUIRY | True | By Anthony Lewisspecial To The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/many-dinners-precede-finale-of-horse-show-8day-run-comes-to-close-a.html | Many Dinners Precede Finale Of Horse Show; 8-Day Run Comes to Close as It Started -- on a Social Note | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/double-at-toronto-pays-1770.html | Double at Toronto Pays $1,770 | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/leafs-triumph-31-harris-and-mahovlich-spark-victory-over-hawks-six.html | LEAFS TRIUMPH, 3-1; Harris and Mahovlich Spark Victory Over Hawks' Six | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/stanton-disturbed-over-future-of-tv.html | STANTON DISTURBED OVER FUTURE OF TV | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/ban-on-jury-data-brings-2-retrials-appeals-court-scores-denial-of.html | BAN ON JURY DATA BRINGS 2 RETRIALS; Appeals Court Scores Denial of Record to Defense When Witnesses' Facts Varied | True | By Edward Ranzal | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/japan-says-treaty-will-restrict-u-s.html | JAPAN SAYS TREATY WILL RESTRICT U. S. | True | Special to The New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/u-s-hints-panama-connived-at-riot-says-intercepted-broadcast-told.html | U. S. HINTS PANAMA CONNIVED AT RIOT; Says Intercepted Broadcast Told Police to Stay Away From Demonstrations U. S. CITES ORDER TO PANAMA POLICE | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/congress-armed-with-tax-advice-2382page-compendium-by-experts-leans.html | CONGRESS ARMED WITH TAX ADVICE; 2,382-Page Compendium by Experts Leans to Lower Rates for High Brackets | True | By John D. Morrisspecial To the New York Times. | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/dispute-with-city-perils-show-unit-equity-community-theatre-may.html | DISPUTE WITH CITY PERILS SHOW UNIT; Equity Community Theatre May Miss Season -- Hayes In, Frankenheimer Out | True | By Louis Calta | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/service-for-mlaglen-donald-crisp-gives-eulogy-at-rites-on-coast-for.html | SERVICE FOR M'LAGLEN; Donald Crisp Gives Eulogy at Rites on Coast for Actor | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/wash-and-wear-labels-set.html | Wash and Wear Labels Set | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-11 | 1959-11-11 | https://www.nytimes.com/1959/11/11/archives/loews-elects-2-directors.html | Loew's Elects 2 Directors | True | | 1987-07-06 | RE0000343341 | RE0000343341 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/patients-failing-to-use-insurance-survey-finds-many-in-city-ignore.html | PATIENTS FAILING TO USE INSURANCE; Survey Finds Many in City Ignore Health Benefits and Enter Hospital Wards | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/the-new-fort-dix-jersey-post-enjoys-tranquillity-as-it-turns-out.html | The New Fort Dix; Jersey Post Enjoys Tranquillity As It Turns Out Basic Soldiers | True | By Hanson W. Baldwin | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-offers-plan-of-aid-for-asians-3point-colombo-program-stresses.html | U. S. OFFERS PLAN OF AID FOR ASIANS; 3-Point Colombo Program Stresses Technical Help, Loans, Market Study | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/hunt-foods-elects-2-women.html | Hunt Foods Elects 2 Women | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tightmoney-policy-in-housing-upheld.html | TIGHT-MONEY POLICY IN HOUSING UPHELD | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/pan-america-ballets-city-troupe-plans-novelty-season-opens-dec-8.html | PAN AMERICA' BALLETS; City Troupe Plans Novelty -- Season Opens Dec. 8 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/aid-for-argentina-swiss-agree-in-principle-to-join-credit-group.html | AID FOR ARGENTINA; Swiss Agree in Principle to Join Credit Group | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/peak-sales-net-posted-by-cbs-profit-in-first-9-months-equals-215-a.html | PEAK SALES, NET POSTED BY C.B.S.; Profit in First 9 Months Equals $2.15 a Share, Up 5c -- Quarterly Raised | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/six-escaped-monkeys-cavort-in-rail-depot.html | Six Escaped Monkeys Cavort in Rail Depot | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/adams-turns-back-st-johns-by-146.html | ADAMS TURNS BACK ST. JOHN'S BY 14-6 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/capt-t-c-price-sr-dies-commodore-of-the-states-marine-lines-was-58.html | CAPT. T. C. PRICE SR. DIES; Commodore of the States Marine Lines Was 58 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/legislators-to-hear-flemming.html | Legislators to Hear Flemming | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/cuban-radio-assails-u-s.html | Cuban Radio Assails U. S. | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/farm-surplus-on-rise-investment-of-government-9-billion-on-sept-30.html | FARM SURPLUS ON RISE; Investment of Government 9 Billion on Sept. 30 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sidelights-50-million-drawn-by-fanny-may.html | Sidelights; 50 Million Drawn by Fanny May | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/france-beats-portugal-53.html | France Beats Portugal, 5-3 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/texas-negroes-ask-segregated-school.html | TEXAS NEGROES ASK SEGREGATED SCHOOL | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/huge-belt-carries-crushed-limestone-512-miles.html | Huge 'Belt' Carries Crushed Limestone 51/2 Miles | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/georgiapacific-issue-10000000-in-convertible-preferred-shares.html | GEORGIA-PACIFIC ISSUE; $10,000,000 in Convertible Preferred Shares Planned | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/chase-manhattan-fills-trust-vice-presidency.html | Chase Manhattan Fills Trust Vice Presidency | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/drugs-called-key-to-cancer-fight-ravdin-voices-confidence-in.html | DRUGS CALLED KEY TO CANCER FIGHT; Ravdin Voices Confidence in Chemotherapy Program Now Going Forward | True | By Bess Furman | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/staff-crisis-cited-in-hospitals-here-case-of-indian-interne-who.html | STAFF CRISIS CITED IN HOSPITALS HERE; Case of Indian Interne, Who Sails for Britain, Points Up Serious Shortage | True | By Morris Kaplan | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/stage-conference-nov-20.html | Stage Conference Nov. 20 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/charles-chauvel-of-films-was-62-australian-producer-and-director.html | CHARLES CHAUVEL OF FILMS WAS 62; Australian Producer and Director Dies -- Started Errol Flynn on Career | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/magnesium-shipments-rise.html | Magnesium Shipments Rise | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/p-s-c-approves-con-edison-issue-bids-on-75-million-of-bonds.html | P. S. C. APPROVES CON EDISON ISSUE; Bids on 75 Million of Bonds Authorized -- Rochester 'Phone Sale Backed | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/humphrey-assails-new-farm-program.html | HUMPHREY ASSAILS NEW FARM PROGRAM | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/quickchange-singers-two-substitute-at-met-after-kullman-loses-voice.html | QUICK-CHANGE SINGERS; Two Substitute at 'Met' After Kullman Loses Voice | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/v-a-loans-tallied-thrift-banks-answer-charge-that-they-shunned-them.html | V. A. LOANS TALLIED; Thrift Banks Answer Charge That They Shunned Them | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/art-push-of-sea-on-land-paintings-by-kienbusch-at-kraushaar-depict.html | Art: Push of Sea on Land; Paintings by Kienbusch at Kraushaar Depict Visit to Aegean Islands | True | By Dore Ashton | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-pays-homage-to-its-war-dead-wreathlaying-rites-and-parades.html | U. S. PAYS HOMAGE TO ITS WAR DEAD; Wreath-Laying Rites and Parades Honor Veterans Here and in Nation | True | By Ira Henry Freeman | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/nehru-pledges-defense.html | Nehru Pledges Defense | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bethpage-downs-island-trees-70-visitors-take-second-place-in-loop.html | BETHPAGE DOWNS ISLAND TREES, 7-0; Visitors Take Second Place in Loop on Touchdown by Steele in Last Quarter | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/market-follows-holiday-pattern-volume-drops-to-2820000-shares-and.html | MARKET FOLLOWS HOLIDAY PATTERN; Volume Drops to 2,820,000 Shares and Most Price Changes Are Small | True | By Burton Crane | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/issue-repurchased-2450000-debentures-sold-to-houston-oil-field.html | ISSUE REPURCHASED $2,450,000 Debentures Sold to Houston Oil Field Material | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/robert-aura-smith.html | Robert Aura Smith | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/industries-to-sift-governors-record.html | INDUSTRIES TO SIFT GOVERNOR'S RECORD | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/celtics-turn-back-royal-five-151118.html | CELTICS TURN BACK ROYAL FIVE, 151-118 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/carl-h-nordt.html | CARL. H. NORDT | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/scientists-chided-on-fallout-data.html | SCIENTISTS CHIDED ON FALL-OUT DATA | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/plot-for-church-bought-in-bronx-episcopal-diocese-acquires-site-on.html | PLOT FOR CHURCH BOUGHT IN BRONX; Episcopal Diocese Acquires Site on Virgil Place -- Deal on 145th St. | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/wood-field-and-stream-westchester-bowmens-score-on-deer-is-low.html | Wood, Field and Stream; Westchester Bowmen's Score on Deer Is Low -- Adirondack Gunners Lag | True | By John W. Randolph | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dickinson-motor-coach.html | DICKINSON MOTOR COACH | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tunisians-pleased.html | Tunisians Pleased | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mr-wagner-rides-again.html | Mr. Wagner Rides Again | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sukarno-is-criticized.html | Sukarno Is Criticized | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/moscow-echoes-the-castro-line-broadcasts-charge-plane-from-u-s.html | MOSCOW ECHOES THE CASTRO LINE; Broadcasts Charge Plane From U. S. Bombed and Strafed Havana People | True | By E. W. Kenworthy | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-rochelle-routs-stepinac-eleven-barrett-is-star-in-4013-victory.html | New Rochelle Routs Stepinac Eleven; BARRETT IS STAR IN 40-13 VICTORY | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/maritime-board-appoints-larsen-to-port-post-here.html | Maritime Board Appoints Larsen To Port Post Here | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/cyprus-to-deport-3-turks.html | Cyprus to Deport 3 Turks | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/forwarders-sight-rate-rule-backing.html | FORWARDERS SIGHT RATE RULE BACKING | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/red-china-as-arsenal.html | Red China as Arsenal | True | MARCOS S. FRIEDLANDER. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/robert-j-odonnell-of-theatre-chain-68.html | ROBERT J. O'DONNELL OF THEATRE CHAIN, 68 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/africa-union-talks-set-toure-tells-press-in-britain-13-nations-will.html | AFRICA UNION TALKS SET; Toure Tells Press in Britain 13 Nations Will Attend | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/president-de-gaulles-stand.html | President de Gaulle's Stand | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/india-fears-force-will-be-required-to-eject-chinese-nehru-in-note.html | INDIA FEARS FORCE WILL BE REQUIRED TO EJECT CHINESE; Nehru, in Note to His Envoys, Said to See Little Hope of Accord on Border | | By William J. Jorden | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/7-seized-after-sudan-uprising.html | 7 Seized After Sudan Uprising | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/yale-players-in-tiger-stripes-learn-that-bulldogs-can-bite.html | Yale Players in Tiger Stripes Learn That Bulldogs Can Bite | True | By Robert L. Teague | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/britain-chalked-up-a-record-for-exports-during-october.html | Britain Chalked Up a Record For Exports During October | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/cape-cod-fears-cranberry-loss-fruit-growing-major-factor-in-regions.html | CAPE COD FEARS CRANBERRY LOSS; Fruit Growing Major Factor in Region's Economy -- Aid May Be Sought | | By John H. Fenton | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/general-mills-advances-aide.html | General Mills Advances Aide | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/ind-and-bmt-delayed-door-trouble-on-four-trains-slows-morning.html | IND AND BMT DELAYED; Door Trouble on Four Trains Slows Morning Riders | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/williams-in-protest.html | Williams in Protest | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tennis-courts-close-sunday.html | Tennis Courts Close Sunday | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/advertising-clients-stand-pat-on-tv-programing.html | Advertising Clients Stand Pat on TV Programing | True | By Carl Spielvogel | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/russians-deny-plan-to-end-homeowning.html | RUSSIANS DENY PLAN TO END HOMEOWNING | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/hunter-team-first-in-municipal-meet.html | HUNTER TEAM FIRST IN MUNICIPAL MEET | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/russians-bid-high-for-iran-oil-pact-85-of-profits-offered-for.html | RUSSIANS BID HIGH FOR IRAN OIL PACT; 85% of Profits Offered for Search Rights and a Ban on Military Bases | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/edison-tech-triumphs.html | Edison Tech Triumphs | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rise-in-profit-posted-perfect-circle-net-313-a-share-in-nine-months.html | RISE IN PROFIT POSTED; Perfect Circle Net $3.13 a Share in Nine Months | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/one-dairy-raises-its-price-12-cent-sealtest-acts-but-2-other.html | ONE DAIRY RAISES ITS PRICE 1/2 CENT; Sealtest Acts, but 2 Other Distributors Are Silent -- Retail Cost in Doubt | True | By Ralph Katz | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/contract-bridge-leading-trumps-usually-is-good-defense-but-there.html | Contract Bridge; Leading Trumps Usually Is Good Defense but There Are Situations When It Isn't | True | By Albert H. Morehead | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/jersey-aide-urges-improved-teaching.html | JERSEY AIDE URGES IMPROVED TEACHING | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/michigan-g-o-p-acts-caucus-agrees-to-ask-vote-on-new-tax-package.html | MICHIGAN G. O. P. ACTS; Caucus Agrees to Ask Vote on New Tax Package | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/murder-trial-shifted-judge-refuses-to-dismiss-indictment-against.html | MURDER TRIAL SHIFTED; Judge Refuses to Dismiss Indictment Against Negro | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/union-official-72-weds.html | Union Official, 72, Weds | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/frank-belgrano-coast-banker-64-chairman-and-president-of.html | FRANK BELGRANO, COAST BANKER, 64; Chairman and President of Transamerica Is Dead -Ex-Giannini Associate | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/soybeans-slump-2-18-to-2-38-cents-bearish-us-crop-report-a-major.html | SOYBEANS SLUMP 2 1/8 TO 2 3/8 CENTS; Bearish U.S. Crop Report a Major Factor -- Wheat, Rye Off and Corn, Oats Firm | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/w-h-crittenden-dies-last-surviving-trainman-on-casey-jones-final.html | W. H. CRITTENDEN DIES; Last Surviving Trainman on Casey Jones' Final Ride | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-bank-building-makes-floor-lease.html | NEW BANK BUILDING MAKES FLOOR LEASE | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/race-no-barrier-blood-center-says.html | RACE NO BARRIER, BLOOD CENTER SAYS | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-n-prizes-favored-in-cancer-research.html | U. N. PRIZES FAVORED IN CANCER RESEARCH | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/halt-in-atom-tests-likely-to-continue.html | HALT IN ATOM TESTS LIKELY TO CONTINUE | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/jersey-parkway-lifts-gross.html | Jersey Parkway Lifts Gross | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/envoys-son-accused-david-hearne-charged-with-killing-woman-with-car.html | ENVOY'S SON ACCUSED; David Hearne Charged With Killing Woman With Car | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bergman-hearing-postponed.html | Bergman Hearing Postponed | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/quiz-show-owner-questioned-here-jan-murray-of-treasure-hunt-called.html | QUIZ SHOW OWNER QUESTIONED HERE; Jan Murray of 'Treasure Hunt' Called by Hogan Aide Over Kickbacks | True | By Jack Roth | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/school-cost-tied-to-income-rises-historic-correlation-noted-in.html | SCHOOL COST TIED TO INCOME RISES; Historic Correlation Noted in Report to Congress -- Medical Outlay Cited | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mona-lisa-smile-hides-gaitskell.html | Mona Lisa Smile' Hides Gaitskell | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rubber-futures-up-120-to-250-points-in-heavy-trading-prices.html | Rubber Futures Up 120 to 250 Points In Heavy Trading; PRICES IRREGULAR FOR COMMODITIES | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/alfred-p-s-bellis-roebling-engineer.html | ALFRED P. S. BELLIS, ROEBLING ENGINEER | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/algerians-weigh-de-gaulle-offer-rebel-leaders-appear-to-be-chiefly.html | ALGERIANS WEIGH DE GAULLE OFFER; Rebel Leaders Appear to Be Chiefly Preoccupied by Delay in Referendum | True | By Thomas F. Brady | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/queens-democrats-will-elect-leader.html | QUEENS DEMOCRATS WILL ELECT LEADER | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/city-loves-the-woman-who-nags.html | City Loves The Woman Who Nags | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/books-give-child-a-look-at-world.html | Books Give Child A Look at World | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/philadelphia-receipts-rise.html | Philadelphia Receipts Rise | True | Special to The New York Time. s. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/grants-letters-found-material-on-garfield-also-made-public-in.html | GRANT'S LETTERS FOUND; Material on Garfield Also Made Public in Cleveland | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/coach-calls-victory-over-oklahoma-important-to-army-teams-prestige.html | Coach Calls Victory Over Oklahoma Important to Army Team's 'Prestige'; CADET BACKFIELD REVAMPED AGAIN | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/wholesale-food-index-off.html | Wholesale Food Index Off | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/commodity-fund-proposed-at-un-pakistan-urges-a-cushion-to-aid.html | COMMODITY FUND PROPOSED AT U.N.; Pakistan Urges a 'Cushion' to Aid Countries That Export Raw Materials | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/art-stolen-in-canada.html | Art Stolen in Canada | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/power-output-rise-less-than-seasonal.html | POWER OUTPUT RISE LESS THAN SEASONAL | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/yonkers-in-front-12-0.html | Yonkers in Front, 12 -- 0 | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/theatre-a-negro-family-ballad-of-jazz-street-told-in-village.html | Theatre; A Negro Family; ' Ballad of Jazz Street' Told in 'Village' | True | By Louis Calta | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/brucker-doubts-war-but-soviet-still-poses-threat-army-secretary-war.html | BRUCKER DOUBTS WAR; But Soviet Still Poses Threat, Army Secretary Warns | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rumanians-on-way-to-u-s.html | Rumanians on Way to U. S. | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/joint-chiefs-shift-is-scored-by-navy-burke-attacks-proposals-to.html | JOINT CHIEFS SHIFT IS SCORED BY NAVY; Burke Attacks Proposals to Strip the Leaders of Individual Command | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bald-eagle-wins-from-midnight-sun-in-100000-international-at-laurel.html | Bald Eagle Wins From Midnight Sun in $100,000 International at Laurel; U. S. HORSE TAKES INVITATION EVENT | True | By Joseph C. Nichols | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/yes-santa-does-have-thousands-of-helpers.html | Yes, Santa Does Have Thousands of Helpers | True | By Marylin Bender | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/east-and-west-meet-in-homes-of-old-japan.html | East and West Meet in Homes Of Old Japan | True | By Noelle Mercanton | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/child-to-mrs-d-henigson.html | Child to Mrs. D. Henigson | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/columbia-names-aide.html | Columbia Names Aide | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/arabian-warns-u-n-refugees-may-fight.html | ARABIAN WARNS U. N. REFUGEES MAY FIGHT | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/teachers-study-aided-grants-bye-u-s-to-train-1600-in-science-and.html | TEACHERS' STUDY AIDED; Grants bye U. S. to Train 1,600 In Science and Mathematics | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mrs-g-fleischer.html | MRS. G. FLEISCHER | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-bond-issue-asked-to-spur-midincome-range-apartments.html | U. S. Bond Issue Asked to Spur Mid-Income Range Apartments | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/oklahoma-drill-ragged.html | Oklahoma Drill Ragged | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/informed-public-aim-of-oil-group-rathbone-pledges-to-seek-better.html | INFORMED PUBLIC AIM OF OIL GROUP; Rathbone Pledges to Seek Better Understanding of Industry's Problems | True | By John J. Abele | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-englanders-win.html | New Englanders Win | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/stars-of-a-party-cancel-tv-plans-betty-comden-adolph-green-object.html | STARS OF 'A PARTY' CANCEL TV PLANS; Betty Comden, Adolph Green Object to Syndication by 'The Play of the Week' | True | By Val Adams | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/negro-students-sue-27-are-seeking-admission-to-carolina-white.html | NEGRO STUDENTS SUE; 27 Are Seeking Admission to Carolina White Schools | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-cast-signed-for-barnes-revue-all-but-one-of-the-company-will.html | NEW CAST SIGNED FOR BARNES REVUE; All but One of the Company Will Leave Tuesday -- London Troupe Coming | True | By Sam Zolotow | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/gamblers-arrest-ordered-on-sight-uniformed-policemen-join-kennedys.html | GAMBLERS' ARREST ORDERED ON SIGHT; Uniformed Policemen Join Kennedy's Crackdown--539 Seized in 3 Days | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/compensation-guarantees-due-in-india-on-foreign-investments.html | Compensation Guarantees Due In India on Foreign Investments; Government Is Preparing Insurance in Event of Nationalization as New Inducement to Capital Inflow | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/miss-mary-mcord.html | MISS MARY M'CORD | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/amos-parrish-forms-unit.html | Amos Parrish Forms Unit | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/london-market-climbs-sharply-industrial-stock-index-up.html | LONDON MARKET CLIMBS SHARPLY; Industrial Stock Index Up | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/housing-subsidy-in-state-used-up-75000000-in-projects-is-delayed.html | HOUSING SUBSIDY IN STATE USED UP; $75,000,000 in Projects Is Delayed, Robbins Says, for Lack of $5,000,000 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/strike-hits-barges.html | Strike Hits Barges | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/franco-sent-invitation.html | Franco Sent Invitation | True | By Benjamin Welles | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/cotton-advances-by-1-to-6-points-market-steadies-on-trade-support.html | COTTON ADVANCES BY 1 TO 6 POINTS; Market Steadies on Trade Support After Opening in Irregular Fashion | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/hiy-group-favors-city-firearms-bill.html | HI-Y GROUP FAVORS CITY FIREARMS BILL | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dr-kenneth-jordan-jersey-surgeon-38.html | DR. KENNETH JORDAN, JERSEY SURGEON, 38 | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/glen-cove-wins-by-547.html | Glen Cove Wins by 54-7 | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/union-county-sheriff-sworn.html | Union County Sheriff Sworn | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/reduced-fares-suggested.html | Reduced Fares Suggested | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/railroad-proposes-commuteraid-plan.html | RAILROAD PROPOSES COMMUTER-AID PLAN | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/fete-for-tennessee-school.html | Fete for Tennessee School | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/ladakh-reverses-attitude.html | Ladakh Reverses Attitude | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/finland-loses-in-soccer.html | Finland Loses in Soccer | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/writers-condemn-soviet-war-story-tale-depicting-compassion-for.html | WRITERS CONDEMN SOVIET WAR STORY; Tale Depicting Compassion for Turncoat Stirs Furor Among Russian Authors | True | By Max Frankel | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/police-seek-clue-on-garage-bomb-100-questioned-after-wife-on-staten.html | POLICE SEEK CLUE ON GARAGE BOMB; 100 Questioned After Wife on Staten Island Is Hurt Seriously at Home | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/1st-national-adds-director.html | 1st National Adds Director | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rightists-stand-firm.html | Rightists Stand Firm | True | By Henry Giniger | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/eisenhower-tour-excites-sons-wife.html | EISENHOWER TOUR EXCITES SON'S WIFE | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sulphur-export-fills-two-posts.html | Sulphur Export Fills Two Posts | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/chasing-auto-thieves.html | Chasing Auto Thieves | True | NAIDA MORRISON, | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/an-intelligent-study-population-explosion-deals-tactfully-with.html | An Intelligent Study; ' Population Explosion' Deals Tactfully With Uncontrolled Birth Rate | True | By Jack Gould | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/liquor-unit-elects-president.html | Liquor Unit Elects President | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/soviet-scores-truman-again.html | Soviet Scores Truman Again | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/chromalloy-corp.html | CHROMALLOY CORP. | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/grace-s-stetson-will-be-married-to-lawyer-here-alumna-of-bradford.html | Grace S. Stetson Will Be Married To Lawyer Here; Alumna of Bradford and T. F. Gilroy Daly Are Engaged to Be Wed | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/twin-bill-at-de-lys-nov-24.html | Twin Bill at de Lys Nov. 24 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/public-colleges-advised-on-fees-increase-in-tuition-is-urged-by.html | PUBLIC COLLEGES ADVISED ON FEES; Increase in Tuition Is Urged by University of Chicago Head at Convention | True | By Gene Currivan | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sparkman-urges-credit-restrain-bids-public-exercise-greater.html | SPARKMAN URGES CREDIT RESTRAIN; Bids Public Exercise Greater Discipline in Borrowing for Consumer Products | True | By Walter H. Stern | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/miss-jean-glenn-prospective-bride.html | Miss Jean Glenn Prospective Bride | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/houk-crosetti-dickey-and-lopat-named-yank-coaches-bombers-seeking.html | Houk, Crosetti, Dickey and Lopat Named Yank Coaches; BOMBERS SEEKING PITCHER IN TRADE | True | By John Drebinger | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/colleges-71-record-becomes-08-overnight.html | College's 7-1 Record Becomes 0-8 Overnight | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tribute-to-noel-straus-memorial-held-at-wqxr-for-exmusic-critic-of.html | TRIBUTE TO NOEL STRAUS; Memorial Held at WQXR for Ex-Music Critic of Times | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/empire-trust-co-adds-officer-to-directorate.html | Empire Trust Co. Adds Officer to Directorate | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/coast-gop-girds-for-rockefeller-governor-opens-first-foray-into.html | COAST G.O.P. GIRDS FOR ROCKEFELLER; Governor Opens First Foray Into Nixon's Bailiwick at Bid of State Senator | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/art-sale-brings-216510.html | Art Sale Brings $216,510 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/hospital-in-brooklyn-to-be-aided-by-bazaar.html | Hospital in Brooklyn To Be Aided by Bazaar | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bengurion-set-back-on-election-reform.html | BEN-GURION SET BACK ON ELECTION REFORM | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/oil-exploration-set-in-australia-union-co-of-california-and-kern-co.html | OIL EXPLORATION SET IN AUSTRALIA; Union Co. of California and Kern County Land Slate Joint Venture There | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sea-base-to-be-underground.html | Sea Base to Be Underground | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/knicks-here-tonight-engage-syracuse-quintet-in-second-game-at.html | KNICKS HERE TONIGHT; Engage Syracuse Quintet in Second Game at Garden | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/kennedy-building-brings-2403000-2403000-award-given-4-kennedys.html | Kennedy Building Brings $2,403,000; $2,403,000 AWARD GIVEN 4 KENNEDYS | True | By Charles Grutzner | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/abies-irish-rose-cues-2-airlines-israeli-and-irish-carriers-to.html | ' ABIE'S IRISH ROSE' CUES 2 AIRLINES; Israeli and Irish Carriers to Share Terminal Space and Decor at Idlewild | True | By Edward Hudson | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/girls-scholarships-offered.html | Girls' Scholarships Offered | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-steel-elevates-officer-to-high-post.html | U. S. Steel Elevates Officer to High Post | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/glavey-heads-insurance-plan.html | Glavey Heads Insurance Plan | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/winnipeg-wins-1911-ploen-stars-in-first-game-of-finals-with.html | WINNIPEG WINS, 19-11; Ploen Stars in First Game of Finals With Edmonton | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tv-toothpaste-ads-rigged-expert-says.html | TV TOOTHPASTE ADS RIGGED, EXPERT SAYS | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/higgins-and-torti-score.html | Higgins and Torti Score | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/son-to-mrs-peter-simonds.html | Son to Mrs. Peter Simonds | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/irvington-397-victor.html | Irvington 39-7 Victor | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/c-a-b-vacancy-filled-president-names-alan-boyd-a-florida-democrat.html | C. A. B. VACANCY FILLED; President Names Alan Boyd, a Florida Democrat | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/alfred-w-hanmer.html | ALFRED W. HANMER | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/courtaulds-ltd-plans-expansion.html | COURTAULDS, LTD., PLANS EXPANSION | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rural-vote-count-aids-garcia-party.html | RURAL VOTE COUNT AIDS GARCIA PARTY | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/feasible-plan-backed.html | Feasible Plan Backed | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/george-c-pearl.html | GEORGE C. PEARL | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/music-unusual-concerto-kurkas-work-for-marimba-performed-on-program.html | Music: Unusual Concerto; Kurka's Work for Marimba Performed on Program by Orchestra of America | True | By Harold C. Schonberg | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/remsen-is-taken-by-victoria-park-canadian-colt-outraces-12-u-s.html | REMSEN IS TAKEN BY VICTORIA PARK; Canadian Colt Outraces 12 U. S. Rivals at Aqueduct -- $1,379 Daily Double | True | By William R. Conklin | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/heifetz-to-play-at-un-dec-9.html | Heifetz to Play at U.N. Dec. 9 | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/passaic-bond-bidding-van-ingen-group-apparently-van-wins-1987000.html | PASSAIC BOND BIDDING; Van Ingen Group Apparently Van Wins $1,987,000 Issue | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/r-p-i-offers-fellowships.html | R. P. I. Offers Fellowships | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/marschalk-funkhouser.html | Marschalk -- Funkhouser | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/montecatini-cites-gain-italian-concern-notes-8-increase-in-its.html | MONTECATINI CITES GAIN; Italian Concern Notes 8% Increase in Its Sales | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/textron-acquires-furnace-company-amsler-morton-corp-bought-for-cash.html | TEXTRON ACQUIRES FURNACE COMPANY; Amsler Morton Corp. Bought for Cash in a Move to Diversify Further | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/41-at-dice-game-find-deliverers-are-police.html | 41 at Dice Game Find Deliverers Are Police | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/britons-plan-pilots-college.html | Britons Plan Pilots' 'College' | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rye-neck-wins-32-18.html | Rye Neck Wins, 32 -- 18 | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/glasgow-rangers-win.html | Glasgow Rangers Win | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/ship-wage-talks-begin-next-week-n-m-u-asks-meeting-with-employers.html | SHIP WAGE TALKS BEGIN NEXT WEEK; N. M. U. Asks Meeting With Employers After Fruitless Wait for Steel Pattern | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-envoy-thaws-hostility-in-brazil-students-meet-u-s-envoy-in-rio.html | U. S. Envoy Thaws Hostility in Brazil; STUDENTS MEET U. S. ENVOY IN RIO | True | By Juan de Onis | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rangers-crush-bruins-with-3-goals-in-third-period-of-rough-garden.html | Rangers Crush Bruins With 3 Goals in Third Period of Rough Garden Game; SWEENEY SPARKS 6-TO-3 TRIUMPH | True | By William J. Briordy | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/hunter-triumphs-30-downs-adelphi-in-soccer-for-sixth-league-victory.html | HUNTER TRIUMPHS, 3-0; Downs Adelphi in Soccer for Sixth League Victory | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/1000-scholarship-for-piano.html | $1,000 Scholarship for Piano | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/hitrun-truck-kills-boy-12.html | Hit-Run Truck Kills Boy, 12 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/robert-aura-smith-dies-at-60-editorial-writer-for-the-times.html | Robert Aura Smith Dies at 60; Editorial Writer for The Times; Specialist on Far East Led O.W.I. Training Division -- A Lecturer and Author | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/costa-rica-to-sell-surplus-arms-in-return-for-u-s-tractors-costa.html | Costa Rica to Sell Surplus Arms In Return for U. S. Tractors; COSTA RICA PLANS TO EXPORT ARMS | True | By Paul P. Kennedy | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/duchini-paces-power.html | Duchini Paces Power | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/8-electras-purchased.html | 8 Electras Purchased | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/william-h-place-jr-mandolin-virtuoso.html | WILLIAM H. PLACE JR., MANDOLIN VIRTUOSO | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/kaiser-elevates-ready.html | Kaiser Elevates Ready | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/horse-show-gets-youth-problem-group-seeks-way-to-cope-with-record.html | HORSE SHOW GETS 'YOUTH PROBLEM'; Group Seeks Way to Cope With Record Junior Entry -- Successful Run Hailed | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/george-v-denny-radio-host-dead-founder-and-moderator-of-town.html | GEORGE V. DENNY, RADIO HOST, DEAD; Founder and Moderator of 'Town Meeting of Air' -Had 10 Million Listeners | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/freeport-school-due-cornerstone-laid-for-towns-third-secondary-unit.html | FREEPORT SCHOOL DUE; Cornerstone Laid for Town's Third Secondary Unit | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/journalism-group-scores-u-s-secrecy.html | JOURNALISM GROUP SCORES U. S. SECRECY | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/wagner-rejects-maglio-parley-mayor-gives-magistrate-24-hours-to.html | WAGNER REJECTS MAGLIO PARLEY; Mayor Gives Magistrate 24 Hours to Submit Report on Parole of Youths | True | By Paul Crowell | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/air-price-war-over.html | Air Price War Over | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/demand-on-coast-slight.html | Demand on Coast Slight | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/food-processors-slate-expansion.html | FOOD PROCESSORS SLATE EXPANSION | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-office-guide-for-city-reissued.html | NEW OFFICE GUIDE FOR CITY REISSUED | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/daniel-f-rich.html | DANIEL F. RICH | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/soviet-delegates-in-ethiopia.html | Soviet Delegates in Ethiopia | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/sports-of-the-times-the-hard-luck-kid.html | Sports of The Times; The Hard Luck Kid | True | By Arthur Daley | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/the-real-farm-problem.html | The Real 'Farm Problem' | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/polish-stalinist-put-in-high-post-general-ousted-by-gomulka-in-56.html | POLISH STALINIST PUT IN HIGH POST; General Ousted by Gomulka in '56 Said to Be Recalled to Army Staff Position | True | By A. M. Rosenthal | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-league-wont-play-games-on-college-time.html | New League Won't Play Games on College Time | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/weedkiller-testing-of-cranberry-crop-aided-by-growers-growers.html | Weed-Killer Testing Of Cranberry Crop Aided by Growers; GROWERS AIDING CRANBERRY TESTS | True | By Clarence Dean | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-o-a-federation.html | U. S. O. -- A Federation | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/adenauer-t0-visit-spain-erhard-also-accepts-bid-bonn-talks-bolster.html | ADENAUER T0 VISIT SPAIN; Erhard Also Accepts Bid -- Bonn Talks Bolster Ties | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dinner-menus-and-recipes-offered-for-the-weekend.html | Dinner Menus and Recipes Offered for the Week-End | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/schweik-is-sung-in-east-germany-dresden-audience-warmly-applauds.html | SCHWEIK' IS SUNG IN EAST GERMANY; Dresden Audience Warmly Applauds Opera by Late Robert Kurka of U. S. | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/f-richard-warner.html | F. RICHARD WARNER | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/shift-in-public-idea-of-laborites-urged.html | SHIFT IN PUBLIC IDEA OF LABORITES URGED | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/westburys-starter-faces-loss-of-job-his-own-invention-set-up.html | Westbury's Starter Faces Loss Of Job His Own Invention Set Up | True | By Lawrence O'Kane | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/show-preview-to-fete-widow-of-la-guardia-she-will-be-honored-at.html | Show Preview To Fete Widow Of La Guardia; She Will Be Honored at 'Fiorello!' on Tuesday, Settlement Benefit | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/not-in-our-image.html | Not in Our Image | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/report-on-hungary-urged.html | Report on Hungary Urged | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/kinzua-dam-protested-morality-of-flooding-seneca-indians-land-is.html | Kinzua Dam Protested; Morality of Flooding Seneca Indians' Land Is Questioned | True | THEODORE B. HETZEL, | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dobbs-ferry-tops-ardsley-54-to-0-balducci-gets-6-touchdowns-as.html | DOBBS FERRY TOPS ARDSLEY, 54 TO 0; Balducci Gets 6 Touchdowns as Unbeaten Team Wraps Up Westchester Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rutgers-law-review-elects.html | Rutgers Law Review Elects | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/atom-group-picks-officers.html | Atom Group Picks Officers | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/scholarship-aid-held-inadequate-bnai-brith-report-finds-33-of-.html | SCHOLARSHIP AID HELD INADEQUATE; B'nai B'rith Report Finds 33% of Students Need at Least $1,000 a Year | True | By Irving Spiegel | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/indiana-shakeup-clears-way-for-dividend-rise.html | Indiana Shakeup Clears Way for Dividend Rise | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/disney-adventure-third-man-on-the-mountain-opens.html | Disney Adventure; Third Man on the Mountain' Opens | True | By Bosley Crowther | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/envoy-discusses-clash-us-ambassador-meets-with-panamas-president.html | ENVOY DISCUSSES CLASH; U.S. Ambassador Meets With Panama's President | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/4-airlines-backed-on-overseas-plan-monroney-favors-proposal-for.html | 4 AIRLINES BACKED ON OVERSEAS PLAN; Monroney Favors Proposal for Companies to Handle Some M.A.T.S. Traffic | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tv-asked-for-campaign-prendergast-urges-block-of-time-for-2-major.html | TV ASKED FOR CAMPAIGN; Prendergast Urges Block of Time for 2 Major Parties | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/teacher-rigs-quiz-to-upset-student-apathy-to-fixes-quiz-fix-in.html | Teacher Rigs Quiz to Upset Student Apathy to Fixes; QUIZ FIX IN SCHOOL A LESSON IN ETHICS | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/plattsburgh-wins-its-h-by-an-official-decree.html | Plattsburgh Wins Its 'h' By an Official Decree | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mizrachi-elects-head-mrs-moses-dyckman-chosen-by-zionist.html | MIZRACHI ELECTS HEAD; Mrs. Moses Dyckman Chosen by Zionist Organization | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/extremists-fail-to-rouse-algiers-demonstrators-at-armistice-day.html | EXTREMISTS FAIL TO ROUSE ALGIERS; Demonstrators at Armistice Day Parade Are Dispersed After Booing de Gaulle | True | By Henry Tanner | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/your-house-pet-may-be-a-show-stopper-too-casual-remark-got-pug.html | Your House Pet May Be a Show Stopper, Too; Casual Remark Got Pug Started in Competition | True | By John Rendel | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/giants-problem-is-stopping-layne-defense-works-on-setup-against.html | GIANTS' PROBLEM IS STOPPING LAYNE; Defense Works on Set-Up Against Steeler Passer's Deceptive Patterns | True | By Deane McGowen | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/fumes-kill-entertainer.html | Fumes Kill Entertainer | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/american-collections-temporary-halt-in-spring-showings.html | American Collections; Temporary Halt in Spring Showings | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/reminder-sent-on-captives.html | Reminder Sent on Captives | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/west-germany-convicts-spies.html | West Germany Convicts Spies | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/check-turnover-rises-weeks-clearings-gain-109-over-level-of-58.html | CHECK TURNOVER RISES; Week's Clearings Gain 10.9% Over Level of '58 Period | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/francis-drakes-game-recalled.html | Francis Drake's Game Recalled | True | L. V. UPDEGRAFF. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/moonachie-to-bill-port-authority-for-land-taxes-seeks-to-collect.html | Moonachie to Bill Port Authority for Land Taxes; Seeks to Collect for Building Going Up Near Airport | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/syracuse-keeps-football-leads-orange-is-ahead-in-scoring-total.html | SYRACUSE KEEPS FOOTBALL LEADS; Orange Is Ahead in Scoring, Total Offense, Rushing Defense, Total Defense | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/oat-shipment-sets-a-record.html | Oat Shipment Sets a Record | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rail-union-lets-u-s-mediate-wage-plea.html | RAIL UNION LETS U. S. MEDIATE WAGE PLEA | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/john-c-haddock-jr-headed-coal-mines.html | JOHN C. HADDOCK JR., HEADED COAL MINES | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rockland-site-acquired-for-a-shopping-center.html | Rockland Site Acquired For a Shopping Center | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bookspan-kauff.html | Bookspan -- Kauff | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bumper-crop-in-wisconsin.html | Bumper Crop in Wisconsin | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/lowell-gets-olympic-post.html | Lowell Gets Olympic Post | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/funds-for-city-inquiry-state-taps-emergency-account-to-continue.html | FUNDS FOR CITY INQUIRY; State Taps Emergency Account to Continue Study Here | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/boston-publishers-meet-with-strikers.html | BOSTON PUBLISHERS MEET WITH STRIKERS | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/prelate-duties-eased-archbishop-ohara-relieved-of-savannah-see.html | PRELATE DUTIES EASED; Archbishop O'Hara Relieved of Savannah See | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/judge-acts-in-lynching-to-call-u-s-grand-jury-in-biloxi-in-parker.html | JUDGE ACTS IN LYNCHING; To Call U. S. Grand Jury in Biloxi in Parker Case | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/state-tax-yields-close-to-estimate-14-major-levies-show-rise-while.html | STATE TAX YIELDS CLOSE TO ESTIMATE; 14 Major Levies Show Rise, While 3 Decline in First Half of Fiscal Year | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/quickstep-taken-by-holiday-sales-veterans-day-retail-pace-described.html | QUICKSTEP TAKEN BY HOLIDAY SALES; Veterans Day Retail Pace Described as Livelier Than on '58 Occasion | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/walter-j-brdey.html | WALTER J. BRDEY | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/charles-o-frey-dead-chicago-ad-executive-set-up-agency-there-in.html | CHARLES O. FREY DEAD; Chicago Ad Executive Set Up Agency There in 1910 | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/joseph-h-kohan.html | JOSEPH H. KOHAN | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/legal-quizmaster.html | Legal Quizmaster | True | Joseph Stone | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/deaths-on-highways-set-a-state-record-carlino-asks-action.html | Deaths on Highways Set a State Record; Carlino Asks Action | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/slaying-inquiry-pushed-coast-police-to-recall-friend-in-death-of.html | SLAYING INQUIRY PUSHED; Coast Police to Recall Friend in Death of Divorcee | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/susan-e-helpern-engaged-to-wed-paul-t-nettler-daughter-of-city-aide.html | Susan E. Helpern Engaged to Wed Paul T. Nettler; Daughter of City Aide and Wharton School Graduate to Marry | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/firemen-on-ladders-climb-to-7th-story-to-rescue-two-men.html | Firemen on Ladders Climb to 7th Story To Rescue Two Men | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/171-shot-scores-in-trot-on-coast-charming-barbara-enters-raceoff.html | 17-1 SHOT SCORES IN TROT ON COAST; Charming Barbara Enters Race-Off -- Jamin Third as Senator Frost Fails | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/popular-vegetable-can-be-served-mashed-glazed-stuffed-or-spiced.html | Popular Vegetable Can Be Served Mashed, Glazed, Stuffed or Spiced | True | By June Owen | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/bus-line-pleads-for-city-relief-without-aid-says-5th-ave-company-it.html | BUS LINE PLEADS FOR CITY RELIEF; Without Aid, Says 5th Ave. Company, It Cannot Deal With Union Demands | True | By Stanley Levey | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/park-ave-cook-falls-to-death.html | Park Ave. Cook Falls to Death | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/agreement-is-near-on-nuclear-parley.html | AGREEMENT IS NEAR ON NUCLEAR PARLEY | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/president-orders-steel-fact-panel-to-resume-work-bids-both-sides.html | PRESIDENT ORDERS STEEL FACT PANEL TO RESUME WORK; Bids Both Sides Recognize Responsibility to U. S. and Avert a New Walkout | True | By A. H. Raskin | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mrs-c-r-berrien.html | MRS. C. R. BERRIEN | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/fairchild-promotes-levine.html | Fairchild Promotes Levine | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/eurofunds-net-assets-dip.html | Eurofund's Net Assets Dip | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/portico-unveiled-on-princeton-site-on-battlefield-of-1777-it-honors.html | PORTICO UNVEILED ON PRINCETON SITE; On Battlefield of 1777 It Honors the Common Grave of Americans and British | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/nehru-feels-his-way.html | Nehru Feels His Way | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/london-and-paris-seek-to-heal-rift-foreign-chiefs-talkagree-summit.html | LONDON AND PARIS SEEK TO HEAL RIFT; Foreign Chiefs Talk--Agree Summit Should Be Held as Soon as Is Practicable | True | By Robert C. Doty | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/shadydale-nifty-is-first-in-trot-defeats-favored-maximilian-by-a.html | SHADYDALE NIFTY IS FIRST IN TROT; Defeats Favored Maximilian by a Neck at Westbury and Returns $14.50 | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/jack-webbs-30-on-warners-double-bill.html | Jack Webb's '30' on Warners Double Bill | True | HOWARD THOMPSON. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/li-village-upset-by-road-widening-floral-park-merchants-are-bitter.html | L.I. VILLAGE UPSET BY ROAD WIDENING; Floral Park Merchants Are Bitter Over Moves Forced by Turnpike Project | True | By Roy R. Silver | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/school-follows-huck-finn-on-set-eddie-hodges-goes-to-class-during.html | SCHOOL FOLLOWS HUCK FINN ON SET; Eddie Hodges Goes to Class During Film Breaks -- Hates Arithmetic, Likes Latin | True | By Murray Schumach | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/air-war-to-be-held-5-national-guard-squadrons-face-test-over.html | AIR 'WAR' TO BE HELD; 5 National Guard Squadrons Face Test Over Week-End | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rams-lead-in-offense-los-angeles-eleven-has-net-of-2595-yards-in-7.html | RAMS LEAD IN OFFENSE; Los Angeles Eleven Has Net of 2,595 Yards in 7 Games | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/3-teenagers-seized-in-queens-holdups.html | 3 TEEN-AGERS SEIZED IN QUEENS HOLD-UPS | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dawkins-paces-oxford-scores-2-tries-to-help-beat-sandhurst-in-rugby.html | DAWKINS PACES OXFORD; Scores 2 Tries to Help Beat Sandhurst in Rugby, 29-3 | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/angels-ball-benefits-jewish-womens-group.html | Angels Ball Benefits Jewish Women's Group | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/carmel-stays-unbeaten.html | Carmel Stays Unbeaten | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/in-the-nation-questions-evoked-by-the-rockefeller-program.html | In The Nation; Questions Evoked by the Rockefeller Program | True | By Arthur Krock | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tough-fiscal-diet-curing-saudi-ills-expert-says-inflation-trend-has.html | TOUGH FISCAL DIET CURING SAUDI ILLS; Expert Says Inflation Trend Has Been Reversed After 18 Months of Austerity | True | By Dana Adams Schmidt | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/court-puppy-seized-mother-not-evicted.html | COURT PUPPY SEIZED; MOTHER NOT EVICTED | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/tea-given-for-mothers-of-twelve-debutantes.html | Tea Given for Mothers Of Twelve Debutantes | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/transport-news-hudson-plan-set-work-on-deepening-river-to-32-feet.html | TRANSPORT NEWS: HUDSON PLAN SET; Work on Deepening River to 32 Feet Due in Spring -- Barge Traffic Off | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/defense-dispute-grows-in-britain-sandys-policy-is-assailed-in.html | DEFENSE DISPUTE GROWS IN BRITAIN; Sandys Policy Is Assailed in Parliament -- Split Hinted by Minister | True | By Walter H. Waggoner | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/state-is-given-plan-on-aid-to-retarded.html | STATE IS GIVEN PLAN ON AID TO RETARDED | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/johnson-finishes-ray-in-10th-round-knocks-foe-to-canvas-twice-in.html | JOHNSON FINISHES RAY IN 10TH ROUND; Knocks Foe to Canvas Twice in Chicago Bout Before Referee Calls a Halt | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/new-president-chosen-by-security-traders.html | New President Chosen By Security Traders | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/2-join-democratic-unit-party-advisory-council-adds-kennedy-and.html | 2 JOIN DEMOCRATIC UNIT; Party Advisory Council Adds Kennedy and Symington | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/lingonberries-scarce-swedish-wholesalers-report-a-ruinous-crop-year.html | LINGONBERRIES SCARCE; Swedish Wholesalers Report a Ruinous Crop Year | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/paratroops-in-ruanda-belgian-force-on-hand-to-put-down-tribal.html | PARATROOPS IN RUANDA; Belgian Force on Hand to Put Down Tribal Fighting | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/french-tie-irks-many-germans-comment-on-ships-seizure-illustrates.html | FRENCH TIE IRKS MANY GERMANS; Comment on Ship's Seizure Illustrates Gap Between Them and Adenauer | True | By Sydney Gruson | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/apartment-lobbys-size-cut-to-add-three-rooms.html | Apartment Lobby's Size Cut to Add Three Rooms | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/protestants-fight-offtrack-bet-plan.html | PROTESTANTS FIGHT OFF-TRACK BET PLAN | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/western-union-elects-a-new-vice-president.html | Western Union Elects A New Vice President | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/veterans-in-france-snub-de-gaulle-plea.html | VETERANS IN FRANCE SNUB DE GAULLE PLEA | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/housing-expert-replies-to-moses-head-of-civic-group-calls-city.html | HOUSING EXPERT REPLIES TO MOSES; Head of Civic Group Calls City Official Like Catiline in His Vituperation | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/dividend-raised-by-us-rubber-co-55c-quarterly-distribution-compares.html | DIVIDEND RAISED BY U.S. RUBBER CO.; 55c Quarterly Distribution Compares With 50c--Other Payments | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mcgoverns-victory-leads-fordham-prep-harriers-to-jesuit-schools.html | McGovern's Victory Leads Fordham Prep Harriers to Jesuit Schools Title; SENIOR CAPTURES 4TH STRAIGHT RUN | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/mitchell-eats-hat-with-icing-cake-notes-his-error-in-forecasting.html | Mitchell Eats 'Hat' -- With Icing; Cake Notes his Error in Forecasting Job Data for October | True | By Richard E. Mooney | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/pelicans-taken-captors-soaked-in-zoos-annual-aquatic-comedy-wily.html | Pelicans Taken, Captors Soaked In Zoo's Annual Aquatic Comedy; Wily Old Bird Leads Keepers on Usual Watery Chase and Is the Last of 7 Netted for Winter Quarters | True | By John C. Devlin | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/elizabeth-s-park-to-become-a-bride.html | Elizabeth S. Park To Become a Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/johnsmanville-names-executive-for-division.html | Johns-Manville Names Executive for Division | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/allegheny-buys-jets.html | Allegheny Buys Jets | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/suffolk-gop-split-in-fight-on-leader-g-o-p-in-suffolk-split-on.html | Suffolk G.O.P. Split In Fight on Leader; G. O. P. IN SUFFOLK SPLIT ON LEADERS | True | By Byron Porterfield | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/guitar-closes-at-jan-hus.html | Guitar' Closes at Jan Hus | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/lowell-gets-olympics-post.html | Lowell Gets Olympics Post | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/eisenhower-adds-madrid-and-tunis-to-his-itinerary-he-will-call-on.html | EISENHOWER ADDS MADRID AND TUNIS TO HIS ITINERARY; He Will Call on Franco and Receive Bourguiba on Ship-Flies to Georgia Today | True | By Russell Baker | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/liberalizing-trade-reversal-of-trend-seen-in-proposed-common-market.html | Liberalizing Trade; Reversal of Trend Seen in Proposed Common Market for Hemisphere | True | HERBERT B. WOOLLEY. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/plastics-concern-is-formed.html | Plastics Concern Is Formed | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/latins-bid-france-reconsider-test-5-nations-propose-that-un.html | LATINS BID FRANCE RECONSIDER TEST; 5 Nations Propose That U.N. Assembly Ask Paris to Review Sahara Blast | True | By Lindesay Parrott | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/arabs-plan-a-pipeline-league-proposes-joint-system-and-revamped-oil.html | ARABS PLAN A PIPELINE; League Proposes Joint System and Revamped Oil Pacts | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/u-s-civilian-pay-rises-3-drop-in-employees-noted-as-wages-climb-30.html | U. S. CIVILIAN PAY RISES; 3% Drop in Employees Noted as Wages Climb 30% | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/rockefeller-hails-kennedys-60-bid-as-u-s-milestone-tells.html | ROCKEFELLER HAILS KENNEDY'S '60 BID AS U. S. MILESTONE; Tells Brotherhood Group It Marks Religious Maturity -- Due on Coast Today | True | By John Wicklein | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343342 | RE0000343342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/jourdan-a-variety-host.html | Jourdan a Variety Host | True | JOHN P. SHANLEY. | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/library-dedicated-philosophical-society-holds-ceremony-in.html | LIBRARY DEDICATED; Philosophical Society Holds Ceremony in Philadelphia | True | Special to The New York Times | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-12 | 1959-11-12 | https://www.nytimes.com/1959/11/12/archives/espinosa-outpoints-oda.html | Espinosa Outpoints Oda | True | | 1987-07-06 | RE0000343342 | RE0000343342 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/clarks-65-paces-golf-barabin-gets-66-in-first-half-of-gardena.html | CLARK'S 65 PACES GOLF; Barabin Gets 66 in First Half of Gardena Valley Field | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/four-deny-mail-fraud-new-yorkers-said-to-bilk-public-with-a-car.html | FOUR DENY MAIL FRAUD; New Yorkers Said to Bilk Public With a Car Device | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/ribicoff-appeals-to-towns-to-plan-warns-of-land-and-water-problems.html | RIBICOFF APPEALS TO TOWNS TO PLAN; Warns of Land and Water Problems if Communities Fail to Look Ahead | True | By Richard H. Parke | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/a-h-compton-leaves-hospital.html | A. H. Compton Leaves Hospital | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/harvard-club-victor-lone-star-and-nyac-win-in-squash-racquets-also.html | HARVARD CLUB VICTOR; Lone Star and N.Y.A.C. Win in Squash Racquets Also | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/banks-excess-reserves-rose-by-94-million-during-the-week.html | Banks' Excess Reserves Rose By 94 Million During the Week | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/president-sees-african-ivory-coast-premier-pledges-close-ties-to.html | PRESIDENT SEES AFRICAN; Ivory Coast Premier Pledges Close Ties to West | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/velella-threatens-suit.html | Velella Threatens Suit | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/magistrates-ouster-asked-by-wagner-in-youth-case-ouster-of-maglio.html | Magistrate's Ouster Asked By Wagner in Youth Case; OUSTER OF MAGLIO SOUGHT BY MAYOR | True | By Paul Crowell | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/atomic-waste-leaks-mishap-at-oak-ridge-project-is-held-not.html | ATOMIC WASTE LEAKS; Mishap at Oak Ridge Project Is Held Not Dangerous | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/samuel-h-mkenty.html | SAMUEL H. M'KENTY | True | Special to The New York 'l'Imes. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/moscow-and-berlin.html | Moscow and Berlin | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/screen-the-miracle-at-music-hall-warner-film-is-based-on-reinhardt.html | Screen: 'The Miracle' at Music Hall; Warner Film Is Based on Reinhardt Show | True | By Bosley Crowther | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/art-the-american-style-in-painting-exhibition-at-staempfli-of-work.html | Art: The 'American Style' in Painting; Exhibition at Staempfli of Work by Carone | True | By Dore Ashton | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/fairless-award-to-c-m-white.html | Fairless Award to C. M. White | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/bonn-proposes-record-budget-total-near-10000000000-represents.html | BONN PROPOSES RECORD BUDGET; Total Near $10,000,000,000 Represents Planned '60 Increase of 5 Per Cent | True | By Arthur J. Olsen | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/gasoline-stocks-eased-last-week-nations-supply-fell-347000-barrels.html | GASOLINE STOCKS EASED LAST WEEK; Nation's Supply Fell 347,000 Barrels -- Crude Output Showed Slight Rise | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rick-city-is-first-in-camden-sprint-scores-6th-straight-victory-as.html | RICK CITY IS FIRST IN CAMDEN SPRINT; Scores 6th Straight Victory as Jersey Season Ends - Clandestine Is Second | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/meyner-to-seek-u-s-aid-for-rails-he-says-alternative-is-new-state.html | MEYNER TO SEEK U. S. AID FOR RAILS; He Says Alternative Is New State Tax to Subsidize Vital Commuter Lines | True | By George Cable Wright | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/art-won-in-drawing-127-items-valued-at-50000-are-awarded-by.html | ART WON IN DRAWING; 127 Items Valued at $50,000 Are Awarded by Galleries | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/dallas-backer-withdraws-bid-for-franchise-in-third-league.html | Dallas Backer Withdraws Bid For Franchise in Third League | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/cornelius-darcys-have-son.html | Cornelius Darcys Have Son | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/leukemia-drugs-found-effective-test-compounds-credited-with.html | LEUKEMIA DRUGS FOUND EFFECTIVE; Test Compounds Credited With Prolonging Lives of Young Victims | True | By Bess Furman | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mattress-at-alvin-nov-25.html | Mattress' at Alvin Nov. 25 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2d-mack-trial-delayed-judge-awaits-supreme-court-decision-on-appeal.html | 2D MACK TRIAL DELAYED; Judge Awaits Supreme Court Decision on Appeal | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2-join-reserve-unit-board.html | 2 Join Reserve Unit Board | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/fair-play-to-bus-lines.html | Fair Play to Bus Lines | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/forest-fire-arson-admitted.html | Forest Fire Arson Admitted | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/pace-is-captured-by-senator-byrd-victor-at-westbury-returns-2010.html | PACE IS CAPTURED BY SENATOR BYRD; Victor at Westbury Returns $20.10 for $2 -- Favored Mr. K. Braden Second | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/berlinbonn-split-held-soviets-aim-protest-against-new-radio-is-seen.html | BERLIN-BONN SPLIT HELD SOVIET'S AIM; Protest Against New Radio Is Seen by West Germans as Bid to Isolate City | True | By Sydney Gruson | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/talcott-to-offer-notes.html | Talcott to Offer Notes | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/ghana-jails-21-for-riots.html | Ghana Jails 21 for Riots | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/woman-bids-900-on-pelt-at-fur-sale.html | Woman Bids $900 on Pelt At Fur Sale | True | By Joan Cook | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/united-aircraft-posts-dip-in-net-quarters-profit-reported-at-110-a.html | UNITED AIRCRAFT POSTS DIP IN NET; Quarter's Profit Reported at $1.10 a Share, Against $1.22 for '58 Period | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/program-on-piano-by-herbert-rogers.html | PROGRAM ON PIANO BY HERBERT ROGERS | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/atombomb-study-for-sweden-urged.html | ATOM-BOMB STUDY FOR SWEDEN URGED | True | Special to The New York Times | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/air-force-fears-cut-in-nato-role-pentagon-told-budget-curb-would.html | AIR FORCE FEARS CUT IN NATO ROLE; Pentagon Told Budget Curb Would Force Withdrawal of 3 Wings in Europe | True | By Jack R. Raymond | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/heaton-pagano.html | Heaton -- Pagano | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/columbia-at-peak-for-penn-contest-scout-lists-quaker-strong-points.html | COLUMBIA AT PEAK FOR PENN CONTEST; Scout Lists Quaker Strong Points but Says Lions Can Overcome Them | True | By Lincoln A. Werden | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/shubert-foundation-honors-hurok.html | Shubert Foundation Honors Hurok | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/oil-man-elevated.html | Oil Man Elevated | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/a-needless-war.html | A Needless War | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/vandalism-in-strike-paint-bombs-rocks-thrown-into-homes-in-detroit.html | VANDALISM IN STRIKE; Paint Bombs, Rocks Thrown Into Homes in Detroit | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/washandwear-fabric-is-rated.html | Wash-and-Wear Fabric Is Rated | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rosensohn-bares-title-bout-roles-board-reserves-decision-on-license.html | ROSENSOHN BARES TITLE BOUT ROLES; Board Reserves Decision on License -- Johansson Subpoenaed by State | True | By Frank Litsky | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/face-up-to-peril-conant-urges-us-cites-need-for-retaliatory-rocket.html | FACE UP TO PERIL, CONANT URGES U.S.; Cites Need for Retaliatory Rocket System at Wilson Award Luncheon Here | True | By David Anderson | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/brazil-urges-u-s-combat-ill-will-kubitschek-decries-neglect-and.html | BRAZIL URGES U. S. COMBAT ILL WILL; Kubitschek Decries Neglect and Calls for an Attack on Latin Economic Issues | True | By Juan de Onis | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/conley-laux.html | Conley -- Laux | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/two-bowling-green-backs-who-may-trouble-delaware-bowl-berth-at.html | Two Bowling Green Backs Who May Trouble Delaware; Bowl Berth at Stake | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mitchell-decries-namecalling-by-both-management-and-labor.html | Mitchell Decries Name-Calling By Both Management and Labor | True | By John H. Fenton | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/goodwill-in-dublin.html | Goodwill in Dublin | True | Special to The New York Times | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/nixon-hits-critics-of-atest-ban-says-they-do-not-know-facts.html | Nixon Hits Critics of A-Test Ban; Says They Do Not Know Facts | True | By Austin C. Wehrwein | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mrs-eisenhower-honored-at-prebirthday-luncheon.html | Mrs. Eisenhower Honored at Pre-Birthday Luncheon | True | Special to The New York Times | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/commodities-index-up-slightly-to-861.html | COMMODITIES INDEX UP SLIGHTLY TO 86.1 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/statesman-with-humor-viscount-dunrossil.html | Statesman With Humor; Viscount Dunrossil | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/details-revealed-by-soviet.html | Details Revealed by Soviet | True | By Osgood Caruthers | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/studebaker-seeking-to-acquire-oliver-farm-equipment-units-companies.html | Studebaker Seeking to Acquire Oliver Farm Equipment Units; COMPANIES PLAN SALES, MERGERS | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/british-circulation-up-notes-in-use-rose-7130000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 7,130,000 in Week to 2,126,892,000 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/puerto-rico-inquiry-assailed.html | Puerto Rico Inquiry Assailed | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/president-lands-sunny-georgia-goes-straight-to-golf-links-as-he.html | PRESIDENT LANDS SUNNY GEORGIA; Goes Straight to Golf Links as He Begins a Week's Vacation in Augusta | True | By Felix Belair Jr. | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/the-u-s-o-in-peace.html | The U. S. O. in Peace | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/safe-cranberries-may-be-here-soon-officials-expect-results-of-tests.html | SAFE CRANBERRIES MAY BE HERE SOON; Officials Expect Results of Tests Early Next Week - Growers Keep Up Outcry | True | By Clarence Dean | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/saulnier-warns-of-credit-boom-says-economy-shouldnt-be-pushed-too.html | SAULNIER WARNS OF CREDIT BOOM; Says Economy Shouldn't Be Pushed Too Fast -- Realty Men Elect Officers | True | By Walter H. Stern | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/zuehlke-on-u-s-ski-team.html | Zuehlke on U. S. Ski Team | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/syracuse-triumphs-113-to-104-as-yardley-scores-23-points-slow-start.html | Syracuse Triumphs, 113 to 104, As Yardley Scores 23 Points; Slow Start Hurts New York -- Detroit Scores, 107-93, Over Lakers in Garden | True | By Michael Strauss | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/princetons-hopes-for-victory-over-yale-tomorrow-tied-to-aerial.html | Princeton's Hopes for Victory Over Yale Tomorrow Tied to Aerial Defense; BIG THREE RIVALS AT TOP STRENGTH | True | By Allison Danzig | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/12-named-to-advise-on-atom-peace-use.html | 12 NAMED TO ADVISE ON ATOM PEACE USE | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/society-attends-lighthouse-ball-held-in-waldorf-cocktail-fetes.html | Society Attends Lighthouse Ball Held in Waldorf; Cocktail Fetes Precede Event to Aid New York Association for Blind | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/sales-in-this-are-up-2.html | Sales In This Are Up 2% | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hagerty-in-rome-on-mapping-of-trip.html | HAGERTY IN ROME ON MAPPING OF TRIP | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/los-angeles-unit-plans-bond-issue-marina-del-rey-maps-sale-of.html | LOS ANGELES UNIT PLANS BOND ISSUE; Marina del Rey Maps Sale of $13,000,000 Revenue Obligations on Dec. 3 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/3-join-harlem-panel-mayor-names-3-clergymen-to-advisory-group.html | 3 JOIN HARLEM PANEL; Mayor Names 3 Clergymen to Advisory Group | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/samuel-lindsay-educator-is-dead-retired-professor-of-social.html | SAMUEL LINDSAY, EDUCATOR, IS DEAD; Retired Professor of Social Legislation at Columbia -- Studied Child Labor | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/juliette-t-wins-on-coast.html | Juliette T. Wins on Coast | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/ski-clothes-add-color-to-life-off-the-slopes.html | Ski Clothes Add Color To Life Off the Slopes | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/u-s-six-is-in-moscow-brockton-ice-hockey-team-to-play-5-russian.html | U. S. SIX IS IN MOSCOW; Brockton Ice Hockey Team to Play 5 Russian Squads | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/chi-omega-club-to-gain.html | Chi Omega Club to Gain | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/harvard-choice-but-fears-brown-crimson-recalls-6-years-of-bruin.html | HARVARD CHOICE, BUT FEARS BROWN; Crimson Recalls 6 Years of Bruin Jinx -- Injuries Hamper Both Elevens | True | By Robert L. Teague | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/thai-king-receives-elephant.html | Thai King Receives Elephant | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/sydney-ns-city-hall-burns.html | Sydney, N.S., City Hall Burns | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/business-loans-climb-171-million-total-of-such-loans-rose-to.html | BUSINESS LOANS CLIMB 171 MILLION; Total of Such Loans Rose to $29,687,000,000 -- U.S. Holdings Drop | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/bank-loans-show-18000000-drop-borrowings-by-businesses-down-for.html | BANK LOANS SHOW $18,000,000 DROP; Borrowings by Businesses Down for Latest Week - Total Up Since Midyear | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/aluminiums-thirdquarter-net-46-million-against-75-in-1958.html | Aluminium's Third-Quarter Net 4.6 Million, Against 7.5 in 1958 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/stu-smith-in-hunting-mishap.html | Stu Smith in Hunting Mishap | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/what-the-steel-board-can-do.html | What the Steel Board Can Do | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/work-of-practical-nurses.html | Work of Practical Nurses | True | HILDA M. TORROP | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/patricia-m-laidlaw-will-bow-nov-25.html | Patricia M. Laidlaw Will Bow Nov. 25 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/charlotte-blanks-rovers-40.html | Charlotte Blanks Rovers, 4-0 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/bengurion-twits-nehru-on-pledge-says-he-fails-to-carry-out-an.html | BEN-GURION TWITS NEHRU ON PLEDGE; Says He Fails to Carry Out an Eight-Year Promise of Diplomatic Relations | True | Dispatch of The Times. London. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/magic-show-to-be-benefit.html | Magic Show to Be Benefit | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/met-asks-audience-on-english-figaro.html | ' MET' ASKS AUDIENCE ON ENGLISH 'FIGARO' | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/altmans-advances-megarity.html | Altman's Advances Megarity | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/intergroup-workshop-set.html | Intergroup Workshop Set | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hussein-arrives-in-geneva.html | Hussein Arrives in Geneva | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/advertising-democrats-pick-guild-bascom.html | Advertising: Democrats Pick Guild, Bascom | True | By Carl Spielvogel | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/colombo-group-urged-to-expand-indonesia-calls-for-addition-of-other.html | COLOMBO GROUP URGED TO EXPAND; Indonesia Calls for Addition of Other Countries That Need Economic Help | True | By Bernard Kalb | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rise-is-reported-in-tv-set-sales-9month-gains-also-noted-in-picture.html | RISE IS REPORTED IN TV SET SALES; 9-Month Gains Also Noted in Picture Tubes and Radios | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2-wyckoff-men-named-in-court-rent-collector-and-lawyer-involved-in.html | 2 WYCKOFF MEN NAMED IN COURT; Rent Collector and Lawyer Involved in Violations at Run-Down Tenement | True | By Edith Evans Asbury | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/aussie-tennis-postponed.html | Aussie Tennis Postponed | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/sports-of-the-times-feast-or-famine.html | Sports of The Times; Feast or Famine | True | By Arthur Daley | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/nellie-fox-is-named-most-valuable-aparicio-is-second-to-chicago.html | Nellie Fox Is Named Most Valuable; Aparicio Is Second to Chicago Mate in American Loop | True | By John Drebinger | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/joseph-m-waldo.html | JOSEPH M. WALDO | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/soviet-group-in-boston-orchestra-members-hosts-to-composers-on-u-s.html | SOVIET GROUP IN BOSTON; Orchestra Members Hosts to Composers on U. S. Tour | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mrs-bromley-heads-office.html | Mrs. Bromley Heads Office | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/copper-mine-started-anaconda-subsidiary-begins-new-operation-in.html | COPPER MINE STARTED; Anaconda Subsidiary Begins New Operation in Chile | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/suslov-calls-press-helpers-of-soviet.html | SUSLOV CALLS PRESS 'HELPERS OF SOVIET | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/the-economic-challenge.html | The Economic Challenge | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/algerians-visit-to-paris-spurred-bourguiba-openly-advises-rebels-to.html | ALGERIANS' VISIT TO PARIS SPURRED; Bourguiba Openly Advises Rebels to See de Gaulle | True | By Thomas F. Brady | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/in-the-nation-chief-problem-on-earth-gets-some-attention.html | In The Nation; Chief Problem on Earth Gets Some Attention | True | By Arthur Krock | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/cable-repair-ship-on-way.html | Cable Repair Ship on Way | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rigging-is-barred-in-teamster-vote-provenzanos-big-jersey-local.html | RIGGING IS BARRED IN TEAMSTER VOTE; Provenzano's Big Jersey Local Signs Court Pact Under New Labor Law | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/morton-opposes-coast-gop-test-says-rockefeller-challenge-to-nixon.html | MORTON OPPOSES COAST G.O.P. TEST; Says Rockefeller Challenge to Nixon in California Could Harm Party | True | By Bill Becker | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/sidelights-booms-and-guns-held-unrelated.html | Sidelights; Booms and Guns Held Unrelated | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/textile-man-honored-board-of-trade-award-goes-to-leslie-catlin.html | TEXTILE MAN HONORED; Board of Trade Award Goes to Leslie, Catlin Chief | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hearst-libel-suit-decried-by-guild.html | HEARST LIBEL SUIT DECRIED BY GUILD | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/wellesley-fete-tomorrow.html | Wellesley Fete Tomorrow | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/bonds-firmness-continues-throughout-the-market-with-u-s-securities.html | Bonds: Firmness Continues Throughout the Market With U. S. Securities Active; 2 1/2S ARE ORDERED BY PENSION FUNDS | True | By Paul Heffernan | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2-nazis-held-for-crime-after-dodging-12-years.html | 2 Nazis Held for Crime After Dodging 12 Years | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/parenthood-center-opens.html | Parenthood Center Opens | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/truce-in-londondublin-dispute-will-split-noted-art-collection-irish.html | Truce in London-Dublin Dispute Will Split Noted Art Collection; IRISH TO GET LOAN OF DISPUTED ART | True | By Thomas P. Ronan | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/snowman-priced-at-2000.html | Snowman Priced at $2,000 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/imports-set-for-skiers-and-those-who-stand-and-wait.html | Imports Set for Skiers and Those Who Stand and Wait | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/card-eleven-signs-richards.html | Card Eleven Signs Richards | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/ruth-orloff-fiancee-of-dr-hugh-evans.html | Ruth Orloff Fiancee Of Dr. Hugh Evans | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/a-variety-of-restaurants-extend-welcome-to-child.html | A Variety of Restaurants Extend Welcome to Child | True | By Phyllis Ehrlich | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/arthur-swann-auctioheer-dies-vice-president-of-parkebernet.html | ARTHUR SWANN, AUCTIOHEER, DIES; Vice President of ParkeBernet Galleries Was an Expert on Rare Books | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/irish-envoy-says-son-will-testify-inquest-is-scheduled-today-in.html | IRISH ENVOY SAYS SON WILL TESTIFY; Inquest Is Scheduled Today in Traffic Death of Woman -- 2d Incident in Month | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/harder-work-in-1960-foreseen-in-poland.html | HARDER WORK IN 1960 FORESEEN IN POLAND | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/president-backs-plan-to-open-new-opportunities-to-the-aged.html | President Backs Plan to Open New Opportunities to the Aged | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2d-court-challenge-filed-to-jersey-law-on-sunday-closings.html | 2d Court Challenge Filed to Jersey Law On Sunday Closings | True | Special to The New York Times | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/ambulance-call-brings-top-doctor-hospital-chief-plays-it-safe-in.html | AMBULANCE CALL BRINGS TOP DOCTOR; Hospital Chief Plays It Safe in Elevator Emergency - City Report Due Today | True | By Morris Kaplan | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/actors-temple-to-gain-dec-13.html | Actors' Temple to Gain Dec. 13 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/dr-will-e-neal-84-exrepresentative.html | DR. WILL E. NEAL, 84, EX-REPRESENTATIVE | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/exspeaker-gets-australian-post-morrison-made-viscount-appointment.html | EX-SPEAKER GETS AUSTRALIAN POST; Morrison Made Viscount - Appointment by the Queen Questioned by Labor | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/warmaths-foes-gain-coachs-critics-raising-fund-to-buy-up-his.html | WARMATH'S FOES GAIN; Coach's Critics Raising Fund to Buy Up His Contract | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/south-africa-boycott-urged.html | South Africa Boycott Urged | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/symington-offers-his-farm-program.html | SYMINGTON OFFERS HIS FARM PROGRAM | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/alan-saltzman-to-wed-miss-carol-eppinger.html | Alan Saltzman to Wed Miss Carol Eppinger | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/6-firsts-heard-in-carmen-at-met.html | 6 Firsts Heard in 'Carmen' at 'Met' | True | JOHN BRIGGS. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/arrests-reach-659-in-gambling-drive.html | ARRESTS REACH 659 IN GAMBLING DRIVE | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/weedkiller-move-by-us-minimized.html | WEED-KILLER MOVE BY U. S. MINIMIZED | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/former-czech-guard-arrives-as-a-refugee.html | Former Czech Guard Arrives as a Refugee | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/motel-sponsors-push-play-debut-seek-opening-week-of-jan-11-as-3.html | MOTEL' SPONSORS PUSH PLAY DEBUT; Seek Opening Week of Jan. 11 as 3 Producers Quit - Helen Hayes Bows Out | True | By Sam Zolotow | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/suffolks-sheriff-offers-ethics-code.html | SUFFOLK'S SHERIFF OFFERS ETHICS CODE | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/cranberries-served-by-error.html | Cranberries Served by Error | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/tidy-makeup-remover.html | Tidy Make-up Remover | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/israel-again-bids-for-arab-parley-but-saudi-arabian-delegate-spurns.html | ISRAEL AGAIN BIDS FOR ARAB PARLEY; But Saudi Arabian Delegate Spurns Offer in Sharp Debate at the U. N. | True | By Paul Hofmann | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/late-filipino-tally-helps-garcia-party.html | LATE FILIPINO TALLY HELPS GARCIA PARTY | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/aluminum-bowl-folds-arkansas-too-successful-to-appear-in-minor.html | ALUMINUM BOWL FOLDS; Arkansas Too Successful to Appear in Minor Contest | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/pike-replaces-ailing-watson-as-coach-of-rangers-nationals-defeat.html | Pike Replaces Ailing Watson as Coach of Rangers; Nationals Defeat Knicks; DEPOSED MENTOR GETS A NEW POST | True | By William J. Briordy | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/canadien-sextet-downs-leafs-30-goyette-scores-2-goals-for.html | CANADIEN SEXTET DOWNS LEAFS, 3-0; Goyette Scores 2 Goals for Pace-Setters -- Red Wings Set Back Bruins, 6-5 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/1960-capital-outlays-forecast-at-10-above-spending-in-1959-rise-is.html | 1960 Capital Outlays Forecast At 10% Above Spending in 1959; RISE IS FORECAST IN PLANT OUTLAYS | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/apartment-sold-on-west-end-ave-deal-involves-12story-unit-at-98th.html | APARTMENT SOLD ON WEST END AVE.; Deal Involves 12-Story Unit at 98th St. -- First Ave. Parcel Changes Hands | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/wests-peril-seen-by-atlantic-chief-admiral-wright-says-here-his.html | WEST'S PERIL SEEN BY ATLANTIC CHIEF; Admiral Wright Says Here His NATO Command Can Repel Sea Lanes Attack | True | By Foster Hailey | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/original-wendy-dies-at-79.html | Original Wendy Dies at 79 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/exheroin-user-feted-on-9th-year-without-it.html | Ex-Heroin User Feted On 9th Year Without It | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/highway-freight-turns-downward-a-t-a-reports-weektoweek-fall-as.html | HIGHWAY FREIGHT TURNS DOWNWARD; A. T. A. Reports Week-toWeek Fall as Sharpest for '59 -- Rail Figures Delayed | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/ballet-to-be-honored-members-of-polish-folk-unit-will-receive-gifts.html | BALLET TO BE HONORED; Members of Polish Folk Unit Will Receive Gifts Tonight | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/raceway-manager-out-freehold-drops-davenport-after-he-sues-the.html | RACEWAY MANAGER OUT; Freehold Drops Davenport After He Sues the Owner | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mrs-edmund-pavenstedt-dies-wrote-novels-and-short-stories1.html | Mrs. Edmund Pavenstedt Dies; ' Wrote Novels and Short Stories1 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rubber-prices-up-in-brisk-trading-speculator-dealing-induces.html | RUBBER PRICES UP IN BRISK TRADING; Speculator Dealing Induces Stop-Loss Buying -- Other Commodities Irregular | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/new-highs-scaled-by-london-shares-heavy-demand-sends-index-up-62.html | NEW HIGHS SCALED BY LONDON SHARES; Heavy Demand Sends Index Up 6.2 Points -- British Loans, Oils Retreat | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mrs-oskar-m-graf.html | MRS. OSKAR M. GRAF | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/envoy-hails-aviation-chilean-ambassador-to-u-n-calls-it-northsouth.html | ENVOY HAILS AVIATION; Chilean Ambassador to U. N. Calls It North-South Link | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/british-economy-found-healthy-but-inflation-is-termed-threat.html | British Economy Found Healthy But Inflation Is Termed Threat | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/queens-girl-is-held-in-teacher-attack.html | QUEENS GIRL IS HELD IN TEACHER ATTACK | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/toledo-flights-ordered.html | Toledo Flights Ordered | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/planting-of-trees-in-city.html | Planting of Trees in City | True | ELVY ISEE CUF. | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/three-shoot-70s-on-sydney-links-ruiz-hunt-and-nagle-share-lead-in.html | THREE SHOOT 70'S ON SYDNEY LINKS; Ruiz, Hunt and Nagle Share Lead in First Round of Canada Cup Tune-Up | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/theatre-odets-revival-big-knife-performed-at-the-seven-arts.html | Theatre: Odets Revival; Big Knife' Performed at the Seven Arts | True | By Brooks Atkinson | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/food-news-spiced-fruit-substitutes-for-cranberries-can-be-made-at.html | Food News: Spiced Fruit; Substitutes for Cranberries Can Be Made at Home With Delicious Result | True | By June Owen | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/boy-is-sentenced-in-queens-crash-judged-a-delinquent-he-is-sent-to.html | BOY IS SENTENCED IN QUEENS CRASH; Judged a Delinquent, He Is Sent to Center for Older Youths for 3 Deaths | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/un-unit-bids-paris-drop-sahara-test-u-n-group-urges-paris-drop-test.html | U.N. Unit Bids Paris Drop Sahara Test; U. N. GROUP URGES PARIS DROP TEST | True | By Lindesay Parrott | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/womans-work-unit-in-bronxville-to-gain.html | Woman's Work Unit In Bronxville to Gain | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/nixon-office-opens.html | Nixon Office Opens | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/the-new-york-central-invests-5-million-in-flying-tiger-line-central.html | The New York Central Invests 5 Million in Flying Tiger Line; CENTRAL INVESTS IN AIR CARGO LINE | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/catholic-unit-meets-15000-attend-youth-group-convention-in-missouri.html | CATHOLIC UNIT MEETS; 15,000 Attend Youth Group Convention in Missouri | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/u-s-gypsum-co-votes-30c-extra-board-also-declares-usual-60c.html | U. S. GYPSUM CO. VOTES 30C EXTRA; Board Also Declares Usual 60c Quarterly Dividend - Both Payable Dec. 24 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/christmas-seal-drive-will-begin-on-monday.html | Christmas Seal Drive Will Begin on Monday | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hogan-aides-seize-tv-films-on-pills-office-to-inspect-for-fraud-in.html | HOGAN AIDES SEIZE TV FILMS ON PILLS; Office to Inspect for Fraud in Reducing-Tablet Ads -N. B. C. Widens Study | True | By Val Adams | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/transcript-of-the-news-conference-held-by-secretary-herter.html | Transcript of the News Conference Held by Secretary Herter | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/conerly-shaw-definitely-out-giants-to-use-heinrich-gifford.html | Conerly, Shaw Definitely Out; Giants to Use Heinrich, Gifford | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/owens-named-top-trackman.html | Owens Named Top Trackman | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/telephone-companies-fill-posts.html | Telephone Companies Fill Posts | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/m-i-t-scientist-honored.html | M. I. T. Scientist Honored | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/moroccans-lose-land-property-is-taken-from-65-accused-of-aiding.html | MOROCCANS LOSE LAND; Property Is Taken From 65 Accused of Aiding French | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/dr-mark-resets-interfaith-goal-rabbi-calls-on-conference-of.html | DR. MARK RESETS INTERFAITH GOAL; Rabbi Calls on Conference of Christians and Jews to Restore Original Aim | True | By John Wicklein | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/cab-acts-to-speed-accident-inquiries.html | C.A.B. ACTS TO SPEED ACCIDENT INQUIRIES | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/traffic-crowds-canal-at-32ship-daily-rate.html | Traffic Crowds Canal At 32-Ship Daily Rate | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/credit-cards-fall-due.html | CREDIT CARDS FALL DUE | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/music-dorian-chorale-harold-aks-conducts-town-hall-concert.html | Music: Dorian Chorale; Harold Aks Conducts Town Hall Concert | True | By Ross Parmenter | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rev-david-w-dodge.html | REV. DAVID W. DODGE | True | Special Io The New York Tlmelt | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/city-aide-blamed-in-equity-dispute-education-official-charged-with.html | CITY AIDE BLAMED IN EQUITY DISPUTE; Education Official Charged With 'Lack of Enthusiasm' by Library Theatre Head | True | By Louis Calta | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/sarah-austen-wed-to-david-c-adams.html | Sarah Austen Wed To David C. Adams | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/long-island-water-is-found-unspoiled-by-encroaching-sea.html | Long Island Water Is Found Unspoiled By Encroaching Sea | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/democrats-meet-dec-14.html | Democrats Meet Dec. 14 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/stock-dividend-declared.html | Stock Dividend Declared | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/biologist-takes-his-seat-with-french-immortals.html | Biologist Takes His Seat With French 'Immortals' | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/doping-tests-urged-for-all-harness-horses-before-races-at-state.html | Doping Tests Urged for All Harness Horses Before Races at State Tracks; STEP IS PROPOSED TO PROTECT SPORT | True | By Deane McGowen | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/warsaw-expels-times-reporter-correspondent-accused-of-probing-too.html | WARSAW EXPELS TIMES REPORTER; Correspondent Accused of Probing Too Deeply Into Situation in Poland | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/2d-concern-raises-milk-price-12-cent.html | 2D CONCERN RAISES MILK PRICE 1/2 CENT | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/william-ryan-gives-song-recital-here.html | WILLIAM RYAN GIVES SONG RECITAL HERE | True | ERIC SALZMAN. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/u-s-still-the-leader-in-mineral-production.html | U. S. Still the Leader In Mineral Production | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/indian-reds-seek-policy.html | Indian Reds Seek Policy | True | By Paul Grimes | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/queens-driver-fined-655-for-31-tickets.html | Queens Driver Fined $655 for 31 Tickets | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/president-keeps-aid-data-secret-refuses-congress-bid-for-vietnam.html | PRESIDENT KEEPS AID DATA SECRET; Refuses Congress' Bid for Vietnam Report -- Says It's Executive Matter | True | By C. P. Trussell | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/broyles-to-keep-post-signs-new-5year-contract-as-arkansas-football.html | BROYLES TO KEEP POST; Signs New 5-Year Contract as Arkansas Football Coach | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mcintyres-goal-decides.html | McIntyre's Goal Decides | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/soviets-ownhelicopter-shown-to-khrushchev-at-the-kremlin.html | Soviet's Own-Helicopter Shown To Khrushchev at the Kremlin | True | By Max Frankel | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/atom-conferee-named-bell-laboratories-official-to-head-u-s-experts.html | ATOM CONFEREE NAMED; Bell Laboratories Official to Head U. S. Experts | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/monzant-signs-giants-pact.html | Monzant Signs Giants' Pact | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/soft-coal-output-slumps.html | Soft Coal Output Slumps | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/relations-with-panama-need-for-positive-program-for-latin-america.html | Relations With Panama; Need for Positive Program for Latin America Is Stressed | True | JOHN H. M. SCRIBNER. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rockefeller-opens-his-political-tour-of-the-far-west-in-los-angeles.html | ROCKEFELLER OPENS HIS POLITICAL TOUR OF THE FAR WEST; In Los Angeles, He Leaves Path Open to Enter 1960 Primary in California | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/judge-schurman-to-retire-dec-31-will-leave-general-sessions-bench.html | JUDGE SCHURMAN TO RETIRE DEC. 31; Will Leave General Sessions Bench After 20 Years to Return to Private Life | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/3-airlines-assail-jet-route-ruling-cab-told-san-francisco-and.html | 3 AIRLINES ASSAIL JET ROUTE RULING; C.A.B. Told San Francisco and American Utilized Improper Influence | True | By William M. Blair | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/edson-b-schryver.html | EDSON B. SCHRYVER | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/diamondmaking-explained-by-ge-a-molten-catalyst-at-4400-degrees-is.html | DIAMOND-MAKING EXPLAINED BY G.E.; A Molten Catalyst at 4,400 Degrees Is Called Key to Industrial Technique | True | By Harold M. Schmeck Jr. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/miss-dobbs-hailed-in-moscow.html | Miss Dobbs Hailed in Moscow | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/jewish-assembly-asks-joint-project.html | JEWISH ASSEMBLY ASKS JOINT PROJECT | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/teacher-attacked-robbed-of-her-car.html | TEACHER ATTACKED, ROBBED OF HER CAR | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/peiping-says-it-is-ready-to-free-captured-indians-peiping-prepares.html | Peiping Says It Is Ready To Free Captured Indians; PEIPING PREPARES TO FREE INDIANS | True | By Tillman Durdin | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/neither-rain-nor-halt-woman-from-delivering-rockland-mail.html | Neither Rain Nor . . . Halt Woman From Delivering Rockland Mail | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/statement-on-tv-shows.html | Statement on TV Shows | True | MORTIMER MAY. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/alfred-leconen-dead-olympic-track-star-in-1924i-posed-for-u-s-stamp.html | ALFRED LECONEN DEAD; Olympic Track Star in 1924I ! Posed for U, S, Stamp | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mayor-gets-data-on-slum-rent-use-moses-aide-calls-denial-of-some.html | MAYOR GETS DATA ON SLUM RENT USE; Moses Aide Calls Denial of Some Outlays 'Normal Accounting Practice' | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/new-director-elected-by-u-s-rubber-co.html | New Director Elected By U. S. Rubber Co. | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/lumber-men-elect-officers.html | Lumber Men Elect Officers | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/inbal-to-bow-on-nov-24.html | INBAL TO BOW ON NOV. 24 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/union-threatens-new-steel-strike-board-says-pact-is-needed-before.html | UNION THREATENS NEW STEEL STRIKE; Board Says Pact Is Needed Before Injunction Expires | True | By A. H. Raskin | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/james-gralqady-hematologist-70-physician-who-specialized-in-blood.html | JAMES GRAlqADY, HEMATOLOGIST, 70; Physician Who Specialized in Blood Diseases Dead Long at Harlem Hospital | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/marty-impresses-critics-in-moscow-film-is-being-shown-in-five-of.html | MARTY' IMPRESSES CRITICS IN MOSCOW; Film Is Being Shown in Five of Largest Movie Houses -- Two Reviews Issued | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/home-maker-in-first-victory.html | Home Maker in First Victory | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/wood-field-and-stream-about-what-a-hunter-ought-to-know-of-the.html | Wood, Field and Stream; About What a Hunter Ought to Know of the State Deer and Duck Seasons | True | By John W. Randolph | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/senators-action-hits-mitterrand.html | SENATORS' ACTION HITS MITTERRAND | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/u-s-and-pakistan-sign-pact.html | U. S. and Pakistan Sign Pact | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/film-fete-dec-4-will-be-benefit-for-st-davids-school-to-get.html | Film Fete Dec. 4 Will Be Benefit For St. David's; School to Get Proceeds of Invitation Event at Barbizon Plaza | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/stocks-retreat-on-broad-front-but-electronics-and-missile-issues.html | STOCKS RETREAT ON BROAD FRONT; But Electronics and Missile Issues Breast Trend - Average Falls 2.48 | True | By Burton Crane | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/soybeans-inch-up-after-early-dips-futures-close-18-to-78c-a-bushel.html | SOYBEANS INCH UP AFTER EARLY DIPS; Futures Close 1/8 to 7/8c a Bushel Higher -- Grains Generally Post Gains | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/forecast-on-budget-conservatives-appear-to-hold-edge-this-year-over.html | Forecast on Budget; Conservatives Appear to Hold Edge This Year Over Spenders for Defense | True | By James Reston | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/russians-off-for-antarctic.html | Russians Off for Antarctic | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rademacher-gains-4th-victory-in-row.html | RADEMACHER GAINS 4TH VICTORY IN ROW | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/result-of-vote-in-u-n-on-french-atomic-test.html | Result of Vote in U. N. On French Atomic Test | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/32-babies-of-jailed-women-die.html | 32 Babies of Jailed Women Die | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/bustrain-crash-injuries-7.html | Bus-Train Crash Injuries 7 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/frederick-a-pooley.html | FREDERICK A. POOLEY | True | Special to Tl3e New York Time.. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/bigstore-sales-rose-5-in-week-volume-here-up-2-from-1958-level.html | BIG-STORE SALES ROSE 5% IN WEEK; Volume Here Up 2% From 1958 Level -- Specialty Shop Trade Eased 1% | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/s-i-woman-dies-of-bomb-wounds-police-seek-clue-to-grenade-used-for.html | S. I. WOMAN DIES OF BOMB WOUNDS; Police Seek Clue to Grenade Used for Fatal Booby Trap in Garage at Home | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/downtown-route-submitted-to-city-elevated-road-would-link-holland.html | DOWNTOWN ROUTE SUBMITTED TO CITY; Elevated Road Would Link Holland Tunnel and Two Bridges on East Side | True | By Joseph C. Ingraham | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/court-dog-caught-gets-home-offers.html | COURT DOG CAUGHT, GETS HOME OFFERS | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/herter-gives-explanation.html | Herter Gives Explanation | True | Special to The New York Times | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/diplomat-at-work.html | Diplomat at Work | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/a-h-dean-elected-the-englishspeaking-union-names-him-chairman.html | A. H. DEAN ELECTED; The English-Speaking Union Names Him Chairman | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/disk-jockey-freed-boston-wont-press-riot-case-against-alan-freed.html | DISK JOCKEY FREED; Boston Won't Press Riot Case Against Alan Freed | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/high-domestic-office-is-filled-by-i-t-t.html | High Domestic Office Is Filled by I. T. & T. | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/apalachin-meeting-no-accident-u-s-says-in-showing-hotel-lists.html | Apalachin Meeting No Accident, U. S. Says in Showing Hotel Lists | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hitchcock-ghost-has-haunting-wit-james-b-allardice-finds-mirth-in.html | HITCHCOCK GHOST HAS HAUNTING WIT; James B. Allardice Finds Mirth in Murder in Lines Written for TV Director | True | By Murray Schumach | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/jockeys-absolved-in-spill-at-laurel.html | JOCKEYS ABSOLVED IN SPILL AT LAUREL | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/hammarskjold-in-laos-government-lauds-him.html | Hammarskjold in Laos; Government Lauds Him | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/priests-will-upheld-appellate-court-in-jersey-rejects-polish-claims.html | PRIEST'S WILL UPHELD; Appellate Court in Jersey Rejects Polish Claims | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/british-welcome-visit.html | British Welcome Visit | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/colgatepalmolive-co-adds-officer-to-board.html | Colgate-Palmolive Co. Adds Officer to Board | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/churchill-joins-harrow-in-songs-returns-to-school-he-left-in-92-for.html | CHURCHILL JOINS HARROW IN SONGS; Returns to School He Left in '92 for Evening of Jollity With Boys | True | By Lawrence Fellows | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/steel-worker-wins-3300.html | Steel Worker Wins $3,300 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/w-bruce-cobb-8t-retired-jijsticr-former-domestio-relations-court.html | W. BRUCE COBB, 8t, RETIRED JIJSTICR; Former Domestio Relations Court Member Here Dies -- La Guardia Appointee | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/emergency-is-set-in-ruanda-strife-but-belgian-reports-tribal.html | EMERGENCY IS SET IN RUANDA STRIFE; But Belgian Reports Tribal Fighting Has Slackened - Refugees Enter Uganda | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/army-works-on-defense.html | Army Works on Defense | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/foes-are-friends-at-lobby-hearing-business-and-labor-defend-tax.html | FOES ARE FRIENDS AT LOBBY HEARING; Business and Labor Defend Tax Deductibility of Dues Paid to Associations | True | By Richard E. Mooney | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/truck-mounts-curb-harlem-girl-killed.html | TRUCK MOUNTS CURB; HARLEM GIRL KILLED | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/pentagon-may-lose-new-science-chief.html | PENTAGON MAY LOSE NEW SCIENCE CHIEF | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/main-office-is-sold-by-bank-in-brooklyn.html | MAIN OFFICE IS SOLD BY BANK IN BROOKLYN | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/east-germanrumanian-pact.html | East German-Rumanian Pact | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/origin-of-clash-related.html | Origin of Clash Related | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/peninsula-matinee-canceled.html | Peninsula' Matinee Canceled | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/krishna-menon-home-he-bars-talks-with-red-china-involving-indian.html | KRISHNA MENON HOME; He Bars Talks With Red China Involving Indian Integrity | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/pennsylvania-fund-approved.html | Pennsylvania Fund Approved | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/watson-pittman-tie-for-golf-lead-each-cards-a-5underpar-66-to-pace.html | WATSON, PITTMAN TIE FOR GOLF LEAD; Each Cards a 5-Under-Par 66 to Pace First Round of Lafayette Open | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/brush-curries-fine-furs.html | Brush Curries Fine Furs | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/guthrie-rejoining-festival.html | Guthrie Rejoining Festival | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/cee-zee-outraces-meadows-miss-in-aqueducts-feature-moreno-triumphs.html | Cee Zee Outraces Meadows Miss in Aqueduct's Feature; MORENO TRIUMPHS WITH 13-TO-5 SHOT | True | By William R. Conklin | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/huge-steel-plate-mill-opens.html | Huge Steel Plate Mill Opens | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/lumber-production-exceeds-58-level.html | LUMBER PRODUCTION EXCEEDS '58 LEVEL | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/depth-indicator-for-small-boat-poses-no-installation-problem.html | Depth Indicator for Small Boat Poses No Installation Problem | True | By John Rendel | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/wagner-criticizes-gerosa-over-data-on-60-budget-cuts.html | Wagner Criticizes Gerosa Over Data On '60 Budget Cuts | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/barrister-bob-wins-stakes.html | Barrister Bob Wins Stakes | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/israel-bond-leaders-3-cochairmen-named-for-new-york-campaign.html | ISRAEL BOND LEADERS; 3 Co-Chairmen Named for New York Campaign | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/kennedy-criticizes-go-p-farm-policy.html | KENNEDY CRITICIZES G. O. P. FARM POLICY | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/committee-set-for-fete-to-aid-epilepsy-group-preview-of-fighting.html | Committee Set For Fete to Aid Epilepsy Group; Preview of 'Fighting Cock' Dec. 4 to Assist United Association | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/democrats-fight-scarsdale-rules-score-old-elites-method-of.html | DEMOCRATS FIGHT SCARSDALE RULES; Score 'Old Elite's' Method of Nominating Officers in Non-Contested Elections | True | By Merrill Folsom | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/blood-donations-slated.html | Blood Donations Slated | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/five-women-m-ps-get-laborite-posts.html | FIVE WOMEN M. P.'S GET LABORITE POSTS | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/pacific-gas-posts-rise-for-profits-net-375-a-share-in-twelve-months.html | PACIFIC GAS POSTS RISE FOR PROFITS; Net $3.75 a Share in Twelve Months Ended Sept. 30, Against $3.63 in '58 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/f-a-o-adopts-plan-for-mediterranean.html | F. A. O. ADOPTS PLAN FOR MEDITERRANEAN | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mackays-duo-gains-final.html | MacKay's Duo Gains Final | True | | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/castro-broadcast-assails-u-s-again.html | CASTRO BROADCAST ASSAILS U. S. AGAIN | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/canadas-bank-rate-rises.html | Canada's Bank Rate Rises | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/diabetes-fair-to-give-tests.html | Diabetes Fair to Give Tests | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/nancy-kaltenbacher-engaged-to-student.html | Nancy Kaltenbacher Engaged to Student | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/resumption-of-testing-approved.html | Resumption of Testing Approved | True | CECIL SELIG. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/gen-aw-kenner1-surgeon-in-war-ichief-u-s-medical-officer-for-the-in.html | GEN. A.W. KENNER,1 SURGEON IN WAR; iChief U. S. Medical Officer for the Invasion of Europe Dies--Attended Patton | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/empire-state-owners-buy-tract-in-queens.html | Empire State Owners Buy Tract in Queens | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/wilt-scores-55-points-chamberlain-helps-warriors-defeat-royals-124.html | WILT SCORES 55 POINTS; Chamberlain Helps Warriors Defeat Royals, 124 to 116 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/museum-of-modern-art-chooses-a-new-trustee.html | Museum of Modern Art Chooses a New Trustee | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/abbey-theatre-benefit-nov-19.html | Abbey Theatre Benefit Nov. 19 | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/advertisements-are-opposed.html | Advertisements Are Opposed | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/charnley-arrives-for-title-bout.html | Charnley Arrives for Title Bout | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/lirr-urges-city-to-curb-vandals-puts-damage-in-thousands-at.html | L.I.R.R. URGES CITY TO CURB VANDALS; Puts Damage in Thousands at Estimate Board Hearing on Bill to Fine Parents | True | By Charles G. Bennett | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/yale-building-planned-2-residential-colleges-to-be-started-this.html | YALE BUILDING PLANNED; 2 Residential Colleges to Be Started This Winter | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/mrs-cartier-dies-wife-of-jeweler.html | MRS. CARTIER DIES; WIFE OF JEWELER | True | Special to The Ne York TJmes | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/lawyer-joins-board-of-niagara-mohawk.html | Lawyer Joins Board Of Niagara Mohawk | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/herter-avoids-firm-u-s-stand-on-india-border-points-to-lack-of.html | HERTER AVOIDS FIRM U. S. STAND ON INDIA BORDER; Points to Lack of Sufficient Evidence for Opinion on Dispute With China | True | By William J. Jorden | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/japanese-steel-makers-get-world-bank-loans.html | Japanese Steel Makers Get World Bank Loans | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/tv-politics-and-ethics-karps-the-hidden-image-presents-story-of.html | TV: Politics and Ethics; Karp's 'The Hidden Image' Presents Story of Austere Public Servant | True | By John P. Shanley | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/cancer-unit-in-drive-plans-to-inform-young-people-of-risks-in.html | CANCER UNIT IN DRIVE; Plans to Inform Young People of 'Risks' in Smoking | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/london-and-paris-proclaim-accord-on-european-aim-agree-on-6nation.html | LONDON AND PARIS PROCLAIM ACCORD ON EUROPEAN AIM; Agree on 6-Nation Program--De Gaulle Plans State Visit to Britain on April 5 | True | By Robert C. Doty | 1987-07-06 | RE0000343343 | RE0000343343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/kaiser-succeeds-klosek-as-army-five-captain.html | Kaiser Succeeds Klosek As Army Five Captain | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/reynolds-tobacco-advances-two.html | Reynolds Tobacco Advances Two | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/output-of-steel-placed-at-459-trade-forecast-for-week-is-notably.html | OUTPUT OF STEEL PLACED AT 45.9%; Trade Forecast for Week Is Notably Higher Than Had Been Expected | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/shortcovering-advances-cotton-futures-rise-916-points-hedge-selling.html | SHORT-COVERING ADVANCES COTTON; Futures Rise 9-16 Points - Hedge Selling Is Light - Liverpool Prices Up | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/building-discussed-on-7th-armory-site.html | BUILDING DISCUSSED ON 7TH ARMORY SITE | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/russians-to-see-us-reactor.html | Russians to See U.S. Reactor | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/rocket-cost-protested-international-cooperation-proposed-to.html | Rocket Cost Protested; International Cooperation Proposed to Conserve Money and Talent | True | RALPH A. LEWIN. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/contract-bridge-exotic-roman-bidding-system-shows-its-merits-in.html | Contract Bridge; Exotic Roman Bidding System Shows Its Merits in Expert Hands | True | By Albert H. Morehead | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/two-jets-collide-over-base.html | Two Jets Collide Over Base | True | | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-13 | 1959-11-13 | https://www.nytimes.com/1959/11/13/archives/tv-newsmen-walk-out-at-rockefeller-parley.html | TV Newsmen Walk Out At Rockefeller Parley | True | Special to The New York Times. | 1987-07-06 | RE0000343343 | RE0000343343 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/concerns-address-and-mail-cards.html | Concerns Address And Mail Cards | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/ira-j-miner-70-dead-golf-teacher-in-stamford-set-up-interstate.html | IRA J. MINER, 70, DEAD; Golf Teacher in Stamford Set Up Interstate Matches | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/s-e-c-wins-court-injunction-in-artloom-wash-sales-case-court-here.html | S. E. C. Wins Court Injunction In Artloom 'Wash Sales' Case; COURT HERE ACTS ON 'WASH SALES' | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/baltimore-work-falls.html | Baltimore Work Falls | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/sidelights-rail-debt-issues-post-new-dips.html | Sidelights; Rail Debt Issues Post New Dips | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/stolen-auto-injures-2-2-teenagers-flee-after-car-rams-station-wagon.html | STOLEN AUTO INJURES 2; 2 Teen-Agers Flee After Car Rams Station Wagon | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/navy-ship-disabled-boiler-explosion-cripples-cargo-vessel-in.html | NAVY SHIP DISABLED; Boiler Explosion Cripples Cargo Vessel in Pacific | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/pfaff-sewing-machines-elects-high-executive.html | Pfaff Sewing Machines Elects High Executive | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/experiment-in-steel.html | Experiment in Steel | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/case-reported-in-ireland.html | Case Reported in Ireland | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/eisenhower-calls-armsfund-talks-summons-aides-to-decide-services.html | EISENHOWER CALLS ARMS-FUND TALKS; Summons Aides to Decide Services' Budget Monday -- Meets Wife in Augusta EISENHOWER CALLS ARMS-FUND TALKS | True | By Felix Belair Jr.special To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/reserve-bank-names-officer.html | Reserve Bank Names Officer | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/nicaraguans-bid-president-free-3-university-group-appeals-on-behalf.html | NICARAGUANS BID PRESIDENT FREE 3; University Group Appeals on Behalf of Jailed Students -- Resentment Grows | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/5-cubans-leave-prague-one-denies-existence-of-iron-curtain-in.html | 5 CUBANS LEAVE PRAGUE; One Denies Existence of Iron Curtain in Czechoslovakia | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cornell-150s-win.html | Cornell 150's Win | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mayor-ends-fund-of-welfare-head-7500-in-commissioners-account-to-be.html | MAYOR ENDS FUND OF WELFARE HEAD; $7,500 in Commissioner's Account to Be Shifted to Camp La Guardia | True | By Paul Crowell | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/pike-to-see-rangers-play-here-tonight.html | PIKE TO SEE RANGERS PLAY HERE TONIGHT | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/leibowitz-hearing-set-court-group-to-sift-dispute-with-sobel-on.html | LEIBOWITZ HEARING SET; Court Group to Sift Dispute With Sobel on Thursday | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/jersey-educators-differ-on-use-of-entrance-tests-by-colleges.html | Jersey Educators Differ on Use Of Entrance Tests by Colleges | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/contract-bridge-defenders-five-trumps-most-often-block-grand-slam.html | Contract Bridge; Defenders' Five Trumps Most Often Block Grand Slam, but Exception Is Noted | True | By Albert H. Morehead | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/early-losses-cut-on-london-board-profit-taking-absorbed-in-stride.html | EARLY LOSSES CUT ON LONDON BOARD; Profit Taking Absorbed in Stride and Close Showed Irregular Changes | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/nixon-deplores-gop-bickering-in-indianapolis-he-calls-for.html | NIXON DEPLORES G.O.P. BICKERING; In Indianapolis, He Calls for Moratorium on Disputes - Praises Rockefeller | True | By Austin C. Wehrweinspecial to the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/newhouse-on-syracuse-board.html | Newhouse on Syracuse Board | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/tunis-frees-son-of-exbey.html | Tunis Frees Son of Ex-Bey | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/new-indiana-gop-chairman.html | New Indiana G.O.P. Chairman | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/capt-g-h-corkum-dies-veteran-of-60-years-at-sea-survived-mutiny.html | CAPT. G. H. CORKUM DIES; Veteran of 60 Years at Sea -- Survived Mutiny, Sinking | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/home-sale-parley-set-lefkowitz-calls-realty-men-and-builders-on.html | HOME SALE PARLEY SET; Lefkowitz Calls Realty Men and Builders on Losses | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/truce-unit-assails-violation-by-israel.html | TRUCE UNIT ASSAILS VIOLATION BY ISRAEL | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/peter-glenville-discusses-stage-briton-gives-his-views-on-plays.html | PETER GLENVILLE DISCUSSES STAGE; Briton Gives His Views on Plays, Playwrights and the Role of a Director | True | By Louis Calta | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/george-jr-frey-70-bronx-realty-man.html | GEORGE Jr. FREY, 70, BRONX REALTY MAN | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mrs-catherine-marsha111-to-be-married-todayi.html | Mrs. Catherine Marsha111, To Be Married Todayl | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/foreign-affairs-proamerican-british-to-their-bootheels.html | Foreign Affairs; Pro-American; British to Their Bootheels | True | By C. L. Sulzbergercanberra, Australia. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/samuel-mehorter-insurance-aide-67.html | SAMUEL MEHORTER, INSURANCE AIDE, 67 | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/stocks-decline-for-fourth-day-some-profit-taking-is-noted-average.html | STOCKS DECLINE FOR FOURTH DAY; Some Profit Taking Is Noted -- Average Drops 2.12 as Trading Volume Falls 623 ISSUES OFF, 368 UP Electric & Musical Is Most Active, Climbing 5/8 -I. T. & T. Rises 2 1/2 STOCKS DECLINE FOR FOURTH DAY | True | By Richard Rutter | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/art-cheerful-abstracts-paintings-of-simbari-on-view-at-bianchini.html | Art: Cheerful Abstracts; Paintings of Simbari on View at Bianchini Gallery -- 3 Other Modern Displays | True | By Stuart Preston | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/his-beloved-skyline-vanishing-man-71-guards-old-new-york.html | His Beloved Skyline Vanishing, Man, 71, Guards Old New York | True | By Nan Robertson | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/the-f-c-c-and-television.html | The F. C. C. and Television | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/indians-review-tactics.html | Indians Review Tactics | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soundview-funds-restored-by-us-further-plans-authorized-after-halt.html | SOUNDVIEW FUNDS RESTORED BY U.S.; Further Plans Authorized After Halt in Controversy Over Bronx Project | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/the-inventor-of-an-indoor-ski-mat-demonstrates-his-form-almost.html | The Inventor of an Indoor Ski Mat Demonstrates His Form -- Almost; Skiing Is Warm and Dry Today As Winter Sports Show Opens | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/volina-f-valentine-to-bow-on-nov-25.html | Volina F. Valentine To Bow on Nov. 25 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/sylvania-gets-army-contract.html | Sylvania Gets Army Contract | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/warning-in-alabama-governor-says-integration-will-bring-use-of.html | WARNING IN ALABAMA; Governor Says Integration Will Bring Use of Troops | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/carlino-assails-betting-tax-plan-calls-legalized-offtrack-gambling.html | CARLINO ASSAILS BETTING TAX PLAN; Calls Legalized Off-Track Gambling Bad for 'Moral Fiber of Our Society' | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/conditions-in-venezuela-foreign-capital-welcomed-rumor-of.html | Conditions in Venezuela; Foreign Capital Welcomed, Rumor of Devaluation Denied | True | MARCOS FALCON-BRICENO, | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/yankee-rivals-paired-trinity-eleven-will-oppose-wesleyan-for-59th.html | YANKEE RIVALS PAIRED; Trinity Eleven Will Oppose Wesleyan for 59th Time | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/william-o-stanton.html | WILLIAM O. STANTON | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/smoking-test-negative-cholesterol-levels-in-blood-are-reported.html | SMOKING TEST NEGATIVE; Cholesterol Levels in Blood Are Reported Unchanged | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/powell-quits-naval-hospital.html | Powell Quits Naval Hospital | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/old-bailey-judge-75-retiring-london-court-symbol-52-years.html | Old Bailey Judge, 75, Retiring; London Court Symbol 52 Years | True | By Lawrence Fellowsspecial To The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/football-fatality-rise-to-15-noted-in-report.html | Football Fatality Rise To 15 Noted in Report | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/speedlaw-plans-sharply-debated-albany-panel-gets-protests-on-move.html | SPEED-LAW PLANS SHARPLY DEBATED; Albany Panel Gets Protests on Move to Outlaw Most Limits Below 25 M.P.H. OTHER PROPOSALS AIRED Revocation of Licenses for Offenses in Other States Is Called Premature | True | By Bernard Stengerspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/fumes-fell-20-women-in-plant.html | Fumes Fell 20 Women in Plant | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/aussies-to-invite-2-stars.html | Aussies to Invite 2 Stars | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cranberries-and-mr-flemming.html | Cranberries and Mr. Flemming | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/transit-pay-talks-set-authority-fixes-nov-23-for-start-of.html | TRANSIT PAY TALKS SET; Authority Fixes Nov. 23 for Start of Negotiations | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rail-car-concern-raises-dividend-north-americans-directors-lift.html | RAIL CAR CONCERN RAISES DIVIDEND; North American's Directors Lift Payment to 35c and Declare a 10c Extra COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/garcia-gets-white-sox-offer.html | Garcia Gets White Sox Offer | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/baltimores-poor-strike-it-rich-reluctant-heir-hands-out-cash.html | Baltimore's Poor Strike It Rich; Reluctant Heir Hands Out Cash | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/arabs-decide-to-treat-oil-industry-as-a-friend.html | Arabs Decide to Treat Oil Industry as-a-Friend | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/embryologist-gets-13152.html | Embryologist Gets $13,152 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/russians-extend-stay-composers-add-day-to-visit-to-attend-concert.html | RUSSIANS EXTEND STAY; Composers Add Day to Visit to Attend Concert Here | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/races-for-titles-and-bowl-bids-reach-peak-stages-in-football-games.html | Races for Titles and Bowl Bids Reach Peak Stages in Football Games Today; UNDEFEATED TRIO HOLDS SPOTLIGHT Syracuse, Texas and U.S.C. Games Top List -- League Races at Crucial Stage | True | By Allison Danzig | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/barbara-l-hesse-prospective-bride.html | Barbara L. Hesse Prospective Bride | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mrs-william-h-beach.html | MRS. WILLIAM H. BEACH | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/birthday-tribute-paid-edwin-booth.html | BIRTHDAY TRIBUTE PAID EDWIN BOOTH | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/2-join-reserve-bank-board.html | 2 Join Reserve Bank Board | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/paris-and-london-agree.html | Paris and London Agree | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/border-raid-charged-costa-rica-says-nicaraguan-guard-took-prisoners.html | BORDER RAID CHARGED; Costa Rica Says Nicaraguan Guard Took Prisoners | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/miss-marilyn-c-umlas-betrothed-to-physician.html | Miss Marilyn C. Umlas Betrothed to Physician | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/susan-briska-betrothed.html | Susan Briska Betrothed | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/national-realty-group-headed-by-jersey-man.html | National Realty Group Headed by Jersey Man | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/red-cross-seeks-linens.html | Red Cross Seeks Linens | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/1000-bavarians-meet-in-dachau-to-protest-neglect-of-memorials.html | 1,000 Bavarians Meet in Dachau To Protest Neglect of Memorials; Tributes to Nazi Victims Stress Germans' Duty to Remember the Past -- Housing of Refugees in Camp Condemned | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/israeli-tanker-launched.html | Israeli Tanker Launched | True | Special to The New York Times | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/text-of-cuban-note-rejecting-protest-and-calling-for-a-change-in-u.html | Text of Cuban Note Rejecting Protest and Calling for a Change in U. S. Policy | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/herter-strives-to-assure-india-on-border-issue-tells-envoy-u-s-does.html | HERTER STRIVES TO ASSURE INDIA ON BORDER ISSUE; Tells Envoy U. S. Does Not Condone 'Abhorrent' Acts by Communist China HERTER STRIVES TO ASSUAGE INDIA | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/steel-mills-pace-slow-for-month-output-up-since-september-but-far.html | STEEL MILLS' PACE SLOW FOR MONTH; Output Up Since September but Far Below '58 Level STEEL MILLS' PACE SLOW FOR MONTH | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/9467-moroccans-paralyzed-by-oil-surplus-engine-rinse-found-in.html | 9,467 MOROCCANS PARALYZED BY OIL; Surplus Engine Rinse Found in Cooking Product -- 27 Dealers Face Death | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/labor-limits-test-of-congressmen-aflcio-excuses-some-landrumgriffin.html | LABOR LIMITS TEST OF CONGRESSMEN; A.F.L.-C.I.O. Excuses Some Landrum-Griffin Votes - Hits Teamster Tactics | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cbs-elects-controller.html | C.B.S. Elects Controller | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/atom-parley-refers-study-plan-to-big-3-big-3-will-weigh-atom-study.html | Atom Parley Refers Study Plan to Big 3; BIG 3 WILL WEIGH ATOM STUDY PLAN | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/oslo-pupils-queried-on-poison.html | Oslo Pupils Queried on Poison | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-drive-is-seen.html | Soviet Drive Is Seen | True | By Harry Schwartz | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-angers-athens-russian-stamp-honoring-greek-communist-stirs.html | SOVIET ANGERS ATHENS; Russian Stamp Honoring Greek Communist Stirs Protest | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/baptists-plan-national-headquarters-at-valley-forge.html | Baptists Plan National Headquarters at Valley Forge | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/us-drops-hurdle-to-entry-to-china-blots-phrase-in-newsmens.html | U.S. DROPS HURDLE TO ENTRY TO CHINA; Blots Phrase in Newsmen's Passports That Peiping Considers Insulting | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/eisenhower-hails-nehru.html | Eisenhower Hails Nehru | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mail-jettisoned-in-pacific.html | Mail Jettisoned in Pacific | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/jones-laughlin-steel-to-build-two-furnaces.html | Jones & Laughlin Steel To Build Two Furnaces | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/music-from-shubert-alley-on-channel-4.html | 'Music From Shubert Alley' on Channel 4 | True | RICHARD F. SHEPARD. | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/russians-tour-u-s-mines.html | Russians Tour U. S. Mines | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/4-locals-approve-new-milk-contract.html | 4 LOCALS APPROVE NEW MILK CONTRACT | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/stakes-high-in-sugar-beet-race-farmers-rushing-to-harvest-peak-crop.html | Stakes High in Sugar Beet Race; Farmers Rushing to Harvest Peak Crop Before 'Freeze-In' SUGAR BEET 'RACE' IS ON IN THE WEST | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/editors-score-ban-on-tax-deductions.html | EDITORS SCORE BAN ON TAX DEDUCTIONS | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/crippled-children-to-gain.html | Crippled Children to Gain | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-queried-on-jets-bonn-asks-about-2-lost-planes-czechoslovakia.html | SOVIET QUERIED ON JETS; Bonn Asks About 2 Lost Planes -- Czechoslovakia Silent | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/negroes-fight-sale-of-links.html | Negroes Fight Sale of Links | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/casper-with-133-leads-by-3-shots-californian-shoots-record-64-in.html | CASPER, WITH 133, LEADS BY 3 SHOTS; Californian Shoots Record 64 in Open -- Nagle's 140 Sets Pace in Australia | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/daimler-benz-output-capacity-is-put-at-300000-cars-a-year-with.html | DAIMLER BENZ OUTPUT; Capacity Is Put at 300,000 Cars a Year With Merger | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/kennedy-decries-big-soviet-gains-in-milwaukee-he-attacks-the-seven.html | KENNEDY DECRIES BIG SOVIET GAINS; In Milwaukee, He Attacks the 'Seven Gray Years' Under Eisenhower | True | By Russell Bakerspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/prince-charges-art-theft.html | Prince Charges Art Theft | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/senator-is-cleared-charge-that-barrett-left-car-accident-scene-is.html | SENATOR IS CLEARED; Charge That Barrett Left Car Accident Scene Is Dropped | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cab-ends-phase-of-pacific-inquiry-hears-hawaiian-airlines-bid-for-s.html | C.A.B. ENDS PHASE OF PACIFIC INQUIRY; Hears Hawaiian Airlines' Bid for Service to U. S. -- Next Study Due Nov. | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/dr-george-f-klemann.html | DR. GEORGE F. KLEMANN | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/five-years-added-to-colombo-plan-second-extension-approved-for.html | FIVE YEARS ADDED TO COLOMBO PLAN; Second Extension Approved for Program of Aid to South Asian Lands | True | By Bernard Kalbspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/penn-is-out-to-strengthen-bid-for-ivy-title-against-columbia.html | Penn Is Out to Strengthen Bid For Ivy Title Against Columbia; Quakers, Who Have 4-1 Mark in Circuit, Are Favored in Baker Field Game | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/the-adventures-of-engine-1706-in-jersey-tired-of-life-in-yard-he.html | The Adventures of Engine 1706 in Jersey; Tired of Life in Yard, He Slips Away and Romps 22 Miles It's Fun Until Second Diesel Gets in Front and Halts Escape Saga of Engine 1706 | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/late-loan-installments-up-a-bit-in-september.html | Late Loan Installments Up a Bit in September | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/24-flee-fumes-in-bmt-4-construction-workers-felled-under-duffy.html | 24 FLEE FUMES IN BMT; 4 Construction Workers Felled Under Duffy Square | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mrs-w-f-powers-74-an-artist-lecturer.html | MRS. W. F. POWERS, 74, AN ARTIST, LECTURER | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/newburgh-gets-air-school.html | Newburgh Gets Air School | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bonn-socialists-meet-on-revision-open-congress-to-approve-new.html | BONN SOCIALISTS MEET ON REVISION; Open Congress to Approve New Manifesto Burying Their Marxist Past | True | Special to The New York Times | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/catholic-children-guests-of-truman.html | CATHOLIC CHILDREN GUESTS OF TRUMAN | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/irish-envoys-son-may-quit-the-us-washington-consults-dublin-about.html | IRISH ENVOY'S SON MAY QUIT THE U.S.; Washington Consults Dublin About Youth's Troubles -Death Inquiry Dropped | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/german-reds-step-up-drive.html | German Reds Step Up Drive | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/seaway-group-forms.html | Seaway Group Forms | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/colorado-central-power-sets-offering-of-rights-to-holders.html | Colorado Central Power Sets Offering of Rights to Holders | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/wood-field-and-stream-deer-hunter-with-loaded-gun-in-auto-courting.html | Wood, Field and Stream; Deer Hunter With Loaded Gun in Auto Courting Fine If Not Fatality | True | By John W. Randolph | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/city-finds-interne-refused-3-aid-calls-interne-refused-3-times-to.html | City Finds Interne Refused 3 Aid Calls; Interne Refused 3 Times to Aid In Green Case, Inquiry Finds | True | By Morris Kaplan | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/record-21890-see-rocca-subdue-zuma.html | RECORD 21,890 SEE ROCCA SUBDUE ZUMA | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mikoyan-to-open-a-fair-in-mexico-industrial-show-starting-on-nov-21.html | MIKOYAN TO OPEN A FAIR IN MEXICO; Industrial Show Starting on Nov. 21 Indicates Soviet Drive for Latin Trade | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/third-league-opens-new-offices.html | Third League Opens New Offices | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/woman-hurt-in-payroll-theft.html | Woman Hurt in Payroll Theft | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/concern-here-to-build-miami-airport-motel.html | Concern Here to Build Miami Airport Motel | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/finns-seek-outer-7-tie-helsinki-wants-nonmember-participation-in.html | FINNS SEEK OUTER 7 TIE; Helsinki Wants Nonmember Participation in Group | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/airtruck-link-set-cab-allows-flying-tiger-to-move-cargo-on-roads.html | AIR-TRUCK LINK SET.; C.A.B. Allows Flying Tiger to Move Cargo on Roads | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/fashion-shows-slated.html | Fashion Shows Slated | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/sorex-takes-chicago-dash.html | Sorex Takes Chicago Dash | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/shop-talk-color-points-up-gay-wares-on-3d-ave.html | Shop Talk; Color Points Up Gay Wares on 3d Ave. | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/canadians-capture-horse-show-honors.html | CANADIANS CAPTURE HORSE SHOW HONORS | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/text-of-the-irish-atom-plan.html | Text of the Irish Atom Plan | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/officials-body-sought-350-to-search-south-shore-for-lost-fire-chief.html | OFFICIAL'S BODY SOUGHT; 350 to Search South Shore for Lost Fire Chief | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/event-of-interest-for-homemakers.html | Event of Interest For Homemakers | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/day-set-for-betsy-rawls.html | 'Day' Set for Betsy Rawls | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/harvard-to-meet-browns-eleven-2-crimson-regulars-to-miss-game.html | HARVARD TO MEET BROWN'S ELEVEN; 2 Crimson Regulars to Miss Game -- Dartmouth Drills in Rain for Cornell | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/eugene-h-lamphier.html | EUGENE H. LAMPHIER | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/symphony-in-teaneck-orchestras-22d-season-on-blanche-thebom-soloist.html | SYMPHONY IN TEANECK; Orchestra's 22d Season On -Blanche Thebom Soloist | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/peace-society-elects-dr-c-w-lowry-is-president-succeeding-u-s-grant.html | PEACE SOCIETY ELECTS; Dr. C. W. Lowry Is President, Succeeding U. S. Grant 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/need-for-economy-stressed.html | Need for Economy Stressed | True | BOLLING SOMERVILLE. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/asthmatic-children-to-be-aided.html | Asthmatic Children to Be Aided | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/west-chester-wins-70-to-19.html | West Chester Wins, 70 to 19 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/support-in-alabama.html | Support in Alabama | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cornelius-f-gustav.html | CORNELIUS F. GUSTAV | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/california-plans-big-issue-dec-9-100-million-bonds-for-public.html | CALIFORNIA PLANS BIG ISSUE DEC. 9; 100 Million Bonds for Public Buildings and Veterans' Loans to Be Offered | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/daily-double-pays-2671.html | Daily Double Pays $2,671 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/allies-to-maneuver-off-karachi.html | Allies to Maneuver Off Karachi | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/un-asked-to-stop-atom-arms-race-ireland-offers-a-resolution-to-ban.html | U.N. ASKED TO STOP ATOM ARMS RACE; Ireland Offers a Resolution to Ban Giving of Weapons to Non-Nuclear Lands | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/johansson-sees-lefkowitz-here-patterson-trains-in-connecticut-state.html | Johansson Sees Lefkowitz Here; Patterson Trains in Connecticut; State Officials Question Champion for 2 Hours | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/naval-architects-told-ships-are-still-top-carriers-comet-jets.html | Naval Architects Told Ships Are Still Top Carriers -- Comet Jets Bought | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/pamet-triumphs-over-oban-in-mile-feature-at-aqueduct-minimum-bet.html | Pamet Triumphs Over Oban in Mile Feature at Aqueduct; MINIMUM BET RISE TO $5 IS OPPOSED N.Y.R.A. Will Act Against Proposed Mutuel Change -- 12 in Handicap Today | True | By Joseph C. Nichols | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/antonio-ferre-82-dies-founded-largest-industrial-complex-in-puerto.html | ANTONIO FERRE, 82, DIES; Founded Largest Industrial Complex in Puerto Rico | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/veterans-to-meet-tonight.html | Veterans to Meet Tonight | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/fireboat-on-block.html | Fireboat on Block | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/aid-asked-for-orphans-major-seeks-u-s-christmas-for-40-berlin.html | AID ASKED FOR ORPHANS; Major Seeks U. S. Christmas for 40 Berlin Youngsters | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/william-cornell-aide-of-drug-firm-personel-head-of-plant-for.html | WILLIAM CORNELL, AIDE OF DRUG FIRM; Personel Head of Plant for Schering Dies -- Ancestor Was University Founder | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/peace-talk-hope-gains-algerian-nationalists-are-held-likely-to.html | PEACE TALK HOPE GAINS; Algerian Nationalists Are Held Likely to Accept Offer | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/khrushchev-lauds-nehru.html | Khrushchev Lauds Nehru | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mrs-henry-neuman.html | MRS. HENRY NEUMAN | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/carloadings-stay-below-1958-level-weeks-rail-freight-has-yet-to.html | CARLOADINGS STAY BELOW 1958 LEVEL; Week's Rail Freight Has Yet to Reflect Resumption of Steel Production | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/tenth-fan-ball-is-held-at-astor-for-cancer-unit-festive-event-marks.html | Tenth Fan Ball Is Held at Astor For Cancer Unit; Festive Event Marks Anniversary -- Fund for Children Benefits | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/brazil-will-test-market-in-soviet-high-officials-will-explore.html | BRAZIL WILL TEST MARKET IN SOVIET; High Officials Will Explore Barter of Surplus Coffee for Needed Machinery | True | By Juan de Onisspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/data-for-reds-curbed-air-force-tells-contractors-to-get-permit-for.html | DATA FOR REDS CURBED; Air Force Tells Contractors to Get Permit for Mailings | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/educators-caution-on-tvs-school-role.html | EDUCATORS CAUTION ON TV'S SCHOOL ROLE | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/carelessness-adds-3-to-cigars-cost.html | CARELESSNESS ADDS $3 TO CIGAR'S COST | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bombers-outskate-chiefs.html | Bombers Outskate Chiefs | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/courts-ordered-to-end-shortages-jersey-chief-justice-also-directs.html | COURTS ORDERED TO END SHORTAGES; Jersey Chief Justice Also Directs Magistrates to Stop Ticket-Fixing | True | By George Cable Wrightspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/astronauts-visit-city-u-s-spacemen-and-wives-plan-a-weekend-holiday.html | ASTRONAUTS' VISIT CITY; U. S. Spacemen and Wives Plan a Week-End Holiday | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/texts-of-meany-and-eisenhower-letters.html | Texts of Meany and Eisenhower Letters | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/new-l-i-leader-asks-for-pay-rise-suffolk-executive-not-yet-in.html | NEW L. I. LEADER ASKS FOR PAY RISE; Suffolk Executive, Not Yet in Office, Seeks $28,000 -- Budget Approved | True | By Byron Porterfieldspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-fire-in-west-doubted-goldwater-says-tour-will-fail-to.html | ROCKEFELLER 'FIRE' IN WEST DOUBTED; Goldwater Says Tour Will Fail to Capture G.O.P. - Nixon Rated Ahead | True | By Bill Beckerspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/two-rutgers-men-sidelined.html | Two Rutgers Men Sidelined | True | Special to The New York Times | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/gm-will-recall-12000-by-nov-23-ford-and-chrysler-report-steel.html | G.M. WILL RECALL 12,000 BY NOV. 23; Ford and Chrysler Report Steel Shortage Forces Furlough of 4,600 | True | By Stanley Levey | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/nyu-in-secret-talk-with-slum-agency.html | N.Y.U. IN SECRET TALK WITH SLUM AGENCY | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rea-e-babson.html | REA E. BABSON | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/refusal-of-order-of-soviet-backed-chemicals-spokesman-cites-value.html | REFUSAL OF ORDER OF SOVIET BACKED; Chemicals Spokesman Cites Value of the 'Know-How' Sought by Russians | True | By Brendan' M. Jones | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/us-gives-radio-ham-trip-to-south-pole.html | U.S. GIVES RADIO HAM TRIP TO SOUTH POLE | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/post-filled-by-group-in-electrical-trade.html | Post Filled by Group In Electrical Trade | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/britain-and-france-closer-lloyd-says.html | BRITAIN AND FRANCE CLOSER, LLOYD SAYS | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/too-much-truth.html | Too Much Truth | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/tv-pro-curb-pressed-kefauver-to-ask-legislation-to-protect-college.html | TV PRO CURB PRESSED; Kefauver to Ask Legislation to Protect College Football | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/un-chief-confers-with-laos-premier.html | U.N. CHIEF CONFERS WITH LAOS PREMIER | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/boston-printers-end-8day-strike-vote-to-submit-pay-demands-to.html | BOSTON PRINTERS END 8-DAY STRIKE; Vote to Submit Pay Demands to Arbitration -- 2 Papers to Publish Today | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/wide-plan-urged-for-jobless-pay-michigan-professor-bids-us-act-now.html | WIDE PLAN URGED FOR JOBLESS PAY; Michigan Professor Bids U.S. Act Now on Insurance to Meet Recession in '61 | True | By Damon Stetsonspecial To the New York Times | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bronx-taxpayers-figure-in-2-deals-buildings-on-jennings-st-and.html | BRONX TAXPAYERS FIGURE IN 2 DEALS; Buildings on Jennings St. and Beach Ave. in Sales -- Vacant Plant Taken | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/trade-pact-is-signed-morocco-and-soviet-to-raise-volume-of-exchange.html | TRADE PACT IS SIGNED; Morocco and Soviet to Raise Volume of Exchange | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/help-for-the-handicapped.html | Help for the Handicapped | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/more-police-sent-to-si-blast-area-new-bomb-threats-made-in-4-calls.html | MORE POLICE SENT TO S.I. BLAST AREA; New Bomb Threats Made in 4 Calls in Vicinity of Giarletta Home | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/big-rise-slated-in-new-financing-a-t-t-debentures-top-next-weeks.html | BIG RISE SLATED IN NEW FINANCING; A. T. & T. Debentures Top Next Week's Schedule BIG RISE SLATED IN NEW FINANCING | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/marine-corps-citadel-survey-of-quantico-center-of-officers-training.html | Marine Corps Citadel; Survey of Quantico, Center of Officers' Training, Where Tradition Is Engraved | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/u-n-food-unit-acts-on-arabs.html | U. N. Food Unit Acts on Arabs | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/pros-likely-to-face-amateurs-on-wimbledon-courts-in-1961.html | Pros Likely to Face Amateurs On Wimbledon Courts in 1961 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/beer-can-opener-has-dual-role-when-top-is-opened-attached-handle.html | Beer Can Opener Has Dual Role; When Top Is Opened, Attached Handle Becomes Spout Device Patented by Yorkville Woman Would End Cuts VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/depth-increased-in-lakes-channel-upbound-detroit-river-draft-is.html | DEPTH INCREASED IN LAKES CHANNEL; Upbound Detroit River Draft Is Raised 4 Feet as Vast Dredging Job Gains | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/new-circuit-formed-7-colleges-in-iowa-nebraska-and-south-dakota.html | NEW CIRCUIT FORMED; 7 Colleges in Iowa, Nebraska and South Dakota Named | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bank-in-suffern-names-lawyer-to-high-post.html | Bank in Suffern Names Lawyer to High Post | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/miss-berg-levene-in-play-of-week-signed-to-star-in-world-of-sholom.html | MISS BERG, LEVENE IN 'PLAY OF WEEK'; Signed to Star in 'World of Sholom Aleichem' -- Three Set for Vidal Drama | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/havana-rejects-protest-by-u-s-on-propaganda-note-lists-cuban.html | HAVANA REJECTS PROTEST BY U. S. ON PROPAGANDA; Note Lists Cuban Complaints and Calls on Washington to Change Its Policy HAVANA REJECTS PROTEST BY U. S. | True | By R. Hart Phillipsspecial To the New York Times | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/layoffs-mount-in-copper-strike-but-phelps-dodge-accord-with-one.html | LAY-OFFS MOUNT IN COPPER STRIKE; But Phelps Dodge Accord With One Union Provides a Glimmer of Hope WALKOUT IN 4TH MONTH More Than 30,000 Workers Are Idle -- Prices Show a Steady Increase LAY-OFFS MOUNT IN COPPER STRIKE | True | By Peter B. Bart | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/creswood-dottie-first-at-pimlico-beats-miss-thing-easily-in.html | CRESWOOD DOTTIE FIRST AT PIMLICO; Beats Miss Thing Easily in Breeders' Stakes -- Grant Rides Three Winners | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/those-happy-new-zealanders.html | Those Happy New Zealanders | True | GEORGE M. JENKS. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bahutus-approach-u-n.html | Bahutus Approach U. N. | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/pakistan-scores-146-four-wickets-fall-in-test-match-with-australia.html | PAKISTAN SCORES 146; Four Wickets Fall in Test Match With Australia | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/steve-doctor-victor-he-and-goldman-triumph-by-shot-in-bestball-golf.html | STEVE DOCTOR VICTOR; He and Goldman Triumph by Shot in Best-Ball Golf | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/nagle-posts-another-70.html | Nagle Posts Another 70 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/troops-fire-on-tribesmen.html | Troops Fire on Tribesmen | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mrs-e-c-kindleberger.html | MRS. E. C. KINDLEBERGER | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/copper-is-steady-to-55-points-off-belief-long-strike-may-end-called.html | COPPER IS STEADY TO 55 POINTS OFF; Belief Long Strike May End Called Major Factor - Rubber Futures Drop | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/coast-plans-unchanged-2-mutuel-ticket-to-stay-at-hollywood-santa.html | COAST PLANS UNCHANGED; $2 Mutuel Ticket to Stay at Hollywood, Santa Anita | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/8-queens-stores-burn-fire-forces-out-12-families-at-rockaway-beach.html | 8 QUEENS STORES BURN; Fire Forces Out 12 Families at Rockaway Beach | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/sunday-sales-ban-halted-jersey-writ-stops-enforcement-pending.html | SUNDAY SALES BAN HALTED JERSEY; Writ Stops Enforcement Pending Judge's Ruling on Constitutionality | True | By Milton Honigspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/aec-to-honor-coast-scientist.html | A.E.C. to Honor Coast Scientist | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-closing-output-gap-allen-dulles-warns-u-s-cia-warns-u-s-on-s.html | Soviet Closing Output Gap, Allen Dulles Warns U. S.; C.I.A. WARNS U. S. ON SOVIET GROWTH | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-park-given-to-school.html | ROCKEFELLER PARK GIVEN TO SCHOOL | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/miami-sets-back-s-carolina-266-curci-passes-for-2-scores-and.html | MIAMI SETS BACK S. CAROLINA, 26-6; Curci Passes for 2 Scores and Bouffard Runs for Pair Before 31,797 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/gaullists-meet-to-shape-policy-party-expected-to-remain-docile.html | GAULLISTS MEET TO SHAPE POLICY; Party Expected to Remain Docile Instrument in the French President's Hand | True | By Henry Ginigerspecial To The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mstislav-rostropovich-is-heard-in-cello-recital-at-carnegie-hall.html | Mstislav Rostropovich Is Heard In 'Cello Recital at Carnegie Hall | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/president-plans-top-labor-parley-to-avoid-strikes-backs-meany-plea.html | PRESIDENT PLANS TOP LABOR PARLEY TO AVOID STRIKES; BACKS MEANY PLEA Asks Mitchell to Get Industry Views on Talks With Unions PRESIDENT PLANS TOP LABOR PARLEY | True | By A. H. Raskin | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/tilden-will-face-flushing-eleven-monroe-and-new-dorp-will-play-in.html | TILDEN WILL FACE FLUSHING ELEVEN; Monroe and New Dorp Will Play in Other P. S. A. L. Semi-Final Today | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/chinese-workers-build-a-mountain-tens-of-thousands-toiling-on.html | CHINESE WORKERS BUILD A MOUNTAIN; Tens of Thousands Toiling on Water-Storage Project 40 Miles From Peiping | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/reds-jail-blue-jeans-buyer.html | Reds Jail Blue Jeans Buyer | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/wilkins-cautions-the-south-on-1960.html | WILKINS CAUTIONS THE SOUTH ON 1960 | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/amherst-team-favored.html | Amherst Team Favored | True | Special to The New York Times | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/flemming-to-see-cranberry-group-parley-with-growers-opens-tuesday-a.html | FLEMMING TO SEE CRANBERRY GROUP; Parley With Growers Opens Tuesday -- A 2d Shipment Is Found Contaminated TALKS MAY LAST 2 DAYS Health Secretary Accepts Benson's Offer of Aid in Nation-Wide Testing | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/malaya-opening-land-earmarks-103000-acres-for-settler-development.html | MALAYA OPENING LAND; Earmarks 103,000 Acres for Settler Development | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/embattled-magistrate-anthony-e-maglio.html | Embattled Magistrate; Anthony E. Maglio | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/billy-clark-is-fiance-of-miss-barbara-fehr.html | Billy Clark Is Fiance Of Miss Barbara Fehr | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mitchell-names-2-on-new-labor-act-they-will-check-compliance-with.html | MITCHELL NAMES 2 ON NEW LABOR ACT; They Will Check Compliance With Reform Law -- Union Boycott Charged Here | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bradley-eleven-bows-in-snow.html | Bradley Eleven Bows in Snow | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/albert-guerard-historian-dead-stanford-educator-was-79-led-battle.html | ALBERT GUERARD, HISTORIAN, DEAD; Stanford Educator Was 79 - Led Battle of Words Against the 'Pharisees' | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/robert-aura-smith-tribute-paid-to-his-contribution-to.html | Robert Aura Smith; Tribute Paid to His Contribution to Philippine-American Friendship | True | CARLOS P. ROMULO. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/college-board-elects-queens-clergyman-is-named-by-trustees-at.html | COLLEGE BOARD ELECTS; Queens Clergyman Is Named by Trustees at Wagner | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/music-american-grain-philharmonic-offers-knoxville-1915.html | Music: American Grain; Philharmonic Offers 'Knoxville, 1915' | True | By Howard Taubman | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/oldcrop-wheat-at-seasons-high-late-buying-by-flour-mills-sets-off.html | OLD-CROP WHEAT AT SEASON'S HIGH; Late Buying by Flour Mills Sets Off Short Covering -- Soybeans Decline | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mackay-gains-tennis-final.html | MacKay Gains Tennis Final | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/carolina-mission-finds-ray-of-hope.html | CAROLINA MISSION FINDS RAY OF HOPE | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/priceeckstein.html | PriceEckstein | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/chinese-to-free-10-indians-today-captives-and-bodies-of-nine-killed.html | CHINESE TO FREE 10 INDIANS TODAY; Captives and Bodies of Nine Killed in Clash Due to Be Handed Over at Border | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/golf-post-is-kept-by-mrs-woodford-montclair-player-renamed.html | GOLF POST IS KEPT BY MRS. WOODFORD; Montclair Player Renamed President of Women's New Jersey Group | True | By Maureen Orcuttspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/eastwest-center-due-for-approval.html | EAST-WEST CENTER DUE FOR APPROVAL | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/russian-sees-envoy-thompson-khrushchev-talk-on-u-ssoviet-problems.html | RUSSIAN SEES ENVOY; Thompson, Khrushchev Talk on U. S.-Soviet Problems | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/alleghany-corporation-faces-possibility-of-a-proxy-contest.html | Alleghany Corporation Faces Possibility of a Proxy Contest; ALLEGHANY CORP. FACES A CONTEST | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/meyer-vercesi.html | Meyer -- Vercesi | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/fraud-is-charged-in-philippine-vote.html | FRAUD IS CHARGED IN PHILIPPINE VOTE | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/a-j-glass-will-marry-joanna-r-mcclelland.html | A. J. Glass Will Marry Joanna R. McClelland | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cuba-selects-a-new-army-chief.html | Cuba Selects a New Army Chief | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cardinal-to-give-plea-pastoral-letter-will-open-bishops-relief.html | CARDINAL TO GIVE PLEA; Pastoral Letter Will Open Bishops' Relief Appeal | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/army-beats-penn-31-0.html | Army Beats Penn, 31 -- 0 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mayors-harlem-unit-meets.html | Mayor's Harlem Unit Meets | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bundesrat-bars-berlin-radio-bill-bonn-upper-house-rejects-measure.html | BUNDESRAT BARS BERLIN RADIO BILL; Bonn Upper House Rejects Measure That Occasioned a Protest by Moscow | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/soviet-film-stars-utter-heresies-feel-hollywood-actors-get-fame.html | SOVIET FILM STARS UTTER 'HERESIES'; Feel Hollywood Actors Get Fame Without 'Acting' -In Theatre, That Is | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/factor-comments.html | Factor Comments | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/unusual-imports-gathered-from-twelve-countries-for-new-boutique.html | Unusual Imports Gathered From Twelve Countries for New Boutique Here | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/susan-steell-dies-actress-singer-54.html | SUSAN STEELL DIES; ACTRESS, SINGER, 54 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/princeton-squad-will-oppose-yale-elis-require-victory-in-82d-game.html | PRINCETON SQUAD WILL OPPOSE YALE; Elis Require Victory in 82d Game of Series to Stay in Contention in Big Three | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/tenants-lose-plea-to-un-on-building.html | TENANTS LOSE PLEA TO U.N. ON BUILDING | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/new-party-organizes-human-rights-stressed-by-south-african.html | NEW PARTY ORGANIZES; Human Rights Stressed by South African Progressives | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/57-million-is-allocated-by-u-s-for-288-projects-at-airports.html | 57 Million Is Allocated by U. S. For 288 Projects at Airports | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bonds-market-prices-of-prime-debt-securities-continue-mostly-firm.html | Bonds: Market Prices of Prime Debt Securities Continue Mostly Firm; TREASURY ISSUES IN HEAVY DEMAND New High-Coupon Securities Lead in Activity -- Bills Are Little Changed | True | By Paul Heffernan | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/huge-watusi-tribesmen-fleeing-smaller-foes-in-ruandaurundi-seek.html | Huge Watusi Tribesmen Fleeing Smaller Foes in Ruanda-Urundi; Seek Refuge in Missions and Towns -- 200 Killed and 600 Jailed in Uprising | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/city-to-auction-possible-raphael-on-friday-painting-of-madonna.html | City to Auction Possible Raphael on Friday; Painting of Madonna Stirs Dispute on Its Authorship | True | By Ira Henry Freeman | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/lincoln-savings-picks-top-officers.html | Lincoln Savings Picks Top Officers | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/city-asks-dismissal-of-ungars-motions.html | CITY ASKS DISMISSAL OF UNGAR'S MOTIONS | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/bomarc-missiles-to-cut-jets-here-one-of-2-suffolk-squadrons-will-be.html | BOMARC MISSILES TO CUT JETS HERE; One of 2 Suffolk Squadrons Will Be Transferred With Coming of New Weapon | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/theatre-reforms-passed-in-france-cabinet-bolsters-powers-of-comedie.html | THEATRE REFORMS PASSED IN FRANCE; Cabinet Bolsters Powers of Comedie Francaise Head at Expense of Actors | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/freedman-view-upheld.html | Freedman View Upheld | True | PETER W. AMBLER. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/miss-jane-tifft-william-a-stone-will-be-married-bradford-alumna-and.html | Miss Jane Tifft, William A. Stone Will Be Married; Bradford Alumna and Graduate of Yale and Harvard Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/ranch-seizure-fixed-cuba-taking-over-king-acres-tomorrow-manager-is.html | RANCH SEIZURE FIXED; Cuba Taking Over King Acres Tomorrow, Manager Is Told | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/comets-on-order.html | Comets on Order | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/small-business-unit-for-bank.html | Small Business Unit for Bank | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/jobless-rolls-grow-in-jersey.html | Jobless Rolls Grow in Jersey | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/3-riders-set-down-on-coast.html | 3 Riders Set Down on Coast | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/wire-fence-aided-raid-in-apalachin-buffalos-man-of-1956-was-snagged.html | WIRE FENCE AIDED RAID IN APALACHIN; Buffalo's Man of 1956 Was Snagged on It, U. S. Agent Testifies at His Trial | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/ads-for-regimen-dropped-by-nbc-maker-under-investigation-network.html | ADS FOR REGIMEN DROPPED BY N.B.C.; Maker Under Investigation -- Network Objects to Copy in Commercials | True | By Richard F. Shepard | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/c0mm0dities-up-index-rose-to-864-thursday1-from-861-on-tuesday-i.html | C0MM0DITIES UP; Index Rose to 86,4 Thursday1 From 86.1 on Tuesday I | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/columbias-cubs-top-rutgers-2019-oconner-scores-all-lions-points-and.html | COLUMBIA'S CUBS TOP RUTGERS, 20-19; O'Conner Scores All Lions' Points and Sparks Rally -- Lightweights Beaten | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/split-un-term-urged-poles-said-to-reject-backers-bid-on-security.html | SPLIT U.N. TERM URGED; Poles Said to Reject Backers' Bid on Security Council | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/spring-fashions-focus-on-sleeves-waistlines.html | Spring Fashions Focus On Sleeves, Waistlines | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-ends-california-visit-san-francisco-greets-him-warmly.html | ROCKEFELLER ENDS CALIFORNIA VISIT; San Francisco Greets Him Warmly, but G.O.P. Stays Firmly Behind Nixon ROCKEFELLER ENDS CALIFORNIA VISIT | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/drop-in-net-posted-by-curtisswright-in-first-9-months-companies.html | Drop in Net Posted By Curtiss-Wright In First 9 Months; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/newark-academy-triumphs-by-140-beats-montclair-eleven-and-gains-tie.html | NEWARK ACADEMY TRIUMPHS BY 14-0; Beats Montclair Eleven and Gains Tie for First Place in North Jersey Loop | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/f-h-a-to-widen-checks-will-require-house-lumber-to-be-grademarked.html | F. H. A. TO WIDEN CHECKS; Will Require House Lumber to Be Grade-Marked | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/hanseatic-shifts-officers.html | Hanseatic Shifts Officers | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/one-count-dropped-in-deliverers-case.html | ONE COUNT DROPPED IN DELIVERERS' CASE | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/french-sports-unit-bars-tv.html | French Sports Unit Bars TV | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/5-more-cut-calls-at-cuba-political-crisis-leads-total-of-8-cruise.html | 5 MORE CUT CALLS AT CUBA; Political Crisis Leads Total of 8 Cruise Companies to Cancel 41 Havana Visits | True | By Werner Bamberger | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/brooklyn-man-shot-iron-works-official-wounded-protecting-3200.html | BROOKLYN MAN SHOT; Iron Works Official Wounded Protecting $3,200 Payroll | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/lawrenceville-turns-back-hill-school-for-14th-straight-gridiron.html | Lawrenceville Turns Back Hill School for 14th Straight Gridiron Victory; BUCH SETS PACE IN 22-14 CONTEST Lawrenceville Back Tallies Twice in First Quarter to Help Top The Hill | True | By Michael Strausssspecial To the New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/our-town-revived-wilders-study-of-value-of-life-seen-with-art.html | 'Our Town' Revived; Wilder's Study of Value of Life Seen With Art Carney in Starring Role | True | By Jack Gould | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/dr-john-e-kiffin-80-exqueens-principal.html | DR. JOHN E. KIFFIN, 80, EX-QUEENS PRINCIPAL | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/baptists-in-60-stand-oklahoma-resolution-called-applicable-to.html | BAPTISTS IN '60 STAND; Oklahoma Resolution Called Applicable to Catholics | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/youthful-store-president-embarks-on-third-year.html | Youthful Store President Embarks on Third Year | True | By Elizabeth Penrose Howkins | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/jordan-reaches-sao-paulo.html | Jordan Reaches Sao Paulo | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/food-news-letter-box-missing-recipe-for-christmas-cake-offered.html | Food News: Letter Box; Missing Recipe for Christmas Cake Offered -- Advice on Potato Storage | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cliche-hunter-finds-job-is-hard-but-rewarding.html | Cliche Hunter Finds Job Is Hard but Rewarding | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/rockefeller-voices-hope-in-city-inquiry.html | ROCKEFELLER VOICES HOPE IN CITY INQUIRY | True | Special to The New York Times. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/prices-of-cotton-in-wide-advance-futures-rise-5-to-8-points-range.html | PRICES OF COTTON IN WIDE ADVANCE; Futures Rise 5 to 8 Points -- Range Narrow as Trade Absorbs Hedge Sales | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/3-get-us-school-jobs-aides-to-derthick-will-work-for-handicapped.html | 3 GET U.S. SCHOOL JOBS; Aides to Derthick Will Work for Handicapped Children | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/holdup-man-freed-judge-suspends-sentence-in-case-of-returned-money.html | HOLD-UP MAN FREED; Judge Suspends Sentence in Case of Returned Money | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/cheer-for-500000.html | Cheer for 500,000 | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/screen-gypsy-baron-import-of-the-strauss-operetta-on-viewthe-cast.html | Screen: 'Gypsy Baron'; Import of the Strauss Operetta on View--The Cast | True | HOWARD THOMPSON. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/jersey-man-aide-of-mueller.html | Jersey Man Aide of Mueller | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/marriageminded-here-pay-no-mind-to-date.html | Marriage-Minded Here Pay No Mind to Date | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/john-j-flanagan-ad-executive-53-media-expert-vice-president-at.html | JOHN J. FLANAGAN, AD EXECUTIVE, 53; Media Expert, Vice President at McCann-Erickson, Dies -- Active Catholic Laymen | True | | 1987-07-06 | RE0000343344 | RE0000343344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/two-american-trotters-will-oppose-jamin-in-france-silver-song-to-go.html | Two American Trotters Will Oppose Jamin in France; SILVER SONG TO GO IN VINCENNES RACE Charming Barbara Also Will Meet Jamin in French Trot Event Late in January | | By James Tuitespecial To the New York Times | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/appellate-court-suspends-maglio-on-citys-charges-magistrate.html | APPELLATE COURT SUSPENDS MAGLIO ON CITY'S CHARGES; Magistrate Relieved of His Duties Pending Study of Assault Case Conduct DETAILS ARE WITHHELD Answer by Friday Ordered -- Prosecutor Challenges Court Record of Trial APPELLATE COURT SUSPENDS MAGLIO | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/3-u-s-navy-planes-collide.html | 3 U. S. Navy Planes Collide | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/175-years-hailed-by-episcopalians-their-churches-over-nation-to.html | 175 YEARS HAILED BY EPISCOPALIANS; Their Churches Over Nation to Mark First Bishopric Today and Tomorrow | | By George Dugan | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/touhy-gets-parole-in-1934-kidnapping-touhy-a-prohibition-gangster.html | Touhy Gets Parole In 1934 Kidnapping Touhy, a Prohibition Gangster, Is Paroled in 1934 Kidnapping | True | By United Press International. | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-14 | 1959-11-14 | https://www.nytimes.com/1959/11/14/archives/mich-state-keeps-harrier-laurels-spartans-set-big-ten-mark-with-17.html | MICH. STATE KEEPS HARRIER LAURELS; Spartans Set Big Ten Mark With 17 Points -- Kennedy Is Individual Winner | True | | 1987-07-06 | RE0000343344 | RE0000343344 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hebrew-hospital-to-gain.html | Hebrew Hospital to Gain | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/panama-objects-to-gov-potter-u-s-backs-canal-zones-chief.html | Panama Objects to Gov. Potter; U. S. Backs Canal Zone's Chief | | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nassau.html | NASSAU | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rosemary-kiwin-to-wed.html | Rosemary Kiwin to Wed | True | SIlal to The /aw York TImeL | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/syracuse-victor-710-accepts-cotton-bowl-bid-unbeaten-upstaters-send.html | Syracuse Victor, 71-0; Accepts Cotton Bowl Bid; Unbeaten Upstaters Send Colgate Team to Worst Loss | | By Louis Effrat | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/connecticut-routs-rhode-island-340.html | CONNECTICUT ROUTS RHODE ISLAND, 34-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-oconnor-vassar-alumna-wed-to-chemist-bride-of-dr-sivert-h.html | Miss O'Connor, Vassar Alumna, Wed to Chemist; Bride of Dr. Sivert H. Glarum in St. Aedan's Church, New Haven | | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-radar-tube-for-nikezeus.html | New Radar Tube for Nike-Zeus | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/amityville-routed-by-port-jefferson.html | AMITYVILLE ROUTED BY PORT JEFFERSON | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/containership-service-names-top-aide-here.html | Container-Ship Service Names Top Aide Here | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-personal-expression-great-draughtsmen-from-pisanello-to-picasso.html | A Personal Expression; GREAT DRAUGHTSMEN FROM PISANELLO TO PICASSO. By Jakob Rosenberg. Illustrated, 142 pp. plus plates. Cambridge: Harvard University Press. $12.50. | True | By John Canaday | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cathedral-to-be-dedicated.html | Cathedral to Be Dedicated | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/red-wing-skaters-shut-out-rangers-at-garden-sawchuk-making-50-saves.html | Red Wing Skaters Shut Out Rangers at Garden, Sawchuk Making 50 Saves; 14,042 SEE DETROIT POST 4-0 TRIUMPH | True | By William J. Briordy | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lehigh-on-top-140-laimers-short-runs-cap-drives-against-davidson.html | LEHIGH ON TOP, 14-0; Laimer's Short Runs Cap Drives Against Davidson | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/loomis-downs-hotchkiss.html | Loomis Downs Hotchkiss | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/parley-on-housing-set-urban-renewal-to-be-assayed-at-meeting.html | PARLEY ON HOUSING SET; Urban Renewal to Be Assayed at Meeting Tomorrow | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ink-company-buys-site.html | Ink Company Buys Site | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/our-leaders.html | OUR LEADERS | True | JOSEPH NEYER. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/democrat-bucks-party-in-illinois-mitchell-exnational-chief-to-start.html | DEMOCRAT BUCKS PARTY IN ILLINOIS; Mitchell, Ex-National Chief, to Start Downstate Drive in Gubernatorial Bid | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trinity-trounces-wesleyan-by-326-six-intercepted-passes-and-two.html | TRINITY TROUNCES WESLEYAN BY 32-6; Six Intercepted Passes and Two Fumbles Bring About Cardinals' Downfall | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-gets-worlds-largest-whale-factory-ship.html | Soviet Gets World's Largest Whale Factory Ship | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-challenge-we-face-the-coming-political-break-through-by-chester.html | The Challenge We Face; THE COMING POLITICAL BREAK THROUGH. By Chester Bowles. 209 pp. New York: Harper & Bros. $3.75. | True | By Cabell Phillips | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ruggnoli.html | RuggNoII | True | Special tO The New York TIme | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/1000-bills-made-by-a-moscow-ring-youths-duped-black-market-by.html | $1,000 BILLS MADE BY A MOSCOW RING; Youths Duped Black Market by Adding 3 Zeroes to $1 -- Trial an Object Lesson | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-s-embassy-in-india-gets-economic-officer.html | U. S. Embassy in India Gets Economic Officer | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/clyfford-still-his-legend-and-his-work-may-at-last-be-compared-in-a.html | CLYFFORD STILL; His Legend and His Work May at Last Be Compared in a Public Exhibition | True | By Dore Ashton | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/newark-women-plan-fete.html | Newark Women Plan Fete | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-82-no-title.html | Article 82 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/barbara-morris-will-be-married-to-lee-louria-alumna-of-lasell.html | Barbara Morris Will Be Married To Lee Louria; Alumna of Lasell Junior and Law Graduate of Syracuse Engaged | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/no-biz-like-fashion-show-biz-the-world-of-fashion-has-stolen-the.html | No Biz Like Fashion Show Biz; The world of fashion has stolen the trappings -- even some of the thunder -- from the world of Broadway to promote its wares with the women. | True | By Martha Weinman | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/penn-names-medical-dean.html | Penn Names Medical Dean | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/vote-in-the-cameroons.html | Vote in the Cameroons | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dance-new-season-ahead-new-york-city-ballet-plans-a-panamerican.html | DANCE: NEW SEASON AHEAD; New York City Ballet Plans a Pan-American Novelty For Its Nine-Week Repertory at City Center | True | By John Martin | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/many-exhibitions-on-art-schedule-55-new-acquisitions-will-be-at.html | MANY EXHIBITIONS ON ART SCHEDULE; 55 New Acquisitions Will Be at Whitney Wednesday -- One-Man Shows Listed | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/l-s-u-tigers-rout-miss-state-27-to-0.html | L. S. U. TIGERS ROUT MISS. STATE, 27 TO 0 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-79-no-title.html | Article 79 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/collegeloan-group-selected.html | College-Loan Group Selected | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-rochelle-on-top.html | New Rochelle on Top | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/claire-b-ordway-and-n-j-roddy-marry-in-capital-chevy-chse-girl-wed.html | Claire B. Ordway And N. J. Roddy Marry in Capital; Chevy Chse Girl Wed at Chapel of Walter Reed Medical Center | True | Soecial to The New York Tlme.q. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kitchen-exhaust-ventilating-fan-can-be-installed-in-walls-ceilings.html | KITCHEN EXHAUST; Ventilating Fan Can Be Installed In Walls, Ceilings Or Stove Hood | True | By Bernard Gladstone | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/buffalo-trial-postponed.html | Buffalo Trial Postponed | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/motel-owners-elect.html | Motel Owners Elect | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mexicos-cartoon-conscience.html | Mexico's Cartoon Conscience | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/2-boys-die-in-crash-third-is-unhurt-as-auto-hits-bridge-in-jersey.html | 2 BOYS DIE IN CRASH; Third Is Unhurt as Auto Hits Bridge in Jersey | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/duologues-ellens-lion-twelve-stories-by-crockett-johnson.html | Duologues; ELLEN'S LION: Twelve Stories. By Crockett Johnson. Illustrated by the author. 62 pp. New York: Harper & Bros. $1.75; library edition, $1.99. For Ages 6 to 9. | True | ELLEN LEWIS BUELL. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/queens-lighthouse-to-gain.html | Queens Lighthouse to Gain | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alabama-loses-9-7.html | Alabama Loses, 9 -- 7 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/luncheon-dec-1-to-raise-funds-for-orchestra-friends-of-philharmoni.html | Luncheon Dec. 1 To Raise Funds For Orchestra; Friends of Philharmonic Schedule 9th Annual Event at Waldorf | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/peter-c-jansen.html | PETER C. JANSEN | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/an-alpine-county-in-old-virginia-its-little-switzerland-is-rich-in.html | AN ALPINE COUNTY IN OLD VIRGINIA; Its 'Little Switzerland' Is Rich in Unspoiled And Pastoral Charm | True | BY Louisa Venable Kyle | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/decanting-a-dybbuk-paddy-chayefskys-play-set-in-a-synagogue.html | DECANTING A DYBBUK; Paddy Chayefsky's Play Set in a Synagogue | True | By Brooks Atkinson | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/l-i-public-school-goes-collegiate-old-88-in-sayville-is-redone-to.html | L. I. PUBLIC SCHOOL GOES COLLEGIATE; Old 88 in Sayville Is Redone to House First Private College in Suffolk | True | By Byron Porterfield | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/late-navy-surge-triumphs-16-to-8-bellino-matalavage-tally-in-third.html | LATE NAVY SURGE TRIUMPHS, 16 TO 8; Bellino, Matalavage Tally in Third Period Against George Washington | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chiefs-roller-derby-victors.html | Chiefs Roller Derby Victors | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/westchester.html | WESTCHESTER | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/benton-preparing-his-truman-work.html | BENTON PREPARING HIS TRUMAN WORK | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ribicoff-joins-meyner.html | Ribicoff Joins Meyner | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mental-health-fire-jan-15.html | Mental Health Fire Jan. 15 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/personality-the-ubiquitous-mr-woodman-like-interchemicals-products.html | Personality: The Ubiquitous Mr. Woodman; Like Interchemical's Products, President Gets Around | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-assembly-to-end-recess-with-action-on-college-bonds.html | Jersey Assembly to End Recess With Action on College Bonds | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/london-laughter-laborite-emrys-hughes-legislates-as-the-mark-twain.html | London [Laughter]; Laborite Emrys Hughes legislates as the 'Mark Twain of Parliament.' | True | By W. H. Waggoner | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alcoholics-unit-begins-fifth-year-mount-carmel-hospital-in-paterson.html | ALCOHOLICS UNIT BEGINS FIFTH YEAR; Mount Carmel Hospital in Paterson Says 60% of Alumni Stay Sober | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/railbarge-fight-nears-a-decision-high-court-considers-case-of.html | RAIL-BARGE FIGHT NEARS A DECISION; High Court Considers Case of Alleged Discrimination Against Water Carriers | True | By Jacques Nevard | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hospital-silent-on-2-dismissals-knickerbocker-bars-public.html | HOSPITAL SILENT ON 2 DISMISSALS; Knickerbocker Bars Public Disclosure of Details in Ambulance Inquiry | True | By Morris Kaplan | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gossip-of-the-rialto-philip-rose-preparing-new-production-for-this.html | GOSSIP OF THE RIALTO; Philip Rose Preparing New Production For This Season -- Assorted Items | True | By Lewis Funke | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-service-uses-ships-and-trucks.html | NEW SERVICE USES SHIPS AND TRUCKS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/latinamerican-circuit-freedom-is-my-beat-by-jules-dubois-295-pp.html | Latin-American Circuit; FREEDOM IS MY BEAT. By Jules Dubois. 295 pp. Indianapolis and New York: Bobbs-Merrill Company. $3.95. | True | By Tad Szulc | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/erie-county-has-political-pains-government-is-threatened-by-a-2727.html | ERIE COUNTY HAS POLITICAL PAINS; Government Is Threatened by a 27-27 Deadlock on Board of Supervisors | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-monique-timbal-is-bride-here-married-to-epiianio-ridrueo-in-st.html | Miss Monique Timbal Is Bride Here; Married to Epiianio Ridrue]o in St. Vincent Ferrer's | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-strange-return-of-king-arthur-the-quest-of-excalibur-by-leonard.html | The Strange Return of King Arthur; THE QUEST OF EXCALIBUR. By Leonard Wibberley. 190 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Roger Pippett | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/royal-doctor-to-be-honored.html | Royal Doctor to Be Honored | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/womens-colleges-set-annual-benefit-dance.html | Women's Colleges Set Annual Benefit Dance | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/georgia-acts-to-ease-speedtrap-situation-relief-may-be-in-store-for.html | GEORGIA ACTS TO EASE SPEED-TRAP SITUATION; Relief May Be in Store for Motorists Driving to Florida This Winter | True | By Claude Sitton | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/getting-the-most-from-the-sun-getting-the-most-from-the-sun-cont.html | Getting the Most From the Sun; Getting the Most From the Sun (Cont.) | True | BY Patricia Peterson | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/communication-unit-expanded.html | Communication Unit Expanded | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dr-alfred-h-noehren.html | DR. ALFRED H. NOEHREN | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/auel-ielon-ehgineer-is-dead-palisades-parkway-designer-planned.html | AUEL IELON, EHGINEER, IS DEAD; Palisades Parkway Designer Planned Roads in Long Island and Westchester | True | Special to Tile New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/carolyn-simon-wed-to-yonathan-hubbs.html | Carolyn Simon Wed To yonathan Hubbs | True | lpt, cll to The New York Ttmt, | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-46-no-title.html | Article 46 — No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/l-i-players-plan-comedy.html | L. I. Players Plan Comedy | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-21-no-title.html | Article 21 — No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/puts-and-calls-get-new-twists-old-family-joined-by-strips-straps.html | PUTS AND CALLS GET NEW TWISTS; Old Family Joined by Strips, Straps and Special Deals in Convertible Bonds | True | By Burton Crane | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-90-no-title.html | Article 90 — No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/frederic-bkldy-i-edijcator_____-dei-retired-schoolmaster-had-been.html | FREDERIC BkLDY, I. EDIJCATOR_____, DEI;' Retired Schoolmaster Had/ Been Active in Work of / Moral Rearmament | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bonns-socialists-endorse-rearming.html | BONN'S SOCIALISTS ENDORSE REARMING | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/president-names-body-to-further-americas-unity-herter-will-head.html | PRESIDENT NAMES BODY TO FURTHER AMERICAS' UNITY; Herter Will Head Committee Seeking Ways to Improve Ties With Latin Lands | True | By Felix Belair Jr. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/eva-m-stevens-william-g-clark-engaged-to-wed-alumna-of-wellesley.html | Eva M. Stevens, William G. Clark Engaged to Wed; Alumna of Wellesley Will Be Bride of Ph.D. Candidate at Cornell | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/quasimodo-literary-appreciation-of-a-prize-winner-quasimodo-prize.html | Quasimodo Literary Appreciation of a Prize Winner; Quasimodo: Prize Winner | True | By C. M. Bowra | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/johnson-boom-gains-all-texas-house-democrats-are-aiding-it-rayburn.html | JOHNSON BOOM GAINS; All Texas House Democrats Are Aiding It, Rayburn Says | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/emily-donahue-kevin-p-charles-to-marry-dec-27-manhattanville-alumna.html | Emily Donahue, Kevin P. Charles To Marry Dec. 27; Manhattanville Alumna and Lawy.er in Capital Become Engaged | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-94-no-title.html | Article 94 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alyce-seekamp-scarsdale-girl-becomes-a-bride-married-to-john-quincy.html | Alyce Seekamp, Scarsdale Girl, Becomes a Bride; Married to John Quincy Adams, a Descendant of Four Presidents | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/shipments-steady-in-rayon-acetate.html | SHIPMENTS STEADY IN RAYON, ACETATE | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-wahlgren-wed-to-franklin-decker.html | Miss Wahlgren Wed To Franklin Decker | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bonn-to-build-uboats-15-submarines-to-be-first-produced-since-war.html | BONN TO BUILD U-BOATS; 15 Submarines to Be First Produced Since War | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/seena-bregman-affianced-.html | Seena Bregman Affianced [ | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-and-r-maniron-hand-velvet-glove.html | A AND R MAN-IRON HAND, VELVET GLOVE | True | By Gilbert Millstein | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rome.html | Rome | True | EMILIO CECCHI. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leeway-asked-with-federal-aid.html | Leeway Asked With Federal Aid | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/steel-uncertainty-mars-outlook-on-price-trend-in-bond-market.html | Steel Uncertainty Mars Outlook On Price Trend in Bond Market; OUTLOOK CLOUDY IN BOND MARKET | True | By Paul Heffernan | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/belgium-reports-on-ruanda-crisis-ministry-cuts-estimate-of-dead-in.html | BELGIUM REPORTS ON RUANDA CRISIS; Ministry Cuts Estimate of Dead in Fighting to 124 -- Europeans Unmolested | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/harpsichord-builders.html | HARPSICHORD BUILDERS | True | SYLVIA MARLOWE. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/c-w-post-bows-488-so-conn-extends-string-to-15-as-stousey-luzzi.html | C. W. POST BOWS, 48-8; So. Conn. Extends String to 15 as Stousey, Luzzi Star | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/west-orange-bows.html | West Orange Bows | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/boston-papers-resume-printers-return-after-8day-strike-arbitration.html | BOSTON PAPERS RESUME; Printers Return After 8-Day Strike -- Arbitration Voted | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/swiss-to-establish-ties.html | Swiss to Establish Ties | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wagner-criticized-over-maglio-case.html | WAGNER CRITICIZED OVER MAGLIO CASE | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-sick-of-heart-and-mind-psychiatry-and-religious-experience-by.html | The Sick of Heart and Mind; PSYCHIATRY AND RELIGIOUS EXPERIENCE. By Louis Linn, M. D. and Leo W. Schwarz. 307 pp. New York: Random House. $4.95. | True | By Karl Stern | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/popular-at-home.html | POPULAR AT HOME | True | MARGARET HALL | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/albright-breaks-juniata-string-140.html | ALBRIGHT BREAKS JUNIATA STRING, 14-0 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/east-side-victor-250.html | East Side Victor, 25-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/services-press-their-fight-for-more-money-next-year.html | SERVICES PRESS THEIR FIGHT FOR MORE MONEY NEXT YEAR | True | By Jack Raymond | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/poets-column.html | Poets' Column | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-71-no-title.html | Article 71 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/investigator-fete-set-society-to-honor-former-u-s-attorney-at.html | INVESTIGATOR FETE SET; Society to Honor Former U. S. Attorney at Annual Dinner | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/proctor-on-top-14-8.html | Proctor on Top, 14 -- 8 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/famine-is-threatened.html | Famine Is Threatened | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/skiing-gives-lift-to-a-big-industry-enthusiasts-this-year-will.html | SKIING GIVES LIFT TO A BIG INDUSTRY; Enthusiasts This Year Will Spend 120 Million on Their Winter Sport | True | By William M. Freeman | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hollywood-poser-industry-mulls-studio-change-strike-note.html | HOLLYWOOD POSER; Industry Mulls Studio Change -- Strike Note | True | By Murray Schumach | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-as-host-small-u-s-orchestra-brings-briton-here.html | JERSEY AS HOST; Small U. S. Orchestra Brings Briton Here | True | By Eric Salzman | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/florida-through-europecolored-glasses.html | FLORIDA THROUGH EUROPE-COLORED GLASSES | True | By Helen Handler | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/unbeaten-stamford-vanquishes-notre-dame-of-west-haven-300.html | Unbeaten Stamford Vanquishes Notre Dame of West Haven, 30-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-91-no-title.html | Article 91 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mcelroy-voices-regret.html | McElroy Voices Regret | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/grain-is-being-shipped-in-large-new-tankers.html | Grain Is Being Shipped In Large New Tankers | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/greece-to-honor-nagy-to-issue-stamp-in-retaliation-for-soviet.html | GREECE TO HONOR NAGY; To Issue Stamp in Retaliation for Soviet Tribute to Red | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-troublesome-code-the-movies-selfregulations-taxed-again-by-a.html | A TROUBLESOME CODE; The Movies' Self-Regulations Taxed Again by a Mediocre Film | True | By Bosley Crowther | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/men-and-atoms.html | Men and Atoms' | True | W. E. SCHRAGE | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/who-killed-sir-harry-the-life-and-death-of-sir-harry-oakes-by.html | Who Killed Sir Harry?; THE LIFE AND DEATH OF SIR HARRY OAKES. By Geoffrey Bocca. 238 pp. New York: Double-day & Co. $3.95. | True | By Allen Churchill | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-aims-to-gauge-thrust-of-rocket-finds-problems-in-attempts-to.html | U.S. AIMS TO GAUGE THRUST OF ROCKET; Finds Problems in Attempts to Measure the Power of Engine for Space Tests | True | By John W. Finney | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/contamination-discounted.html | Contamination Discounted | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alcoholism-study-will-query-wives.html | ALCOHOLISM STUDY WILL QUERY WIVES | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/airliner-lands-at-wake-island.html | Airliner Lands at Wake Island | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/excerpts-from-report-on-effects-of-u-s-foreign-deficit.html | Excerpts From Report on Effects of U. S. Foreign Deficit | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/portrait-of-our-no-1-cop-commissioner-kennedy-is-a-gentlelooking.html | Portrait of Our No. 1 Cop; Commissioner Kennedy is a gentle-looking man who runs the New York police force with a tough outspokenness that wins friends and infuriates enemies. | True | By Wayne Philips | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/and-perhaps-the-twain-shall-meet-classical-and-jazz.html | AND PERHAPS THE TWAIN SHALL MEET; CLASSICAL AND JAZZ | True | By Gunther Schuller | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/amalia-catalani-sings-soprano-is-heard-in-program-at-carnegie.html | AMALIA CATALANI SINGS; Soprano Is Heard in Program at Carnegie Recital Hall | True | E. S. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/festival-saturday-for-unitarian-unit.html | Festival Saturday For Unitarian Unit | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sports-news.html | Sports News | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/weakening-seen-in-brazilus-tie-deterioration-arising-from.html | WEAKENING SEEN IN BRAZIL-U.S. TIE; Deterioration Arising From Nationalism and Criticism Causes Grave Concern | True | By Juan de Onis | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/norwalk.html | NORWALK | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kansas-tops-oklahoma-state.html | Kansas Tops Oklahoma State | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tristate-program-the-southwest-renews-its-welcome-to-the-winter.html | TRI-STATE PROGRAM; The Southwest Renews Its Welcome To the Winter Traveler | True | By Gladwin Hill | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tunisia-seeking-dam-loan-in-u-s-development-fund-officials-reported.html | TUNISIA SEEKING DAM LOAN IN U .S.; Development Fund Officials Reported Unfavorable -- Appeal to Soviet Seen | True | By Thomas F. Brady | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ellen-kober-engaged-to-lawrence-prescott.html | Ellen Kober Engaged To Lawrence Prescott | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/2-democrats-vie-in-wisconsin-test-humphrey-follows-kennedy-at.html | 2 DEMOCRATS VIE IN WISCONSIN TEST; Humphrey Follows Kennedy at Convention -- Stevenson Forces in Background | True | By Russell Baker | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/aiding-her-pet-charities-keeps-mrs-guest-on-go-she-works-now-for.html | Aiding Her Pet Charities Keeps Mrs. Guest on Go; She Works Now for Embassy Ball, but Range Is Wide | True | By Ruth Robinson | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/locomotive-runaway-still-poses-a-mystery.html | Locomotive Runaway Still Poses a Mystery | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lafayette-is-victor-over-tufts-13-to-0.html | LAFAYETTE IS VICTOR OVER TUFTS, 13 TO 0 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/unbeaten-bowling-green-sends-delaware-to-first-loss-of-football.html | Unbeaten Bowling Green Sends Delaware to First Loss of Football Season; OHIOANS SET BACK BLUE HENS, 30-8 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-73-no-title.html | Article 73 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pike-bids-episcopalians-ease-policy-on-africans-and-asians.html | Pike Bids Episcopalians Ease Policy on Africans and Asians | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dale-robertson-remarries.html | Dale Robertson Remarries | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/is-it-just-tv-or-most-of-us-rigged-quiz-shows-reflect-a-general.html | Is It Just TV -- Or Most of Us?; Rigged quiz shows reflect a general distortion of values, it is held -- a 'market place' outlook that emphasizes success regardless of how achieved. | True | By Charles Frankel | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-80-no-title.html | Article 80 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gundy-passes-lead-indians-to-triumph-over-cornell-2112-dartmouth.html | Gundy Passes Lead Indians to Triumph Over Cornell, 21-12; DARTMOUTH SINKS CORNELL, 21 TO 12 | True | By Lincoln A. Werden | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/diabetes-hunt-due-drive-to-discover-65000-hidden-sufferers-slated.html | DIABETES HUNT DUE; Drive to Discover 65,000 Hidden Sufferers Slated | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/terriers-defeat-boston-college-boston-university-upsets-eagles-267.html | TERRIERS DEFEAT BOSTON COLLEGE; Boston University Upsets Eagles, 26-7, for First Time in 22 Years | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hofstra-conquers-springfield-for-tenth-triumph-in-row-mdonald.html | Hofstra Conquers Springfield for Tenth Triumph in Row; M'DONALD EXCELS IN 31-TO-6 VICTORY | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-names-keys-to-business-tides-growth-and-shifting-trends-are.html | NEW NAMES KEYS TO BUSINESS TIDES; Growth and Shifting Trends Are Reflected in Variety of Corporate Changes | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/susanne-davis-daniel-newberry-to-be-wed-dec-3-correspondent-at-u-n.html | Susanne Davis, Daniel Newberry To Be Wed Dec. 3; Correspondent at U. N. and State Department Aide Are Betrothed | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/springfield-vt-to-hail-its-chief-towns-manager-a-shrewd-cow-trader.html | SPRINGFIELD, VT., TO HAIL ITS CHIEF; Town's Manager, a Shrewd Cow Trader by Avocation Will Be Given a Calf | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/thomas-ross-86-stage-actor-dies-played-mr-webb-in-original.html | THOMAS ROSS, 86, STAGE ACTOR, DIES; Played Mr. Webb in Original Production of 'Our Town' --In 'Your Uncle Dudley' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/border-progress-u-s-visitors-included-in-canadas-simplified-customs.html | BORDER PROGRESS; U. S. Visitors Included in Canada's Simplified Customs Procedure | True | By Tania Long | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/paula-sanfacon-attended-by-six-is-wed-in-jersey-father-escorts-her.html | Paula Sanfacon, Attended by Six, Is Wed in Jersey; Father Escorts Her at Paterson Marriage to John Christman 4th | True | .pccZal to The New York Tlme. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/prince-charles-is-11.html | Prince Charles Is 11 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/discontent-in-the-nato-alliance.html | DISCONTENT IN THE NATO ALLIANCE | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/loyalty-pledged-to-king.html | Loyalty Pledged to King | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/by-way-of-report-canadian-film-company-formed-other-items.html | BY WAY OF REPORT; Canadian Film Company Formed -- Other Items | True | By A. H. Weiler | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bucknell-on-top-266-scores-quickly-then-coasts-to-victory-over.html | BUCKNELL ON TOP, 26-6; Scores Quickly, Then Coasts to Victory Over Temple | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-protests-ban-on-times-writer-poland-told-her-expulsion-of.html | U.S. PROTESTS BAN ON TIMES WRITER; Poland Told Her Expulsion of Rosenthal May Harm Countries' Relations | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/maryland-defeats-clemson-28-to-25.html | MARYLAND DEFEATS CLEMSON, 28 TO 25 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/political-tourism.html | POLITICAL TOURISM' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/one-man-three-likenesses.html | One Man, Three Likenesses | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/george-a-cole-dead-aide-of-george-washingtonl-bridge-won-port-medal.html | GEORGE A. COLE DEAD; Aide' of George - Washingtonl Bridge Won Port Medal I | True | .ot'c!al tO 'rhr New York 'Flnlcs. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/noel-straus-manyfaceted-man-and-critic.html | NOEL STRAUS, MANY-FACETED MAN AND CRITIC | True | H.T. I | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/marshberger.html | Marsh--Berger | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/detours-hamper-channel-tunnel-it-would-have-to-wind-like-roller.html | DETOURS HAMPER CHANNEL TUNNEL; It Would Have to Wind Like Roller Coaster, Contractors Determine in Tests | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/poor-greek-girls-receive-training-domestic-course-is-part-of.html | POOR GREEK GIRLS RECEIVE TRAINING; Domestic Course Is Part of Migration Body's Plan to Resettle Workers | True | By Kathleen Teltsch | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/berry-growers-on-coast-bitter-u-s-action-on-weed-killer-viewed-as.html | BERRY GROWERS ON COAST BITTER; U. S. Action on Weed Killer Viewed as Double-Cross -- Crop Sales in Doubt | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/2-on-party-line-delay-call-for-an-ambulance.html | 2 on Party Line Delay Call for an Ambulance | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dubuffet-and-picasso-two-retrospectives-coincide-and-suggest-a.html | DUBUFFET AND PICASSO; Two Retrospectives Coincide and Suggest a Shift From Intellectualism to Romantic Sensibility | True | By John Canaday | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/in-russia-a-reporters-job-is-agitation-congress-urges-him-on-as-an.html | IN RUSSIA A REPORTER'S JOB IS 'AGITATION'; Congress Urges Him On as an Arm Of the Communist Cause | True | By Max Frankel | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/france-decorates-one-in-150.html | France Decorates One in 150 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rufus-c-finch-jr-to-marry-mrs-naneie-sears-damon.html | Rufus C. Finch Jr. to Marry Mrs. Naneie Sears Damon | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/iowa-state-triumphs-550.html | Iowa State Triumphs, 55-0 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/fundraiser-joins-college.html | Fund-Raiser Joins College | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/along-forgotten-roads-the-lost-cities-of-africa-by-basil-davidson.html | Along Forgotten Roads; THE LOST CITIES OF AFRICA. By Basil Davidson. Illustrated. 366 pp. Boston: Atlantic-Little, Brown. $6.50. | True | By James Duffy | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-case-of-the-private-eye-that-contemporary-folk-hero-the.html | The Case of the Private Eye; That contemporary folk hero, the strong-armed, lady-killing private investigator, proves, on investigation, to be a 9-to-5 man who gets his kicks from TV. | True | By Thomas Meehan | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-86-no-title.html | Article 86 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/washington-the-rookie-of-the-year-makes-his-bid.html | Washington; The Rookie of the Year Makes His Bid | True | By James Reston | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/giants-to-oppose-steelers-today-65000-expected-at-stadium-heinrich.html | GIANTS TO OPPOSE STEELERS TODAY; 65,000 Expected at Stadium -- Heinrich Will Start at Quarterback for Locals | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wyoming-in-front-2520.html | Wyoming in Front, 25-20 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/flowering-almonds.html | FLOWERING ALMONDS | True | By Nancy Ruzicka Smith | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/health-clinic-to-be-dedicated.html | Health Clinic to Be Dedicated | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-75-no-title.html | Article 75 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-merchants-view-an-appraisal-of-how-steel-output-resumption-will.html | The Merchant's View; An Appraisal of How Steel Output Resumption Will Affect Business | True | By Herbert Koshetz | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/temple-u-celebrates-alumni-dinner-opens-4year-diamond-jubilee.html | TEMPLE U. CELEBRATES; Alumni Dinner Opens 4-Year Diamond Jubilee Festival | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-towns-set-44th-conference-league-of-municipalities-to.html | JERSEY TOWNS SET 44TH CONFERENCE; League of Municipalities to Convene in Atlantic City on Tuesday | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tuckahoe-trips-lincoln.html | Tuckahoe Trips Lincoln | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/togliatti-pleased-by-eisenhower-trip.html | TOGLIATTI PLEASED BY EISENHOWER TRIP | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/smith-gets-rockefeller-gift.html | Smith Gets Rockefeller Gift | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/poly-prep-loses-to-horace-mann-thomas-two-touchdowns-pace-26to14.html | POLY PREP LOSES TO HORACE MANN; Thomas' Two Touchdowns Pace 26-to-14 Contest -- Riverdale Wins, 46-14 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chelsea-sought-in-project-name-penn-station-south-fails-to-identify.html | CHELSEA' SOUGHT IN PROJECT NAME; ' Penn Station South' Fails to Identify Neighborhood, Some Residents Say | True | By Charles Grutzner | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-film-stars-here-four-see-matinee-and-opera-dine-and-go-night.html | SOVIET FILM STARS HERE; Four See Matinee and Opera, Dine and Go Night Clubbing | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/n-e-a-to-campaign-for-education-aid.html | N. E. A. TO CAMPAIGN FOR EDUCATION AID | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-louise-keyes-married-to-dentist.html | Miss Louise Keyes Married t'o Dentist | True | Special to Tile New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-stauffer-engaged.html | Miss Stauffer Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ore-ships-move-again.html | Ore Ships Move Again | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/notes-on-the-habits-of-waiters-and-others.html | NOTES ON THE HABITS OF WAITERS AND OTHERS | True | By Emil Lengyel | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/2-top-greek-generals-resign.html | 2 Top Greek Generals Resign | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/travelers-aid-to-be-assisted-at-fete-tuesday-blue-grass-ball-is-set.html | Travelers Aid To Be Assisted At Fete Tuesday; Blue Grass Ball Is Set for Plaza -- Fashion Show on Program | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-destination-is-truth-wisdom-of-the-west-a-historical-survey-of.html | The Destination Is Truth; WISDOM OF THE WEST: A Historical Survey of Western Philosophy in Its Social and Political Setting. By Bertrand Russell. Edited by Paul Foulkes. Illustrated. 320 pp. New York: Doubleday & Co. $12.50. | True | By Herbert J. Muller | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/son-to-the-harold-citrins.html | Son to the Harold Citrins | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bridge-what-is-cheating-confusion-exists-over-the-games-code-of.html | BRIDGE: WHAT IS 'CHEATING?'; Confusion Exists Over The Game's Code Of Ethics | True | By Albert H. Morehead | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/eisenhower-plane-at-karachii.html | Eisenhower Plane at Karachii | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/subway-program-sped-in-motreal-new-company-puts-to-city-plans-for.html | SUBWAY PROGRAM SPED IN MOTREAL; New Company Puts to City Plans for 7.75-Mile Line to Cost $163,000,000 | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/fete-for-hebrew-home.html | Fete for Hebrew Home | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/arts-body-deplores-piccadilly-project.html | ARTS BODY DEPLORES PICCADILLY PROJECT | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oswald.html | Oswald | True | VAUCHARD RILLS. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leafs-here-tonight-rangers-out-for-first-victory-over-toronto-this.html | LEAFS HERE TONIGHT; Rangers Out for First Victory Over Toronto This Season | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gardnerdavis.html | Gardner--Davis | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hospital-in-newark-to-gain.html | Hospital in Newark to Gain | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/de-gaulle-and-party-face-split-over-algeria-policy-de-gaulle-and.html | De Gaulle and Party Face Split Over Algeria Policy; De Gaulle and Party Face Split Over Policy on Algeria's Future | True | By Henry Giniger | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hobart-beats-upsala-76.html | Hobart Beats Upsala, 7-6 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/1vrs-maryan-mooney-wed-to-w-j-murray-jr.html | IVJrs. Maryan Mooney Wed to W. J. Murray Jr. | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/moscow.html | Moscow | True | MAX FRANKEL. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/for-safety.html | FOR SAFETY | True | HENRY H. WAKELAND | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-87-no-title.html | Article 87 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sparks-from-a-busy-anvil-whiteheads-american-essays-in-social.html | Sparks From a Busy Anvil; WHITEHEAD'S AMERICAN ESSAYS IN SOCIAL PHILOSOPHY. Edited with an introduction by A. H. Johnson. 206 pp. New York: Harper & Bros. $4. | True | By Brand Blanshard | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jeanne-r-donoghue-to-wed-next-month.html | Jeanne R. Donoghue (To Wed Next Month | True | Special to The Near York 'rimeS. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bergen.html | BERGEN | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/air-force-speeds-railcar-missile-minuteman-icbm-receives-top.html | AIR FORCE SPEEDS RAIL-CAR MISSILE; Minuteman ICBM Receives Top Priority as Mobile Retaliatory Weapon | True | By Richard Witkin | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/barbara-r-hauben-fiancee-of-dentist.html | Barbara R. Hauben Fiancee of Dentist | True | Spechnl to The New Yok Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/who-tried-to-kill-whom.html | WHO TRIED TO KILL WHOM? | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/premier-affirms-neutrality.html | Premier Affirms Neutrality | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dwellers-in-marble-halls-italian-villas-and-palaces-by-georgina.html | Dwellers in Marble Halls; ITALIAN VILLAS AND PALACES. By Georgina Masson. Illustrated. 244 pp. New York: Harry N. Abrams. $17.50. | True | By Carlo Beuf' | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/30000-reported-paid-to-plug-safes-on-tv.html | $30,000 Reported Paid To 'Plug' Safes on TV | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/frequency-is-high-in-fm-radio-sales-frequency-is-high-in-fm-radio.html | Frequency Is High In FM Radio Sales; FREQUENCY IS HIGH IN FM RADIO SALES | True | By Alfred R. Zipser | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/patricia-akelly-becomes-bride-of-r-m-brueno-gowned-in-ivory-satin.html | Patricia A.Kelly Becomes Bride Of R. M. Brueno; Gowned in Ivory Satin at Marriage in Glen Rock to Miami Graduate | True | p.clal to 'le New York 'rle. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-weeks-events-flower-shows-lectures-and-awards-are-occupying-the.html | THE WEEK'S EVENTS; Flower Shows, Lectures and Awards Are Occupying the Spotlight | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/portrait-of-boy-boxer-tough-and-talented-georgie-colon-14-makes-his.html | Portrait of Boy Boxer; Tough and Talented Georgie Colon, 14, Makes His Ring Rivals Cry | True | By Gay Talese | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bonn.html | Bonn | True | FLORA LEWIS. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/montreal-area-police-wage-a-battle-of-signs.html | Montreal Area Police Wage a Battle of Signs | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-said-to-win-antimalaria-fight.html | SOVIET SAID TO WIN ANTI-MALARIA FIGHT | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/waesche-faure.html | Waesche Faure | True | I-CLt to New York 'Z'ne | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/peiping-glitters-as-red-showcase-grand-new-buildings-are-used-to.html | PEIPING GLITTERS AS RED SHOWCASE; Grand New Buildings Are used to Prove the Power of Communist Regime | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/washington-tops-california-200-flemings-long-runs-set-up-2.html | WASHINGTON TOPS CALIFORNIA, 20-0; Fleming's Long Runs Set Up 2 Touchdowns -- Jackson Sparks First Drive | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sports-of-the-times-prize-catch.html | Sports of The Times; Prize Catch | True | By Arthur Daley | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/progress-is-pain-to-port-in-jersey-edgewater-fretful-as-work-starts.html | PROGRESS IS PAIN TO PORT IN JERSEY; Edgewater Fretful as Work Starts for Tall Housing Along Hudson River | True | By John W. Slocum | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sloppy-work.html | SLOPPY WORK' | True | R. BLAGDEN | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sweden-may-ease-curb-on-us-goods-studying-removal-of-the-few.html | SWEDEN MAY EASE CURB ON U.S. GOODS; Studying Removal of the Few Remaining Quotas -- Tariff and Licenses Unaffected | True | By Werner Wiskari | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/education-news-college-student-is-becoming-more-serious-nowadays.html | EDUCATION NEWS; College Student is Becoming More Serious Nowadays | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nixon-scores-hysteria.html | Nixon Scores 'Hysteria' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-cresswell-is-married-here-to-william-ely-former-rollins.html | Miss Cresswell Is Married Here To 'William Ely'; Former Rollins Student and Ad Man' Wed in Church of Ascension | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/berlin-revisited-prosperity-raises-question-whether-people-will-be.html | Berlin Revisited; Prosperity Raises Question Whether People Will Be Firm, as in Blockade | True | By Drew Middleton | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/arkansas-is-victor-over-smu-17-to-14.html | ARKANSAS IS VICTOR OVER S.M.U., 17 TO 14 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hospital-gets-shelter-funds-400000-for-fallout-area-given-to-st.html | HOSPITAL GETS SHELTER FUNDS; $400,000 for Fall-Out Area Given to St. Barnabas in Newark by U. S. | True | By Milton Honig | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-wooden-isadora-the-spirit-and-the-flesh-by-david-weiss-504-pp-new.html | A Wooden Isadora; THE SPIRIT AND THE FLESH. By David Weiss. 504 pp. New York: Doubleday & Co. $4.95. | True | By Frederic Morton | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wood-field-and-stream-a-conservationist-writes-of-the-wilds-of-new.html | Wood, Field and Stream; A Conservationist Writes of the Wilds of New York State With Wit and Insight | True | By John W. Randolph | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-77-no-title.html | Article 77 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/college-head-chosen-john-a-howard-will-assume-rockford-post-about.html | COLLEGE HEAD CHOSEN; John A. Howard Will Assume Rockford Post About Feb. 1 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-mary-otteson.html | MISS MARY OTTESON | True | Soecial to Tile New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sandlot-player-dies.html | Sandlot Player Dies | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/penn-state-routs-holy-cross-lucas-sets-pace-for-460-victory.html | Penn State Routs Holy Cross; LUCAS SETS PACE FOR 46-0 VICTORY | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/army-reported-upset-over-plan-for-cut-abroad-fight-seen-on-budget.html | ARMY REPORTED UPSET OVER PLAN FOR CUT ABROAD; Fight Seen on Budget Bureau Proposal to Restrict Its Role to Limited Wars | True | By Jack Raymond | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-68-no-title.html | Article 68 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/claire-walsh-fiancee-i-i-of-air-force-officer.html | Claire Walsh Fiancee i i Of Air Force Officer', | True | Special to The New yo'rk Tlm. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/priscilla-h-rand-donald-a-crane-engaged-to-wed-world-federalists.html | Priscilla H, Rand, Donald A. Crane Engaged to Wed; World Federalists Aide _and 1957 Graduate of Haverford to Marry | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/scientists-assail-truman-on-atests.html | SCIENTISTS ASSAIL TRUMAN ON A-TESTS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-aide-off-to-poland-mueller-on-goodwill-visit-without-trade-aims.html | U.S. AIDE OFF TO POLAND; Mueller on 'Goodwill' Visit Without Trade Aims | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-progress-of-mankind.html | THE PROGRESS OF MANKIND | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/knobs-switches-lights-dials-the-multiplicity-of-controls-on.html | KNOBS, SWITCHES, LIGHTS, DIALS; The Multiplicity of Controls on Expensive Hi-Fi Equipment May Scare Some Customers, but Each Has Its Use | True | By Harold C. Schonberg | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/christmas-fair-at-brick-church-will-be-benefit-16th-annual-event-is.html | Christmas Fair At Brick Church Will Be Benefit; 16th Annual Event Is Set Thursday and Friday to Assist Activities | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/life-gave-them-both-a-lively-script-adventurous-alliance-the-story.html | Life Gave Them Both a Lively Script; ADVENTUROUS ALLIANCE: The Story of the Agassiz Family of Boston. By Louise Hall Tharp. Illustrated. 354 pp. Boston: Little, Brown & Co. $5. | True | By Perry Miller | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mich-state-upsets-northwestern-1510-mich-state-tops-wildcats-1510.html | Mich. State Upsets Northwestern, 15-10; MICH. STATE TOPS WILDCATS, 15-10 | True | By United Press International. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/florida-editor-heads-journalism-fraternity.html | Florida Editor Heads Journalism Fraternity | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/camera-row-a-twoway-electronic-and-tiny-flash-units.html | CAMERA ROW; A Two-Way Electronic And Tiny Flash Units | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/union-college-alumni-to-meet.html | Union College Alumni to Meet | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/maori-land-league.html | Maori Land League | True | OLGA STRINGFELLOW. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mississippi-wins-37-7.html | Mississippi Wins, 37 -- 7 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/opposing-views-on-labor.html | OPPOSING VIEWS ON LABOR | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/light-station-for-sale-jersey-site-used-by-u-s-was-abandoned-two.html | LIGHT STATION FOR SALE; Jersey Site Used by U. S. Was Abandoned Two Years Ago | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/critical-stage-for-ticket-plan-producers-failing-to-supply-tickets.html | CRITICAL STAGE FOR TICKET PLAN; Producers Failing to Supply Tickets At Reduced Rates for Students | True | By John E. Booth | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-saunders-has-child.html | Mrs. Saunders Has Child | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mental-health-unit-to-convene.html | Mental Health Unit to Convene | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/william-and-mary-wins-90.html | William and Mary Wins, 9-0 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-doelger-attended-by-5-becomes-bride-married-in-st-thomas-mores.html | Miss Doelger, Attended by 5, Becomes Bride; Married in St. Thomas More's to Eugene R. Brennan Jr. | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/what-is-progress.html | WHAT IS PROGRESS? | True | ANTONIO GATTORNO | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/monument.html | MONUMENT' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/collaboration.html | Collaboration | True | FRANK GIBNEY. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/north-carolina-views-the-past-elegant-home-of-royal-governor-is.html | NORTH CAROLINA VIEWS THE PAST; Elegant Home of Royal Governor Is Restored -- On Florida Route | True | By Woodrow Price | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/isobel-hinckley-is-married-here-to-price-glover-bride-wears-ivory.html | Isobel Hinckley Is Married Here To Price Glover; Bride Wears Ivory Satin at Wedding to Pilot With Pan American | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pressweiss.html | Press--Weiss | True | SCt1 to Tte New York '3mes __ | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tv-fraud-traced-to-ethical-laxity-one-rabbi-decries-a-false-new.html | TV 'FRAUD' TRACED TO ETHICAL LAXITY; One Rabbi Decries a False 'New Morality' -- Another Assails Perpetrators | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chamber-music-heard-childrens-concert-is-give-at-metropolitan.html | CHAMBER MUSIC HEARD; Children's Concert Is Give at Metropolitan Museum | True | E. S. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/recognition.html | RECOGNITION | True | CHARLES CABIBI | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/academic-passion-the-ivy-trap-by-douglas-angus-319-pp-indianapolis.html | Academic Passion; THE IVY TRAP. By Douglas Angus. 319 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | By Carlos Baker | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/baby-foundation-plans-ball-at-waldorf-dec-12.html | Baby Foundation Plans Ball at Waldorf Dec. 12 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/propagandist-extraordinary-man-of-reason-the-life-of-thomas-paine-b.html | Propagandist Extraordinary; MAN OF REASON. The Life of Thomas Paine. By Alfred Owen Aldridge. 348 pp. Philadelphia and New York: J. B. Lippincott Company. $6. | True | By Richard B. Morris | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/woodard-wiley-bride-in-st-paul-of-t-w-heath-jr-wellesley-graduate.html | Woodard Wiley Bride in St. Paul Of T. W. Heath Jr.; Wellesley Graduate Is Wed to Kinston, N. C., Bank Executive | True | Spedl to '! New York Tlmts. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bazaar-on-wednesday-to-aid-jersey-church.html | Bazaar on Wednesday To Aid Jersey Church | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-92-no-title.html | Article 92 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/indonesia-speeds-deal-for-planes-purchase-of-big-lockheed-c130s.html | INDONESIA SPEEDS DEAL FOR PLANES; Purchase of Big Lockheed C-130's Points Up Growth in Country's Economy | True | By Edward Hudson | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rubber-iron-posts-for-perilous-road.html | RUBBER 'IRON' POSTS FOR PERILOUS ROAD | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-york-89301019.html | NEW YORK | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/west-to-bid-un-debate-hungary-it-will-press-for-assembly-discussion.html | WEST TO BID U.N. DEBATE HUNGARY; It Will Press for Assembly Discussion of Impending Report on Repression | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-81-no-title.html | Article 81 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/singers-to-aid-charity-operetta-in-middletown-will-raise-hospital.html | SINGERS TO AID CHARITY; Operetta in Middletown Will Raise Hospital Funds | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-weeks-programs-concert-events-include-mariatheresa-cycle.html | THE WEEK'S PROGRAMS; Concert Events Include Maria-Theresa Cycle | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/elizabeth-gara-is-future-bride-of-a-lieutenant-viarymountalumna-and.html | Elizabeth Gara Is Future Bride Of a Lieutenant; VlarymountAlumna and Bernard McLaughlin of Navy Affianced | True | IeclLl tO The New York TimeS. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/london.html | London | True | WALTER ALLEN. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/convair-scientist-rejects-u-s-post-critchfield-was-to-have-been-on.html | CONVAIR SCIENTIST REJECTS U. S. POST; Critchfield Was to Have Been on Company's Payroll While Pentagon Aide | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/italy-expects-rise-in-u-s-tourists.html | ITALY EXPECTS RISE IN U. S. TOURISTS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/music-recalling-stained-glass.html | MUSIC RECALLING STAINED GLASS | True | By Edward Downes | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/taft-turns-back-kent.html | Taft Turns Back Kent | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/london-bankers-mark-hanover-unit-expansion.html | London Bankers Mark Hanover Unit Expansion | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/who.html | Who? | True | JACK LAWRENCE. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dr-mackinnon-robert-schutz-plan-marriage-canadian-physician-is-the.html | Dr. Mackinnon, Robert Schutz Plan Marriage; Canadian Physician Is the Future Bride of a Georgetown Graduate | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pitt-eleven-tops-notre-dame-2813-runs-of-clemens-cox-and-cunningham.html | PITT ELEVEN TOPS NOTRE DAME, 28-13; Runs of Clemens, Cox and Cunningham Help Panthers Win on Muddy Field | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hofstra-fought-in-old-westbury-many-residents-object-to-plan-for.html | HOFSTRA FOUGHT IN OLD WESTBURY; Many Residents Object to Plan for Branch There -- Zoning Change Weighed | True | By Roy R. Silver | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/science-in-review-new-procedure-advocated-for-selection-of-blood.html | SCIENCE IN REVIEW; New Procedure Advocated for Selection Of Blood Types in Transfusions | True | By William L. Laurence | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/peiping-harasses-china-rightists-escape-of-4-young-officials.html | PEIPING HARASSES CHINA 'RIGHTISTS; Escape of 4 Young Officials Indicates Rising Pressure on All Who Dissent | True | By Tillman Durdin | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/snow-ball-is-set-dec-12.html | Snow Ball Is Set Dec. 12 | True | [ I .pecla to The New York Times. ' | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-s-soldier-released-turks-grant-bail-to-last-of-four-americans.html | U. S. SOLDIER RELEASED; Turks Grant Bail to Last of Four Americans Held | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rockefeller-now-uncertain-if-nixon-could-win-in-60-rockefeller.html | Rockefeller Now Uncertain If Nixon Could Win in '60; ROCKEFELLER GIVES '60 VIEW ON NIXON | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/crucial-summer-the-scarlet-sail-by-betty-cavanna-256-pp-new-york.html | Crucial Summer; THE SCARLET SAIL. By Betty Cavanna. 256 pp. New York: William Morrow & Co. $2.95. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/french-hospital-notes-milestone-parent-society-turns-150.html | FRENCH HOSPITAL NOTES MILESTONE; Parent Society Turns 150 -- Memorabilia to Be on View Rest of Month | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/80-leaders-date-manpower-talks.html | 80 LEADERS DATE MANPOWER TALKS | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ladycliff-college-party.html | Ladycliff College Party | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/coma-center-set-up-rise-in-barbiturate-cases-leads-to-move-here.html | COMA CENTER SET UP; Rise in Barbiturate Cases Leads to Move Here | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ben-lewis-ad-designer-is-dead-cited-for-packages-type-faces.html | Ben Lewis, Ad Designer, Is Dead; Cited for Packages, Type Face's | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-york-exhibit-11th-annual-a-s-d-a-show-opens-friday.html | NEW YORK EXHIBIT; 11th Annual A. S. D. A. Show Opens Friday | True | By Kent B. Stiles | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cancer-device-cited-soviet-says-ultrasonic-waves-find-the-disease.html | CANCER DEVICE CITED; Soviet Says Ultrasonic Waves Find the Disease | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/game-in-the-kitchen.html | Game in the Kitchen | True | By June Owen | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/3-papers-to-curb-ads-cumberland-md-publisher-hits-indecent-movies.html | 3 PAPERS TO CURB ADS; Cumberland (Md.) Publisher Hits Indecent Movies | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/aging-painful-nehru-says.html | Aging Painful, Nehru Says | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-rosberger-hag-son.html | Mrs. Rosberger Hag Son | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rice-tops-texas-aggies-72.html | Rice Tops Texas Aggies, 7-2 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-c-l-a-defeats-n-c-state-2112-kilmers-passes-and-smiths-71yard-run.html | U. C. L. A. DEFEATS N. C. STATE, 21-12; Kilmer's Passes and Smith's 71-Yard Run Help Bruins Turn Back Wolfpack | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-fenwick-bergen.html | MRS. FENWICK BERGEN | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/becky-hatch-fiance-of-yale-law-stdlient.html | Becky Hatch Fiance: Of Yale Law Stdlient | True | .' Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/school-districts-now-are-fewer-and-larger.html | School Districts Now Are Fewer and Larger | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lost-bonn-fliers-safe-czechs-after-22day-silence-reveal-2-planes.html | LOST BONN FLIERS SAFE; Czechs, After 22-Day Silence, Reveal 2 Planes Crashed | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-84-no-title.html | Article 84 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/100-ideas-yield-company-symbol-50-people-including-some-doodling.html | 100 IDEAS YIELD COMPANY SYMBOL; 50 People, Including Some 'Doodling' Artists, Shape Brown & Bigelow Sign | True | By J. E. McMahon | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/principals-warn-on-citys-schools-publicity-drive-is-urged-to-offset.html | PRINCIPALS WARN ON CITY'S SCHOOLS; Publicity Drive Is Urged to Offset Rising Popularity of Private Classes | True | By Gene Currivan | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/poland-names-planning-aide.html | Poland Names Planning Aide | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/langer-service-held-senate-cjilea-gues-attend-j-rites-in-north.html | LANGER SERVICE HELD ); Senate CJilea g----ues Attend', j Rites in North Dakota I | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/texas-tech-downs-houston.html | Texas Tech Downs Houston | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/newark-museum-plans-addition.html | Newark Museum Plans Addition | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/early-curtain.html | EARLY CURTAIN | True | MARY HEATLEY. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sodium-shots-planned-rockets-will-release-vapor-monday-and-tuesday.html | SODIUM SHOTS PLANNED; Rockets Will Release Vapor Monday and Tuesday | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/osteopathy-aides-elect.html | Osteopathy Aides Elect | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-york-rugby-club-wins.html | New York Rugby Club Wins | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-relaxes-tourist-rules-bid-to-visiting-relatives-seen-in-rate.html | SOVIET RELAXES TOURIST RULES; Bid to Visiting Relatives Seen in Rate Cut -- Guide No Longer Required | True | By Theodore Shabad | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/police-query-350-in-s-i-blast-area-chief-of-detectives-says-no-new.html | POLICE QUERY 350 IN S. I. BLAST AREA; Chief of Detectives Says No New Leads Have Opened in Giarletta Bombing | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kentor-bromberg.html | Kentor -Bromberg | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/auction-nets-472605-antique-french-furniture-of-de-portago.html | AUCTION NETS $472,605; Antique French Furniture of de Portago Collection Sold | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mystery-mounts-in-hunt-for-judge-the-chicago-police-and-fbi-find.html | MYSTERY MOUNTS IN HUNT FOR JUDGE; The Chicago Police and F.B.I. Find Few Major Clues in Disappearance Oct. 26 | True | By Austin C. Wehrwein | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/epicures-harvest.html | Epicure's Harvest | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-proper-bostonians-adventures-in-wall-street-short-term-by-jay.html | A Proper Bostonian's Adventures in Wall Street; SHORT TERM. By Jay Richard Kennedy. 541 pp. Cleveland and New York: The World Publishing Company. $5.75. | True | By Sidney Hyman | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bourbon-seeking-visas-for-europe-but-trade-barriers-strong-foothold.html | BOURBON SEEKING VISAS FOR EUROPE; But Trade Barriers, Strong Foothold of Scotch Pose Obstacles to Entry | True | By Edwin L. Dale Jr. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/parley-to-gauge-u-s-trade-role-herter-to-address-opening-of-meeting.html | PARLEY TO GAUGE U. S. TRADE ROLE; Herter to Address Opening of Meeting Tomorrow on Foreign Trends | True | By Brendan M. Jones | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-s-is-cautioned-on-moves-to-trim-dollar-outflow-private-report.html | U. S. IS CAUTIONED ON MOVES TO TRIM DOLLAR OUTFLOW; Private Report Warns Curbs on Aid Programs Could Hurt Foreign Policy | True | By E. W. Kenworthy | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/fidel-castros-white-paper.html | Fidel Castro's "White Paper" | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/narcotic-drive-begun-hong-kong-charts-legal-and-rehabilitative.html | NARCOTIC DRIVE BEGUN; Hong Kong Charts Legal and Rehabilitative Measures | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/history-at-home-many-old-dwellings-in-metropolitan-area-open-to.html | HISTORY AT HOME; Many Old Dwellings in Metropolitan Area Open to Casual Sight-Seer | True | By Paul Showers | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/held-on-gun-charge-jersey-man-is-accused-of-link-to-underworld.html | HELD ON GUN CHARGE; Jersey Man Is Accused of Link to Underworld | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/plainfield-defeats-union-207-to-clinch-central-jersey-title.html | Plainfield Defeats Union, 20-7, To Clinch Central Jersey Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/negro-scores-data-on-bloodgiving.html | NEGRO SCORES DATA ON BLOOD-GIVING | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wardbuchanan.html | WardBuchanan | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/judith-tatham-bride-of-thomas-e-brewton.html | Judith Tatham Bride Of Thomas E. Brewton | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-66-no-title.html | Article 66 — No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gesneriads-popular-indoors.html | GESNERIADS -- POPULAR INDOORS | True | By Walter Singer | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-jet-is-shown-by-varig-airlines-brazilian-carrier-will-use-quiet.html | NEW JET IS SHOWN BY VARIG AIRLINES; Brazilian Carrier Will Use Quiet Caravelle on Runs to Rio de Janeiro | True | By George Horne | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hussein-marks-24th-birthday.html | Hussein Marks 24th Birthday | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-58-no-title.html | Article 58 — No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/paris.html | Paris | True | CELIA BERTIN. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/attlee-to-talk-in-philadelphia.html | Attlee to Talk in Philadelphia | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jesuit-mothers-guild-plans-party-saturday.html | Jesuit Mothers Guild Plans Party Saturday | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/word-from-scotland-no-cause-for-panic-after-drought-the-rains-have.html | Word From Scotland: No Cause for Panic; After drought, the rains have come, and water is again available in the quantities needed by the makers of that unique product -- Scotch. | True | By John Beavan | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nizams-relatives-form-union-to-seek-increased-allowances-600.html | Nizam's Relatives Form Union To Seek Increased Allowances; 600 Dependents Say Rising Costs Make It Hard to Live Without Working | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/architects-hail-sloop-designer-naval-society-gives-its-top-award.html | ARCHITECTS HAIL SLOOP DESIGNER; Naval Society Gives Its Top Award for the Columbia -- Three Others Cited | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/child-to-mrs-owens-jr.html | Child to Mrs. Owens Jr. | True | Special to Tile Irew York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/baileyjoss.html | Bailey--Joss | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/horsemen-of-63-clash-of-cavalry-the-battle-of-brandy-station-june-9.html | Horsemen Of '63; CLASH OF CAVALRY: The Battle of Brandy Station, June 9, 1863. By Fairfax Downey. Illustrated. 23B pp. New York: David McKay Company. $4.95. | True | By Bell I. Wiley | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-89-no-title.html | Article 89 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/criticism-by-an-outsider-bird-in-the-bush-obvious-essays-by-kenneth.html | Criticism by an Outsider; BIRD IN THE BUSH: Obvious Essays. By Kenneth Rexroth. 246 pp. New York: New Directions. $3.75. | True | By Dudley Fitts | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/british-storm-subsides.html | British Storm Subsides | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/flood-rises-in-australia.html | Flood Rises in Australia | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/christmas-sale-at-rye-church-to-aid-hospital-port-chester.html | Christmas Sale At Rye Church To Aid Hospital; Port Chester Institution to Benefit at Fair on Tuesday, Wednesday | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviets-radio-contact-with-moon-rocket-lost.html | Soviet's Radio Contact With Moon Rocket Lost | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-hope-ide-byron-berman-plan-marriage-senior-at-goucher-and-u-of.html | Miss Hope Ide, Byron Berman Plan Marriage; Senior at Goucher and U. of Maryland Law Graduate Engaged | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ribicoff-spurs-traffic-safety.html | Ribicoff Spurs Traffic Safety | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/barbara-l-sealey-bride.html | Barbara L. Sealey Bride | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cushing-deplores-lack-of-leaders.html | CUSHING DEPLORES LACK OF LEADERS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oregon-wins-7-to-6.html | Oregon Wins, 7 to 6 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/1960s-hopefuls-begin-swing-around-circle-the-itinerant.html | 1960'S HOPEFULS BEGIN 'SWING AROUND CIRCLE'; The Itinerant Electioneering Being Pressed Now Is in Old Tradition Of Picking Up New Support | True | By Arthur Krock | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/george-c-knott.html | GEORGE C. KNOTT | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/landscaping-is-cited-winners-here-in-nurserymen-contest-are.html | LANDSCAPING IS CITED; Winners Here in Nurserymen Contest Are Announced | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/operatics.html | Operatics | True | Compiled by Ruth Rhocle | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/anna-k-heimberg-engaged-to-marry.html | Anna K. HJelmberg Engaged to Marry | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/purdue-conquers-minnesota-2923-boilermaker-eleven-tallies-thrice-in.html | PURDUE CONQUERS MINNESOTA, 29-23; Boilermaker Eleven Tallies Thrice in Second Period -- Fichtner Stands Out | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/no-change-is-seen-in-sheep-on-feed.html | NO CHANGE IS SEEN IN SHEEP ON FEED | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/borrowed-plumes-lyric-opera-of-chicago-shows-a-way-to-expand.html | BORROWED PLUMES; Lyric Opera of Chicago Shows a Way To Expand Resources and Cut Costs | True | By Howard Taubman | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/joan-r-basile-becomes-bride-of-a-lieutenant-she-is-wed-to-edward-j.html | Joan R. Basile Becomes Bride Of a Lieutenant; She Is Wed to Edward J. Carroll of Army in Mt. Vernon Church | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/2-die-in-okinawa-typhoon.html | 2 Die in Okinawa Typhoon | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-old-old-days-all-about-prehistoric-cave-men-by-sam-and-beryl.html | The Old, Old Days; ALL ABOUT PREHISTORIC CAVE MEN. By Sam and Beryl Epstein. Illustrated by Will Huntington. 137 pp. New York: Random House. $1.95. For Ages 10 to 14. THE CAVE HUNTERS. By William E. Scheele. Illustrated by the author. 63 pp. Cleveland and New York: World Publishing Co. $2.50. For Ages 8 to 12. | True | GLENN O. BLOUGH. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/migrant-hearings-set.html | Migrant Hearings Set | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/youth-hostels-cite-4-mrs-roosevelt-is-in-group-honored-for-services.html | YOUTH HOSTELS CITE 4; Mrs. Roosevelt Is in Group Honored for Services | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/194959-no-jazz-golden-decade-the-high-hopes-that-came-into-being.html | 1949-59: NO JAZZ 'GOLDEN DECADE'; The High Hopes That Came Into Being With Introduction of LP Proved Something of a Mirage in the Last Ten Years | True | By John S. Wilson | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-diedrich-gristede.html | MRS. DIEDRICH GRISTEDE | True | ,o;p--t,l to The_.,o' 's?ork '131's. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/3-governors-in-west-give-nixon-their-informal-backing-for-60-heads.html | 3 Governors in West Give Nixon Their Informal Backing for '60; Heads of Utah, Montana and Idaho Say Delegations Favor Vice President but Are Not Committed for Convention | True | By Bill Becker | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-83-no-title.html | Article 83 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/legal-bets-forecast-mayors-aide-says-1960-will-bring-offtrack.html | LEGAL BETS FORECAST; Mayor's Aide Says 1960 Will Bring Off-Track Wagers | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/fancy-fuchsias-new-varieties-provide-gay-bloom-indoors.html | FANCY FUCHSIAS; New Varieties Provide Gay Bloom Indoors | True | By Mary C. Seckman | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/farberjacobsorl.html | Farber--JacobsorL | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/weiss-schwartz.html | Weiss -- Schwartz | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/loretta-j-segal-bruce-a-cohen-engaged-to-wed-students-at-university.html | Loretta J. Segal, Bruce A. Cohen Engaged to Wed; Students at University of Pennsylvania to Marry in June | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mackay-and-franks-win.html | MacKay and Franks. Win | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leonardi-evers.html | LeonardI) evers | True | Special to Tile New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/customs-revenue-hits-483-million-october-total-brings-figure-for.html | CUSTOMS REVENUE HITS 483 MILLION; October Total Brings Figure for Port to Record in 10 Months of 1959 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/red-chinese-free-indians-captured-in-border-clash-nine-bodies-are.html | Red Chinese Free Indians Captured in Border Clash; Nine Bodies Are Also Handed Over-- Herter Remarks Cause Surprise-- Indian Reds Support New Delhi | True | By Paul Grimes | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alarming-prospect-more-sponsor-control-may-plague-tv.html | ALARMING PROSPECT; More Sponsor Control May Plague TV | True | By Jack Gould | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/reform-judaism-to-spur-learning-movements-leaders-told-adult.html | REFORM JUDAISM TO SPUR LEARNING; Movement's Leaders Told Adult Religious Study Must Match Child's | True | By Irving Spiegel | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/summit-poses-new-nato-strains-small-states-press-for-place-in-sun.html | SUMMIT POSES NEW NATO STRAINS; Small States Press For Place in Sun | True | By Robert C. Doty | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/making-the-rounds-with-a-nurse-an-r-ns-tour-of-duty-in-one-of.html | Making the Rounds With a Nurse; An R. N.'s tour of duty in one of today's understaffed hospitals is a frantic effort to give her patients basic care. | True | By George Barrett | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/twenty-years-of-de-gaulle.html | Twenty Years of de Gaulle | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/livingston-on-top.html | Livingston on Top | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/student-dropout-studied-on-coast-los-angeles-survey-shows-few.html | STUDENT DROP-OUT STUDIED ON COAST; Los Angeles Survey Shows Few Mexican-Americans Complete High School | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/panaceas-scored-for-delinquency-none-is-effective-in-itself-head-of.html | PANACEAS SCORED FOR DELINQUENCY; None Is Effective in Itself, Head of State Youth Unit Tells Parley of Experts | True | By Ira Henry Freeman | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/duganangelillis.html | DuganAngelillis | True | Special to The New York Time ! | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-76-no-title.html | Article 76 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/groton-ties-st-marks-6-to-6-on-pickells-long-scoring-run-hamlen.html | Groton Ties St. Mark's, 6 to 6, On Pickells' Long Scoring Run; Hamlen Gets First Touchdown on Pass From Park -- Deerfield Downs Choate Moses Brown Wins 15th in Row | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/schlatter-heads-humanities-study-rutgers-historian-to-direct-ford.html | SCHLATTER HEADS HUMANITIES STUDY; Rutgers Historian to Direct Ford Project Sponsored by Princeton Council | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/13531-see-toronto-tie.html | 13,531 See Toronto Tie | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/thwarted-thieves.html | Thwarted Thieves | True | Compiled by Paul Steiner | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/msgr-emery-haitingeri.html | MSGR. EMERY HAITINGERi | True | S-clal to The New York Time's. [i | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/602-pows-die-in-soviet.html | 602 P.O.W.'s Die in Soviet | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wp-vanitallie-veteran-fiance-of-jean-finley-excolumbia-student-to.html | W.P. VanItallie, Veteran, Fiance Of Jean Finley; Ex-Columbia Student to Wed Edgewood Park Graduate in Spring | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hospital-names-trustee.html | Hospital Names Trustee | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/royal-society-honors-two.html | Royal Society Honors Two | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/amherst-vanquishes-williams-and-wins-first-little-three-title-in-5.html | Amherst Vanquishes Williams and Wins First Little Three Title in 5 Years; FARINA'S SWEEPS PACE 13-0 VICTORY | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/patricia-fearon-is-future-bride-of-consular-aide-wells-alumna.html | Patricia Fearon Is Future Bride Of Consular Aide; Wells Alumna Fiancee of Richard Howarth -- Wedding on Jan. 2 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/vote-in-louisiana-may-aid-kennedy-victory-by-morrison-in-race-for.html | VOTE IN LOUISIANA MAY AID KENNEDY; Victory by Morrison in Race for Governor Could Help Senator's Campaign | True | By Claude Sitton | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/europes-prosperity-seems-soundly-based-but-its-continuance-depends.html | EUROPES PROSPERITY SEEMS SOUNDLY BASED; But Its Continuance Depends Upon Ability to Check New Inflation | True | By Edwin L. Dale Jr. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/in-west-orange-dec-8.html | In West Orange Dec. 8 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/penn-tops-columbia-lions-bow-24-to-6.html | PENN TOPS COLUMBIA; LIONS BOW, 24 TO 6 | True | By Robert L. Teague | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/joy-diane-rogers-fiancee-o-veteran.html | Joy Diane Rogers Fiancee o[ Veteran | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/broken-quelque-chose.html | BROKEN QUELQUE CHOSE | True | PAUL G. SIFTON. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jay-g-samsky-fiance-of-claudine-etienne.html | Jay G. Samsky Fiance Of Claudine etienne | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/thomas-b-joyce.html | THOMAS B. JOYCE | True | .-ecdal to The New York Tims. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/national-winter-sports-show-opens-9day-run-here-with-accent-on.html | National Winter Sports Show Opens 9-Day Run Here With Accent on Skiing; FANS GET PREVIEW OF SEASON STYLES | True | By John Rendel | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kathleen-brown-becomes-a-bride-in-jackson-miss-wellesley-alumna-wed.html | :Kathleen Brown Becomes a Bride In Jackson, Miss.; Wellesley Alumna Wed in St. Luke's Church to' Alexis O. Thielens | True | Special to TIlm New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sister-catherine-.html | SISTER CATHERINE .-- | True | t: to The New York mes. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/syria-to-get-u-s-grain-region-stricken-by-drought-to-buy-surplus.html | SYRIA TO GET U. S. GRAIN; Region Stricken by Drought to Buy Surplus Crops | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-69-no-title.html | Article 69 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/faiza-fawaz-a-biophysicist-to-be-married-phd-student-at-yale-is.html | Faiza Fawaz, A Biophysicist, To Be Married; Ph.D. Student at Yale Is Fiancee of Dr. Peder J. z. Estrup, Chemist | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-struggle-called-coexisten-at-best-says-an-observer-it-means-a.html | The Struggle Called 'Coexisten'; At best, says an observer, it means a deadly serious economic and political contest, which Soviet leaders are determined to win. | True | By Louis J. Halle | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-88-no-title.html | Article 88 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/have-bone-will-travel.html | HAVE BONE -- WILL TRAVEL' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/business-index-dipped-in-week.html | Business Index Dipped in Week | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/michigan-dailies-elect.html | Michigan Dailies Elect | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/moses-brown-eleven-wins.html | Moses Brown Eleven Wins | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/education-in-review-chicagos-kimpton-urges-that-private-colleges.html | EDUCATION IN REVIEW; Chicago's Kimpton Urges That Private Colleges Stress Their Distinctions | True | By Fred M. Hechinger | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/army-jails-soldier-released-by-czechs.html | ARMY JAILS SOLDIER RELEASED BY CZECHS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/collectors-aid-a-postal-service.html | COLLECTORS AID: A POSTAL SERVICE | True | By Franklin R. Bruns Jr., | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/gary-players-212-ties-nagle-in-golf.html | GARY PLAYER'S 212 TIES NAGLE IN GOLF | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/medical-unit-to-be-dedicated.html | Medical Unit to Be Dedicated | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/i-juliann-meuser-married-i.html | I Juliann Meuser Married I | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/auctions-to-offer-oriental-carpets-rugs-on-sale-this-week-at-three.html | AUCTIONS TO OFFER ORIENTAL CARPETS; Rugs on Sale This Week at Three Galleries -- Old Gilt Frames Among Items | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/all-the-man-wants-is-a-little-oh.html | ALL THE MAN WANTS IS A LITTLE 'OH!' | True | By Milton Bracker | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/steel-is-scarce-but-jobs-mount-report-production-at-60-with-normal.html | STEEL IS SCARCE, BUT JOBS MOUNT; Report Production at 60% With Normal Deliveries Still 5 Weeks Away | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/italians-plan-indian-plant.html | Italians Plan Indian Plant | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/credit-official-upholds-role-of-the-middleman.html | Credit Official Upholds Role of the Middle-Man | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tulane-and-vanderbilt-tie.html | Tulane and Vanderbilt Tie | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/world-of-music-connoisseurs-kansas-city-mo-dallas-denver-aim.html | WORLD OF MUSIC: CONNOISSEURS; Kansas City, Mo., Dallas, Denver Aim Special Concerts at Them | True | By Ross Parmenter | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/julia-bentley-dies-classics-teacher.html | JULIA BENTLEY DIES; CLASSICS TEACHER | True | Special to Tile New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oklahoma-hears-4-top-democrats-symington-kennedy-brown-and-williams.html | OKLAHOMA HEARS 4 TOP DEMOCRATS; Symington, Kennedy, Brown and Williams Appear at a Party Dinner | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/v-m-i-beats-the-citadel.html | V. M. I. Beats The Citadel | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/herters-arrive-here-secretary-and-wife-spending-weekend-with.html | HERTERS ARRIVE HERE; Secretary and Wife Spending Week-End With Relatives | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/on-benhurs-record.html | ON 'BEN-HUR'S RECORD | True | By Richard Nason | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/scarsdale-fete-twoday-event-will-aid-church-bazaar-in-the.html | Scarsdale Fete, Two-Day Event, Will Aid Church; Bazaar in the Greenville Community Is Slated to Open Thursday | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/stamp-notes-a-christmas-reminder-from-the-antipodes.html | STAMP NOTES; A Christmas Reminder From the Antipodes | True | I treet. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/why-italians-balk-at-khrushchev-visit-impact-of-soviet-leader-is.html | WHY ITALIANS BALK AT KHRUSHCHEV VISIT; Impact of Soviet Leader Is Feared In Land Where Left Is Strong | True | By Arnaldo Cortesi | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-struggle-for-a-continent-act-one-the-elizabethans-and-america.html | The Struggle for a Continent: Act One; THE ELIZABETHANS AND AMERICA. By A. L. Rowse. 221 pp. New York: Harper & Bros. $4. | True | By Henry Commager | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/seatons-indian-policy-hailed.html | Seaton's Indian Policy Hailed | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mayor-to-press-antislum-bills-measures-defeated-in-1959-legislature.html | MAYOR TO PRESS ANTI-SLUM BILLS; Measures Defeated in 1959 Legislature to Be Filed Again This Week | True | By Paul Crowell | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tokyo.html | Tokyo | True | MASAMI NISHIKAWA. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/its-up-to-us.html | It's Up to Us | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/french-miners-escape-flood.html | French Miners Escape Flood | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/brooklyn-day-center-fete.html | [Brooklyn Day Center Fete[ | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nixons-cranberries-untainted.html | Nixon's Cranberries Untainted | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 --- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tickets-available-at-fete-planned-by-arthritis-unit-benefit-on-nov.html | Tickets Available At Fete Planned By Arthritis Unit; Benefit on Nov. 20 at 'Golden Fleecing' Will Aid Research Work | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-callas-separated-soprano-and-husband-take-legal-step-in-italy.html | MISS CALLAS SEPARATED; Soprano and Husband Take Legal Step in Italy | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trust-fund-names-aide-mrs-charles-merz-to-assist-philanthropic.html | TRUST FUND NAMES AIDE; Mrs. Charles Merz to Assist Philanthropic Distribution | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rochester-on-top-310-crushes-rpi-in-completing-best-season-in-70.html | ROCHESTER ON TOP, 31-0; Crushes R.P.I. in Completing Best Season in 70 Years | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-78-no-title.html | Article 78 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tenants-repeat-safety-charges-building-on-west-side-that-was-run-by.html | TENANTS REPEAT SAFETY CHARGES; Building on West Side That Was Run by Wyckoff Is Called Hazard to Life | True | By Edith Evans Asbury | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/spanish-motif-at-imperial-ball-to-honor-guests-duke-and-duchess-of.html | Spanish Motif At Imperial Ball To Honor Guests; Duke and Duchess of Alba Will Attend -- Veterans to Gain | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/four-quarts-of-milk-bread-and-a-new-car-marketing-of-autos-in.html | Four Quarts of Milk, Bread and a New Car; Marketing of Autos in Supermarkets Gains Favor | True | By Richard Rutter | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/son-to-mrs-robert-secor.html | Son to Mrs. Robert Secor | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/outer-seven-favor-enemy-site-paris.html | OUTER SEVEN FAVOR 'ENEMY' SITE: PARIS | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-lillian-pierson-to-wed-in-december.html | Miss Lillian Pierson To Wed in December | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-ingwersen-wellesley-1950-is-future-bride-betrothed-to-arnold-j.html | Miss Ingwersen, Wellesley 1950, Is Future Bride; Betrothed to Arnold J. Midwood Jr., Alumnus of Williams, Harvard | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/luncheon-set-tuesday-by-godmothers-league.html | Luncheon Set Tuesday By Godmothers League | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/canadian-riders-score-place-1-2-in-international-jumping-at-toronto.html | CANADIAN RIDERS SCORE; Place 1, 2 in International Jumping at Toronto Show | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-93-no-title.html | Article 93 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/one-two-two-two-verdicts-of-bad-and-terrible-add-up-to-successful.html | ONE, TWO, TWO, TWO; Verdicts of 'Bad' and 'Terrible' Add Up to Successful Disk of Beatnik Jazz | True | By Gay Talese | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/going-far-out-on-television-space-series-requires-extensive.html | GOING FAR OUT ON TELEVISION; Space Series Requires Extensive Research By Writers | True | By Murray Schumach | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hope-for-steel-pact-in-eighty-days-dim-men-are-solidly-behind-the.html | HOPE FOR STEEL PACT IN EIGHTY DAYS DIM; Men Are Solidly Behind the Union On the Issue of Work Rules | True | By A. H. Raskin | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/what-it-was-that-made-fiorello-run-la-guardia-a-fighter-against-his.html | What It Was That Made Fiorello Run; LA GUARDIA: A Fighter Against His Times, 1882-1933. By Arthur Mann. Illustrated. 384 pp. Philadelphia and New York: J. B. Lippincott Company. $6. | True | By Rexford G. Tugwell | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/exports-to-us-canada-by-britain-rise-25.html | Exports to U.S., Canada By Britain Rise 25% | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/odria-may-run-in-peru.html | Odria May Run in Peru | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/labor-unionists-meet-in-caracas-hold-first-national-parley-since.html | LABOR UNIONISTS MEET IN CARACAS; Hold First National Parley Since Ouster of Dictator -- Federation Is Aim | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/climb-continues-in-potato-prices-they-cost-more-than-in-any.html | CLIMB CONTINUES IN POTATO PRICES; They Cost More Than in Any November Since 1952 | True | By George Auerbach | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/girls-are-named-for-capital-fete-on-thanksgiving-10th-debutante.html | Girls Are Named For Capital Fete On Thanksgiving; 10th Debutante Ball to Honor Washingtonians and Out-of-Towners | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tilden-and-new-dorp-reach-psal-final-bliey-scores-three-touchdowns.html | Tilden and New Dorp Reach P.S.A.L. Final; Bliey Scores Three Touchdowns in 22-14 Rout of Flushing -- Ryan Sets Pace for 34-14 Victory Over James Monroe | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/athens-plans-belt-highway.html | Athens Plans Belt Highway | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/customtailoring-a-prefab-customtailoring-a-prefab.html | Custom-Tailoring a Prefab; Custom-Tailoring a Prefab | True | By Elizabeth Sverbeyef | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/african-strikers-in-sitdown.html | African Strikers in Sitdown | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leland-w-cutler.html | LELAND W. CUTLER | True | Special to The New York TIme. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/old-lamps-for-new.html | OLD LAMPS FOR NEW | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-irishman-41-first-at-aqueduct-sets-record-of-148-45-in-the-1.html | THE IRISHMAN, 4-1, FIRST AT AQUEDUCT; Sets Record of 1:48 4/5 in the 1 1/8-Mile Idlewild -- Anisado Is Second | True | By William R. Conklin | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/irma-mintz-betrothed.html | Irma Mintz Betrothed | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/n-c-routs-virginia-410.html | N. C. Routs Virginia, 41-0 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dinner-for-norman-thomas.html | Dinner for Norman Thomas | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/zeiger-cohen.html | Zeiger -- Cohen | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hansgen-leads-daytona-trials-setting-lap-mark-of-102-mph-by-frank-m.html | Hansgen Leads Daytona Trials, Setting Lap Mark of 102 M.P.H; By FRANK M. BLUNK | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/hunting-music-in-the-south-field-workers-travels-carry-him-from.html | HUNTING MUSIC IN THE SOUTH; Field Worker's Travels Carry Him From Jails To Skiffle Players | True | By Samuel B. Charters | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oklahoma-eleven-sinks-army-2820-oklahoma-downs-army-team-2820.html | Oklahoma Eleven Sinks Army, 28-20; OKLAHOMA DOWNS ARMY TEAM, 28-20. | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/actors-temple-picks-georgia-rabbi.html | Actors' Temple Picks Georgia Rabbi | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-new-school-to-show-murals-cadoret-art-to-be-unveiled-tomorrow.html | THE NEW SCHOOL TO SHOW MURALS; Cadoret Art to Be Unveiled Tomorrow to Mark Aid to France During War | True | By Sanka Knox | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rutgers-subdues-villanova-12-to-6-scores-twice-on-marches-in-first.html | RUTGERS SUBDUES VILLANOVA, 12 TO 6; Scores Twice on Marches in First Half, Then Stops Visitors on 4-Yard Line | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/merchant-is-injured-denton-is-in-fair-condition-after-fall-down.html | MERCHANT IS INJURED; Denton Is in 'Fair' Condition After Fall Down Shaft | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/maker-lists-new-kinds-of-polyethylene-film.html | Maker Lists New Kinds Of Polyethylene Film | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/montana-is-struck-by-a-new-snowfall.html | MONTANA IS STRUCK BY A NEW SNOWFALL | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/greenwich.html | GREENWICH | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-complex-issue-of-grandeur-de-gaulle-sees-his-beloved-france-as.html | The Complex Issue of 'Grandeur'; De Gaulle sees his beloved France as once more the dominant power on the Continent. This concept will be tested in the forthcoming Paris talks of Western leaders. | True | By Robert C. Doty | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-theme-is-life-walls-of-glass-by-phyllis-bottome-256-pp-new-york.html | The Theme Is Life; WALLS OF GLASS. By Phyllis Bottome. 256 pp. New York: The Vanguard Press. $3.75. | True | By Nancie Matthews | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/junior-leagues-to-hold-meeting-in-connecticut-new-england-canadian.html | Junior Leagues To Hold Meeting in Connecticut; New England, Canadian Delegates Will Plan Community Action | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/roosevelt-cancer-unit-will-benefit-tuesdayi.html | Roosevelt Cancer Unit [ [ Will Benefit Tuesdayi | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lehrerschare.html | LehrerSch'are | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/caspers-204-leads-by-4-shots-in-golf.html | CASPER'S 204 LEADS BY 4 SHOTS IN GOLF | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/prof-eliza-butler.html | PROF. ELIZA BUTLER | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sandra-nash-married-to-arthur-baldonado.html | Sandra Nash Married To Arthur Baldonado | True | Special to 'he New York Tlmu. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sociologist-appointed-berelson-joins-columbia-as-professor-and.html | SOCIOLOGIST APPOINTED; Berelson Joins Columbia as Professor and Bureau Head | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pageant-of-the-past-secrets-in-the-dust-the-story-of-archaeology-by.html | Pageant of the Past; SECRETS IN THE DUST: The Story of Archaeology. By Raymond Holden. Illustrated by Rafaello Busoni 177 pp. New York: Dodd, Mead & Co. $2.75. ALL ABOUT ARCHAEOLOGY. By Anne Terry White. Illustrated by Tom O'Sullivan. 148 pp. New York: Random House. $1.95. THE GOLDEN PHARAOH. By Karl Bruckner. Translated from the German by Frances Lobb. Illustrated by Hans Thomas. 191 pp. New York: Pantheon Books. $3. For Ages 10 to 14. | True | EDMUND FULLER. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/frankfurt-freight-run-begins.html | Frankfurt Freight Run Begins | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-great-hand-with-humbug-the-fabulous-showman-the-life-and-times-of.html | A Great Hand With Humbug; THE FABULOUS SHOWMAN: The Life and Times of P. T. Barnum. By Irving Wallace. Illustrated. 317 pp. New York: Alfred A. Knopf. $5. | True | By Robert Shaplen | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lnda-reinstein-engaged-i.html | L{nda Reinstein Engaged I | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/berol-spaniel-victor-gay-lady-triumphs-in-open-allage-cocker-stake.html | BEROL SPANIEL VICTOR; Gay Lady Triumphs in Open All-Age Cocker Stake | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-96-no-title.html | Article 96 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/masks-and-helmets.html | Masks and Helmets | True | ROBERT H. ANDERSON | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/auction-to-assist-irvington-house.html | Auction to Assist Irvington House | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/belmont-hill-triumphs.html | Belmont Hill Triumphs | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/advertising-broom-poised-for-cleanup-clients-take-strong-stand-for.html | Advertising Broom Poised for 'Clean-Up'; Clients Take Strong Stand for 'Fair Play' on TV | True | By Carl Spielvogel | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/un-chief-again-tries-personal-approach-hammarskjold-finding-more.html | U.N. CHIEF AGAIN TRIES PERSONAL APPROACH; Hammarskjold Finding More and More This Kind of Diplomacy Is the Only Course Open | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/andover-capitalizes-on-fumbles-and-halts-exeter-to-end-season.html | Andover Capitalizes on Fumbles and Halts Exeter to End Season Undefeated; FIRST-HALF DRIVE CHECKS RED, 16-6 | True | By Michael Strauss | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/john-c-marsellus.html | JOHN C. MARSELLUS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/clifton-subdues-montclair-397-vernareopapa-pass-opens-scoring-east.html | CLIFTON SUBDUES MONTCLAIR, 39-7; Vernareo-Papa Pass Opens Scoring -- East Orange Downs Columbia, 14-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/voyage-to-israel-shalom-by-dean-brelis-262-pp-boston-atlanticlittle.html | Voyage To Israel; SHALOM. By Dean Brelis. 262 pp. Boston: Atlantic-Little, Brown. $4. | True | By Herbert Mitgang | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ideas-from-a-man-in-a-dolls-house.html | IDEAS FROM A MAN IN 'A DOLL'S HOUSE' | True | By John P. Shanley | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-s-study-backs-laos-complaints-finds-rebels-are-supported-by.html | U. S. STUDY BACKS LAOS COMPLAINTS; Finds Rebels Are Supported by Communist Chinese and North Vietnamese | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ivian-flamhaft-engaged-to-wed-marine-offirer-lawyer-here-will-be.html | ivian Flamhaft Engaged to Wed Marine Offirer; Lawyer Here Will Be Bride of Col. Alexander William Gentleman | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-mietzelfeld-is-wed-in-jersey-to-army-veteran-teacher-bride-ou.html | Miss Mietzelfeld Is Wed in Jersey To Army Veteran; Teacher Bride ou Alton J. Rowlerson Her Brother O[[iciates | True | Special to The New Ydrk Tles | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/credit-group-picks-treasurer.html | Credit Group Picks Treasurer | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/middlesex.html | MIDDLESEX | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/students-try-teaching-7-at-amherst-serve-in-high-schools-without.html | STUDENTS TRY TEACHING; 7 at Amherst Serve in High Schools Without Credit | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/doris-m-perl-married-to-charles-d-ablard.html | Doris M. Perl Married To Charles D. Ablard | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/newfoundland-gets-snakes.html | Newfoundland Gets Snakes | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-95-no-title.html | Article 95 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bound-to-learn-the-far-frontier-by-william-o-steele-illustrated-by.html | Bound to Learn; THE FAR FRONTIER. By William O. Steele. Illustrated by Paul Galdone. 185 pp. New York: Harcourt, Brace & Co. $2.95. For Ages 9 to 12. | True | MARJORIE BURGER. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/greenwich-beats-ram-eleven-250-port-chesters-undefeated-string-cut.html | GREENWICH BEATS RAM ELEVEN, 25-0; Port Chester's Undefeated String Cut at 13 Games -- Guerrieri Excels | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-credit-plan-booms-in-moscow-russians-spend-6900000-on.html | NEW CREDIT PLAN BOOMS IN MOSCOW; Russians Spend $6,900,000 on Installment Items in Introductory Month | True | By Osgood Caruthers | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/anna-moffo-sings-in-debut-at-met-takes-role-of-violetta-in-la.html | ANNA MOFFO SINGS IN DEBUT AT 'MET'; Takes Role of Violetta in 'La Traviata' -- Merrill Replaced by MacNeil | True | By Harold C. Schonberg | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/test-reactor-started-british-device-is-considered-model-for-power.html | TEST REACTOR STARTED; British Device Is Considered Model for Power Plants | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cuba-chief-branded-rank-rabble-rouser.html | CUBA CHIEF BRANDED RANK RABBLE ROUSER | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jersey-proposes-deal-in-tax-fight-seeks-rail-help-would-weigh.html | JERSEY PROPOSES DEAL IN TAX FIGHT; SEEKS RAIL HELP; Would Weigh Agreement on Nonresidents if New York Used Levy for Transit | True | By George Cable Wright | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soldier-to-marry-paula-lee-block.html | Soldier to Marry Paula Lee Block | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mckeever-twins-help-southern-california-defeat-baylor-trojans.html | McKeever Twins Help Southern California Defeat Baylor; TROJANS' ELEVEN TRIUMPHS, 17 TO 8 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dr-linn-cooper-internist-dies-physicianhaddoneresearch-into-time.html | DR. LINN COOPER, INTERNIST, DIES; PhysicianHadDoneResearch Into Time Distortion, of 1 Dreams Under Hypnosis | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sudans-surplus-of-cotton-pared-trade-balance-is-favorable-as.html | SUDAN'S SURPLUS OF COTTON PARED; Trade Balance Is Favorable as Marketing Unit Ends Fixed-Price Policy | True | By Kathleen McLaughlin | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ipamela-o-rowe-m-e-peabody-jr-wed-in-bay-state-bridegrooms-father.html | iPamela O. Rowe, M. E. Peabody Jr. Wed in Bay State; Bridegroom's Father, an Episcopal Bishop, Performs Ceremony | True | special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dalai-lama-cites-wanton-killing-world-jurist-group-hears-his.html | DALAI LAMA CITES 'WANTON' KILLING; World Jurist Group Hears His Anti-Red Charges, but He Can Offer No Proof | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bushwick-health-center-set.html | Bushwick Health Center Set | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/museums-decade-anniversary-exhibition-at-eastman-house.html | MUSEUM'S DECADE; Anniversary Exhibition At Eastman House | True | By Jacob Deschin | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/alain-quesnards-revolt-fools-paradise-by-bertrand-poirotdelpech.html | Alain Quesnard's Revolt; FOOL'S PARADISE. By Bertrand Poirot-Delpech. Translated by Cornelia Schaeffer from the French, "Le Grand Dadais." 149 pp. New York: Harper & Bros. $2.95. | True | By Patricia MacManus | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nathhlie-nealley-wed-i-to-the_odor___e-c__batteni.html | Nathhlie Nealley Wed I To The_odor___e C.___BattenI | True | Special to The New York Times. [ | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/store-burns-in-jersey-exploding-ammunition-fans-rockaway-sales-co.html | STORE BURNS IN JERSEY; Exploding Ammunition Fans Rockaway Sales Co. Fire | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-reply.html | A Reply | True | C. HARTLEY GRATTAN. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/london-installs-lord-mayor.html | London Installs Lord Mayor | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nyu-dedication-tomorrow.html | N.Y.U. Dedication Tomorrow | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/art-and-man-in-history-ideas-and-images-in-world-art-dialogue-with.html | Art and Man In History; IDEAS AND IMAGES IN WORLD ART. Dialogue with the Visible. By Rene Huyghe. 400 illustrations, 15 in color. 447 pp. New York: Harry N. Abrams. $15. | | By Thomas B. Hess | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/busy-skies-over-florida-seven-major-airlines-will-serve-the-state.html | BUSY SKIES OVER FLORIDA; Seven Major Airlines Will Serve the State This Winter | | By C. E. Wright | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/politics-denied-in-alien-inquiry-immigration-services-head-calls.html | POLITICS DENIED IN ALIEN INQUIRY; Immigration Service's Head Calls Reports Ridiculous in L. I. Man's Case | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/crisis-at-howells-bend-betrayal-by-ethel-erkkila-tigue-276-pp-new.html | Crisis at Howell's Bend; BETRAYAL. By Ethel Erkkila Tigue. 276 pp. New York: Dodd, Mead & Co. $3.50. | | By Victor P. Hass | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/omelets-with-ease.html | Omelets With Ease | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-85-no-title.html | Article 85 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mary-kamsler-betrothed.html | Mary Kamsler Betrot.hed | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/whitelaw-reid-and-miss-brooks-wed-in-suburb-tierald-tribune-officer.html | Whitelaw Reid And Miss Brooks Wed in Suburb; Herald Tribune Officer Married at Church in New Rochelle | | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dukes-passers-top-wake-forest-harris-hurls-2-touchdown-tosses-in.html | DUKE'S PASSERS TOP WAKE FOREST; Harris Hurls 2 Touchdown Tosses in 27-15 Victory -- Arrington Also Stars | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/air-brick-can-breathe-i.html | Air Brick' Can Breathe I | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/realities.html | REALITIES | True | W. RUTHERFORD | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kassim-proclaims-defiance-of-west-iraqi-premier-tells-people-nation.html | KASSIM PROCLAIMS DEFIANCE OF WEST; Iraqi Premier Tells People Nation Is Made Rich by Cutting 'Imperialist' Ties | | By United Press International. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nationals-down-knicks-by-116108-syracuse-quintet-sets-back-new-york.html | NATIONALS DOWN KNICKS BY 116-108; Syracuse Quintet Sets Back New York Second Time In Row With Late Surge | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/orange.html | ORANGE | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/washington-roads-opposed-proposal-for-highway-complex-seen-as.html | Washington Roads Opposed; Proposal for Highway Complex Seen as Destructive of Beauty | True | GILMORE D. CLARKE | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pascack-valley-routs-paramus-long-runs-highlight-eighth-victory-in.html | PASCACK VALLEY ROUTS PARAMUS; Long Runs Highlight Eighth Victory in Row, 27 to 7 -- Fair Lawn Also Wins | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/killings-for-hitler-denied.html | Killings for Hitler Denied | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leon-harbold-weds-lynne-e-bouchard.html | Leon Harbold Weds Lynne E. Bouchard | True | Speels.! to The New York TIme. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mlle-vergnes-and-physician-to-be-married-she-is-betrothed-to-dr.html | Mlle. Vergnes And Physician To Be Married; She Is Betrothed to Dr. Philip A. Bromberg - Nuptials Nov. 28 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-helping-haiti-revamp-agencies-point-four-program-seeks-to.html | U.S. HELPING HAITI REVAMP AGENCIES; Point Four Program Seeks to Improve Administration as Aid to Development | True | By Peter Kihss | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/korab-schmidt.html | Korab -- Schmidt | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/josephine-santoro-becomes-lffianced.html | Josephine Santoro Becomes lffianced | True | Splal to The New York TItaN. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/air-force-beats-arizona-22-to-15-losers-halted-on-4yard-line-in.html | AIR FORCE BEATS ARIZONA, 22 TO 15; Losers Halted on 4-Yard Line in Closing Seconds -- Mayo Paces Falcons | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rea-e-babson.html | REA E. BABSON | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/art-sale-to-aid-israel-pioneer-women-to-sponsor-show-opening-here.html | ART SALE TO AID ISRAEL; Pioneer Women to Sponsor Show Opening Here Today | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/news-of-television-and-radio-two-networks-covering-thanksgiving.html | NEWS OF TELEVISION AND RADIO; Two Networks Covering Thanksgiving Parade -- Other Items | True | By Val Adams | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/shoplifting-tied-to-air-pressure-stores-studying-barometric-changes.html | SHOPLIFTING TIED TO AIR PRESSURE; Stores Studying Barometric Changes as a Way to Reduce Stealing | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/carle-place-tops-plainedge-by-200-victors-take-seventh-in-row.html | CARLE PLACE TOPS PLAINEDGE BY 20-0; Victors Take Seventh in Row -- Herrick Gains 7-7 Tie With Hewlett Eleven | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/michigan-parties-widen-the-debate-over-fiscal-crisis.html | Michigan Parties Widen the Debate Over Fiscal Crisis | True | By Damon Stetson | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-74-no-title.html | Article 74 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nancy-olive-fiancee-of-richard-a-jensen.html | Nancy Olive Fiancee Of Richard A. Jensen | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lord-taylor-selects-aide.html | Lord & Taylor Selects Aide | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/moroccan-oil-toll-up-9544-paralysis-cases-listed-from-adulterated.html | MOROCCAN OIL TOLL UP; 9,544 Paralysis Cases Listed From Adulterated Product | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/yale-beats-princeton-3820-singleton-excels.html | YALE BEATS PRINCETON, 38-20;; SINGLETON EXCELS | True | By Allison Danzig | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/speeding-virginia-aide-replies-to-trap-charge-about-breakdowns-in.html | SPEEDING; Virginia Aide Replies to Trap Charge -- About Breakdowns in Europe | True | HIRAM M. SMITH Jr., | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lawrencebrooks.html | Lawrence—Brooks | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/shahs-sister-to-wed-princess-exwife-of-american-engaged-to-irans.html | SHAH'S SISTER TO WED; Princess, Ex-Wife of American, Engaged to Iran's Air Chief | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/prosperity.html | PROSPERITY | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trout-to-be-put-in-lake-superior-million-slated-for-stocking-as.html | TROUT TO BE PUT IN LAKE SUPERIOR; Million Slated for Stocking as Battle to Control the Lamprey Eel Gains | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/three-americans-win-in-grand-prix-of-macao.html | Three Americans Win In Grand Prix of Macao | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rosen-jacoves.html | Rosen -- Jacoves | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/laura-doyle-engaged-to-eric-h-stochholm.html | Laura Doyle Engaged To Eric H. Stochholm | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-world.html | THE WORLD | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rockefeller-jr-gift-pocantico-hills-school-gets-a-350000-play.html | ROCKEFELLER JR. GIFT; Pocantico Hills School Gets a $350,000 Play Center | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dr-emanuel-denholtz.html | DR. EMANUEL DENHOLTZ | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/physician-shortage-ii-drop-in-school-applications-is-laid-to.html | Physician Shortage -- II; Drop in School Applications Is Laid to Lengthy Training and Its High Expense | True | By Howard A. Rusk, M.d. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/31-states-passed-major-tax-laws-cigarette-sales-levies-and-other.html | 31 STATES PASSED MAJOR TAX LAWS; Cigarette, Sales Levies and Other Sources Shared Rise in Legislative Session | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/summit-sets-back-caldwell-19-to-12.html | SUMMIT SETS BACK CALDWELL, 19 TO 12 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/indiana-turns-back-michigan-26-to-7.html | INDIANA TURNS BACK MICHIGAN, 26 TO 7 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/buyers-preview-spring-apparel-boys-wear-dresses-coats-and-suits-are.html | BUYERS PREVIEW SPRING APPAREL; Boys' Wear, Dresses, Coats and Suits Are Shown During the Week | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/philosopher-vs-physicist.html | Philosopher vs. Physicist | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/highway-project-irks-ridgefield-storm-drain-work-blocks-stores.html | HIGHWAY PROJECT IRKS RIDGEFIELD; Storm Drain Work Blocks Stores While Demolition Damages Fragile Goods | True | By Richard H. Parke | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/iowa-rally-beats-ohio-state-16-to-7.html | IOWA RALLY BEATS OHIO STATE, 16 TO 7 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-joan-marsales-joan-marsales-is-the-fiancee-of-john-turbidy.html | Miss Joan Marsales Joan Marsales Is the Fiancee Of John Turbidy; Graduates of Packard Junior College and of Duke Plan Marriage | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/steamship-industry-appeals-to-president-over-red-tape-says-variety.html | Steamship Industry Appeals To President Over Red Tape; Says Variety of Forms, Many of Them Redundant, Add $30,000,000 a Year to Costs -- Recent Studies Cited | True | By Edward A. Morrow | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sheilah-young-and-an-ensign-planning-to-wed-alumna-of-elmira-and.html | Sheilah Young And an Ensign Planning to Wed; Alumna of Elmira and Eaton Gibson of the Navy Are Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-week-in-finance-stocks-rally-on-steel-workers-return-and-then.html | The Week in Finance; Stocks Rally on Steel Workers' Return and Then Settle Into a Steady Decline | True | By John G. Forrest | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/welfare-agency-names-aide.html | Welfare Agency Names Aide | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/recovery-is-fast-in-steel-output-executives-in-industry-are.html | RECOVERY IS FAST IN STEEL OUTPUT; Executives in Industry Are Surprised by the Speed of Furnace Relighting | True | By Thomas E. Mullaney | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-movie-star.html | The Movie Star' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/what-were-after-issues-in-university-education-essays-by-ten.html | What We're After; ISSUES IN UNIVERSITY EDUCATION: Essays by Ten American Scholars. Edited by Charles Frankel. 175 pp. New York: Harper & Bros. $3.95. | True | By Francis H. Horn | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/liss-eve-pollak-engaged-to-wed-zevie-b-schizer-ryn-mawr-alumn-and-n.html | /liss Eve Pollak .Engaged to Wed Zevie B. Schizer; -ryn Mawr Alumn and N. Y. U. Graduate Are Planning Marriage r | True | Secial to The New York Tlme | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/international-gathering-of-six-painters.html | INTERNATIONAL GATHERING OF SIX PAINTERS | True | By Stuart Preston | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/writer-remarks-on-the-timeliness-of-tolstoy.html | Writer Remarks on The Timeliness of Tolstoy | True | BARBARA HANDMAN. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lawrence-gains-18to6-triumph-takes-first-place-in-south-shore.html | LAWRENCE GAINS 18-TO-6 TRIUMPH; Takes First Place in South Shore Conference A by Beating East Meadow | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-nation-what-for-steel.html | THE NATION; What for Steel? | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/west-and-russia-both-have-problems.html | West and Russia; Both Have Problems | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/expressway-link-to-open-thursday.html | EXPRESSWAY LINK TO OPEN THURSDAY | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/stereo-needs-sensible-sales-approach.html | STEREO NEEDS SENSIBLE SALES APPROACH | True | By Norman H. Crowhurst | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/wagner-turns-back-moravian-42-to-8.html | WAGNER TURNS BACK MORAVIAN, 42 TO 8 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rockefeller-stand-on-tests-governors-objective-declared-the.html | Rockefeller Stand on Tests; Governor's Objective Declared the Preservation of World Peace | True | LEO CHERNI | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dream-car.html | DREAM' CAR | True | PAULETTE S. BARRETT | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tcu-stops-texas-149-56yard-run-helps-horned-frogs-send-longhorns-to.html | T.C.U. STOPS TEXAS, 14-9; 56-Yard Run Helps Horned Frogs Send Longhorns to Loss | True | By United Press International. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/concert-narrated-by-aline-mmahon.html | CONCERT NARRATED BY ALINE M'MAHON | True | ERIC SALZMA N. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/fiftyniners-gird-for-first-winter-michigantoalaska-settlers.html | FIFTY-NINERS GIRD FOR FIRST WINTER; Michigan-to-Alaska Settlers Determined to Carry on in Far Northern land | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/connecticut-rule-splits-democrats-dodd-a-johnson-supporter-opposes.html | CONNECTICUT RULE SPLITS DEMOCRATS; Dodd, a Johnson Supporter, Opposes Ribicoff on Unit Voting at '60 Parley | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/40-cabbies-strike-in-stamford.html | 40 Cabbies Strike in Stamford | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/safety-aide-is-appointed.html | Safety Aide Is Appointed | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/where-are-the-heroes-the-stature-of-man-by-colin-wilson-171-pp.html | Where Are the Heroes?; THE STATURE OF MAN. By Colin Wilson. 171 pp. Boston: Houghton Mifflin Company. $3. | True | By Irving Howe | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/marilyn-ruthizer-becomes-affianced.html | Marilyn Ruthizer Becomes Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/helen-blam-betrothed-to-louis-h-fisher.html | Helen Blam Betrothed To Louis H. Fisher | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lyn-gaffney-engaged-to-david-sullivan-jr.html | Lyn Gaffney Engaged To David Sullivan Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-gaggle-of-gargoyles.html | A Gaggle of Gargoyles | True | By Harry Bober | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/a-tradition-is-broken-synagogue-in-philadelphia-elects-woman-to.html | A TRADITION IS BROKEN; Synagogue in Philadelphia Elects Woman to Board | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/radiation-result-brookhaven-laboratory-experiments-provide-new.html | RADIATION RESULT; Brookhaven Laboratory Experiments Provide New Plant Mutations | True | By H. Gleason Mattoon | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/benefit-in-rockland-friday.html | Benefit in Rockland Friday | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/science-notes-arrangement-of-an-enzyme-protein-is-determined.html | SCIENCE NOTES; Arrangement of an Enzyme Protein Is Determined | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/south-gets-call-to-the-realities-jonathan-daniels-declares-it-is-in.html | SOUTH GETS CALL TO THE REALITIES; Jonathan Daniels Declares It Is in Need of Revising Political Attitudes | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/national-park-service-names-regional-chief.html | National Park Service Names Regional Chief | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/electronics-age-reaches-the-v-a-computer-system-installed-in.html | ELECTRONICS AGE REACHES THE V. A.; Computer System Installed in Philadelphia -- Will Link to St. Paul and Denver | True | By William G. Weart | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pit-farmer-against-city-slicker-ad-man-told-tv-quiz-producer-ad.html | Pit Farmer Against City Slicker, Ad Man Told TV Quiz Producer; AD AGENCY ROLE IN QUIZZES BARED | True | By William M. Blair | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nehrus-border-dilemma-grows-dispute-with-china-tests-neutrality.html | NEHRU'S BORDER DILEMMA GROWS; Dispute With China Tests Neutrality | True | By Paul Grimes | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/farm-proposals-nurture-crop-of-politics.html | FARM PROPOSALS NURTURE CROP OF POLITICS | True | By William M. Blair | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cynthia-thomas-will-be-married-to-david-grant-wellesley-graduate.html | Cynthia Thomas Will Be Married To David Grant; Wellesley Graduate and a Ph.D. Candidate at Yale Are Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/roberta-gluck-to-marry.html | Roberta Gluck to Marry | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cranberry-scare-hits-old-u-s-crop-report-by-government-of.html | CRANBERRY SCARE HITS OLD U. S. CROP; Report by Government of Contamination Threatens Record 1959 Harvest | True | By James J. Nagle | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/home-in-ossining-to-get-proceeds-of-english-faire-lady-caccia-will.html | Home in Ossining To Get Proceeds Of English Faire; Lady Caccia Will Open 39th Annual Event at Biltmore Nov. 23 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/patricia-ann-mullon-engaged-to-marry1.html | Patricia Ann MulloN! Engaged to Marry1 | True | Special to The New York Timeg. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/seats-available-at-party-to-help-catholic-charity-guild-of-infant.html | Seats Available At Party to Help Catholic Charity; Guild of Infant Saviour Will Gain at 'Sound of Music' on Dec. 28 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/triple-legacy-of-mr-wright-dreams.html | Triple Legacy Of Mr. Wright; DREAMS | True | By Ada Louise Huxtable | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/coeds-at-school-girls-at-home.html | Co-Eds at School -- Girls at Home | True | By Dorothy Barclay | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/drop-in-members-is-noted-by-reds-party-organ-is-concerned-by.html | DROP IN MEMBERS IS NOTED BY REDS; Party Organ Is Concerned by Decline in U. S., Canada and Western Europe | True | By Harry Schwartz | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/atom-test-suspension-poses-hard-decisions-for-u-s.html | ATOM TEST SUSPENSION POSES HARD DECISIONS FOR U. S. | True | By John W. Finney | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/parris-island-trains-new-breed-of-marine-some-fear-softening-of-the.html | Parris Island Trains New Breed of Marine; Some Fear Softening of the Corps Under Eased Program | True | By Hanson W. Baldwin | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/christmas-sale-at-greenwich-to-help-guild-round-hill-community-unit.html | Christmas Sale At Greenwich To Help Guild; Round Hill Community Unit Will Gain by Event on Dec. 9 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tabor-blanks-somerset.html | Tabor Blanks Somerset | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-ascent-to-the-summit-as-seen-by-cartoonists-from-six-nations.html | THE ASCENT TO THE SUMMIT -- AS SEEN BY CARTOONISTS FROM SIX NATIONS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-newsmen-form-union-to-serve-party.html | Soviet Newsmen Form Union to Serve Party | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/an-industrial-summit.html | An Industrial "Summit"? | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/son-to-the-bernard-barrows.html | Son to the Bernard Barrows | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/movie-mirror-of-sound-and-fury.html | MOVIE 'MIRROR' OF SOUND AND FURY | True | By Cynthia Grenier | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/shrine-to-be-enlarged-extension-work-to-begin-at-our-lady-of-the.html | SHRINE TO BE ENLARGED; Extension Work to Begin at Our Lady of the Rivers | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chinese-general-studies-art-here-retired-nationalist-officer.html | CHINESE GENERAL STUDIES ART HERE; Retired Nationalist Officer Learning to Paint at 52 at City College | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/french-debating-deathbed-beliefs-issue-is-did-herriot-give-up.html | FRENCH DEBATING DEATHBED BELIEFS; Issue Is, Did Herriot Give Up Agnosticism? -- Cardinal and Novelist Disagree | True | By Robert C. Doty | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/highlights-forecast-is-fair-but-cloudy.html | Highlights; Forecast Is Fair But Cloudy | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/canadiens-crush-bruin-sextet-81-extend-unbeaten-streak-to-12-games.html | CANADIENS CRUSH BRUIN SEXTET, 8-1; Extend Unbeaten Streak to 12 Games -- Black Hawks Tie Maple Leafs, 3-3 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/convicts-in-revolt-the-treatment-man-by-william-weigand-325-pp-new.html | Convicts in Revolt; THE TREATMENT MAN. By William Weigand. 325 pp. New York: McGraw-Hill Book Company. $4.95. | | By Don M. Mankiewicz | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mercersburg-197-victor.html | Mercersburg 19-7 Victor | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/opposition-rifts-aid-garcia-party-philippine-regime-rolls-up-votes.html | OPPOSITION RIFTS AID GARCIA PARTY; Philippine Regime Rolls Up Votes by Machine Politics, but Chief Loses Prestige | | By Greg MacGregor | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/credit-rise-stirs-talk-of-controls-but-present-climb-termed-not-so.html | CREDIT RISE STIRS TALK OF CONTROLS; But Present Climb Termed Not So Sharp as That Prior to '57-'58 Slump | | By Albert L. Kraus | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-fooddrug-agency-has-broad-powers.html | U.S. FOOD-DRUG AGENCY HAS BROAD POWERS | | By Cabell Phillips | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/library-sponsors-photography-talk.html | LIBRARY SPONSORS PHOTOGRAPHY TALK | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/cottermeyer.html | CotterMeyer | True | SDeqlal to The ew York T1_mew. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/timely-art.html | TIMELY ART | True | ROBERT P. GRIER | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/philip-willkie-in-race-candidate-for-second-place-on-indiana-g-o-p.html | PHILIP WILLKIE IN RACE; Candidate for Second Place on Indiana G. O. P. Ticket | | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/red-men-on-the-warpath-the-great-sioux-uprising-by-c-m-ochler.html | Red Men on the Warpath; THE GREAT SIOUX UPRISING. By C. M. Ochler. Illustrated. 272 pp. New York: Oxford University Press. $5. | | By Walter Havighurst | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nostalgia.html | NOSTALGIA | True | Mrs. LETTIE GAY CARSON | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trailer-ship-delivers-its-cargo-despite-houston-channel-fire.html | Trailer Ship Delivers Its Cargo Despite Houston Channel Fire | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-larches.html | The Larches | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/revision-mapped-in-judicial-code-bills-are-ready-at-albany-for-wide.html | REVISION MAPPED IN JUDICIAL CODE; Bills Are Ready at Albany for Wide Change in Civil Law Practice in State | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/antiques-show-will-be-benefit-for-settlement-east-side-house-to.html | Antiques Show Will Be Benefit For Settlement; East Side House to Gain by Event at Armory From Jam 22 to 27 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/bradley-maiken.html | Bradley -- Maiken | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kings-point-wins-56-0.html | Kings Point Wins, 56 -- 0 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/john-j-mccioys-mother-dies.html | John J. McCloy's Mother Dies | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/more-moderns-please-many-important-works-of-our-time-missing-from.html | MORE MODERNS, PLEASE; Many Important Works Of Our Time Missing From LP Catalogues | True | By Eric Salzman | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-atom-smasher-planned.html | New Atom Smasher Planned | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-eisenhower-turns-a-happy-63.html | Mrs. Eisenhower Turns a Happy 63 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/morality-and-the-tv-shows.html | Morality and the TV Shows | True | ROSE I-IEYLBUT | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/arab-refugees-no-solution-seen-they-are-pawns-in-mideast-dispute.html | ARAB REFUGEES: NO SOLUTION SEEN; They Are Pawns in Mideast Dispute | True | By Kathleen Teltsch | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/traditions-of-islam-are-guarded-in-jidda-on-the-route-to-mecca-yet.html | Traditions of Islam Are Guarded In Jidda, on the Route to Mecca; Yet Modern Developments Are Noted at Purported City of Eve's Tomb | True | By Dana Adams Schmidt | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/oneday-motor-trip-to-an-old-jersey-town.html | ONE-DAY MOTOR TRIP TO AN OLD JERSEY TOWN | True | By Benjamin Eisenstat | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kettering-memorial-plans.html | Kettering Memorial Plans | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/maruta-eisenberg-to-wed-in-winter.html | Maruta Eisenberg To Wed in Winter | True | Special to The Ni*" York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/nuptials-in-january-for-miss-donnelly.html | Nuptials in January For Miss Donnelly | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/us-seeks-access-to-public-lands-interior-department-to-make-survey.html | U.S. SEEKS ACCESS TO PUBLIC LANDS; Interior Department to Make Survey of Areas Cut Off by Private Property | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/where-are-they-now-answer-exquizzers-go-on-in-and-out-of-tv.html | WHERE ARE THEY NOW?; Answer: Ex-Quizzers Go On, In and Out of TV | True | By Joan Spindler | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/thursday-was-the-day-the-day-nothing-happened-by-corey-ford.html | Thursday Was the Day; THE DAY NOTHING HAPPENED. By Corey Ford. Illustrated. 59 pp. New York: Doubleday & Co. $1.50. | True | By Jim Bishop | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/australian-tennis-put-off.html | Australian Tennis Put Off | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/almsgiver-by-day-a-beggar-by-night-cairo-millionaire-completes-jail.html | ALMSGIVER BY DAY A BEGGAR BY NIGHT; Cairo Millionaire Completes Jail Term for Mendicancy Among Poor He Aided | True | By Jay Walz | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/6-plans-studied-for-new-rt-22-westchester-battle-reaches-into.html | 6 PLANS STUDIED FOR NEW RT. 22; Westchester Battle Reaches Into Highest Echelons in Capital and Albany | True | By Merrill Folsom | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/housings-jargon-relates-progress-terms-like-urban-renewal-and-title.html | HOUSING'S JARGON RELATES PROGRESS; Terms Like Urban Renewal and Title I Have Various Meanings to Planners | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/evander-routed-52-8.html | Evander Routed, 52 -- 8 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/u-of-minnesota-to-open-4th-unit-will-offer-college-courses-at.html | U. OF MINNESOTA TO OPEN 4TH UNIT; Will Offer College Courses at Experiment Station in Western Part of State | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/brown-and-dartmouth-win-bruins-beat-harvard-5th-year-in-row-in-ivy.html | BROWN AND DARTMOUTH WIN; Bruins Beat Harvard 5th Year In Row in Ivy Upset, 16 to 6 | True | By Deane McGowen | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/school-discussion-set-parents-and-teachers-meet-in-jersey-wednesday.html | SCHOOL DISCUSSION SET; Parents and Teachers Meet in Jersey Wednesday | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/poster-windows-which-look-out-on-france.html | POSTER 'WINDOWS' WHICH LOOK OUT ON FRANCE | True | By Allan Dreyfuss | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/madrid-aides-hail-eisenhower-visit-it-is-viewed-as-sign-francos.html | MADRID AIDES HAIL EISENHOWER VISIT; It Is Viewed as Sign Franco's Policies Have Been Correct -- West Said to Relent | True | By Benjamin Welles | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-galloping-ghost.html | THE GALLOPING GHOST' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/press-gag-stirs-dispute-in-italy-journalists-are-divided-over-move.html | PRESS GAG STIRS DISPUTE IN ITALY; Journalists Are Divided Over Move to Restrict Use of President's Remarks | True | By Arnaldo Cortesi | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/scholz-knocks-out-mueller.html | Scholz Knocks Out Mueller | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/anita-j-vian-bride-0u-robert-w-dennis.html | Anita J. Vian Bride ] 0u Robert W. Dennis | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/penthouse-looted-of-45000-in-gems.html | PENTHOUSE LOOTED OF $45,000 IN GEMS | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/great-challenge-of-the-dissenter-norman-thomas-75-this-week.html | Great Challenge of the Dissenter; Norman Thomas, 75 this week, reflects on the nonconformist's role and argues that dissent helps us to choose the right loyalties. | True | By Norman Thomas | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-dismisses-a-scooped-editor-denounces-failure-to-print.html | SOVIET DISMISSES A SCOOPED EDITOR; Denounces Failure to Print Launching of Lunik as a 'Political Mistake' | True | By Max Frankel | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-past-is-present-the-silent-traveller-in-boston-written-and.html | The Past Is Present; THE SILENT TRAVELLER IN BOSTON. Written and Illustrated by Chiang Yee. 275 pp. New York: W. W. Norton & Co. $6.50. | True | By Samuel T. Williamson | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/trade-controls-advocated.html | Trade Controls Advocated | True | O.R. STRACKBEIN | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | K. H. RUPPEL. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/british-lawyers-to-visit-u-s-in-60-1000-to-sit-in-on-annual-bar.html | BRITISH LAWYERS TO VISIT U. S. IN '60; 1,000 to Sit In on Annual Bar Conference as Guests -- Returning 1957 Trip | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/president-to-see-lively-new-delhi-indian-capital-modern-city.html | PRESIDENT TO SEE LIVELY NEW DELHI; Indian Capital Modern City -- Eisenhower Will Stay in 340-Room Palace | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miss-donnelly-barnard-1957-is-future-bride-brooklyn-girl-engaged-to.html | Miss Donnelly, Barnard 1957, Is Future Bride; Brooklyn Girl Engaged to John C. C. Meunier, Student at Harvard | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/laffaire-mitterrand-a-political-whodunit-assassination-attempt.html | L'AFFAIRE MITTERRAND: A POLITICAL WHODUNIT; ' Assassination' Attempt Sparks Algeria Debate in France | True | By Henry Giniger | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/science-adviser-resigns.html | Science Adviser Resigns | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/elizabeth-courts-becomes-a-bride-in-church-here-wed-in-st-elizabeth.html | Elizabeth Courts Becomes a Bride In Church Here; Wed in St. Elizabeth's to Robert Kenny McCormack Jr. | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tulsa-sets-safety-record.html | Tulsa Sets Safety Record | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/sally-morse-married-to-harold-maurer-jr.html | Sally Morse Married To Harold Maurer Jr. | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/african-fines-refuge-mrs-mafekeng-is-reported-at-basutoland-church.html | AFRICAN FINES REFUGE; Mrs. Mafekeng Is Reported at Basutoland Church | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/art-exhibition-at-bard-college-to-begin-nov-24-funds-will-be-raised.html | Art Exhibition At Bard College To Begin Nov. 24; Funds Will Be Raised to Replace the Gallery Destroyed by Fire | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/marquette-on-top-3534.html | Marquette on Top, 35-34 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/the-presidential-pilgrimage.html | The Presidential Pilgrimage | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/search-for-treasure-fruitless.html | Search for Treasure Fruitless | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-leonard-is-rewed.html | Mrs. Leonard Is Rewed | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/dance-council-will-gain.html | Dance Council Will Gain | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/another-invert-an-upsidedown-dam-startles-philately.html | ANOTHER 'INVERT'; An Upside-Down Dam Startles Philately | True | --I-'rENT B. STILES. ] | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/flem-snopes-gets-his-comeuppance-the-mansion-by-william-faulkner.html | FLEM SNOPES GETS HIS COME-UPPANCE; THE MANSION. By William Faulkner. 436 pp. New York: Random House. $4.75. | True | By Malcolm Cowley | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/leonard-lesourd-weds-mrs-catherinemarshall.html | Leonard Lesourd Weds Mrs. CatherineMarshall | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN T. STEARN. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/overseas-chief-named-by-management-group.html | Overseas Chief Named By Management Group | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/always-a-new-toothache.html | ALWAYS A NEW TOOTHACHE' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/jewish-welfare-group-elects-ohio-lawyer.html | Jewish Welfare Group Elects Ohio Lawyer | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lovers-film-seized-cleveland-theatre-closed-by-police-injunction.html | LOVERS' FILM SEIZED; Cleveland Theatre Closed by Police -Injunction Asked | True | | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/new-york.html | New York | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/pieces.html | Pieces | True | RICHARD G. GOULD. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/they-made-the-sound-of-music-about-those-who-helped-make-the-sound.html | THEY MADE 'THE SOUND OF MUSIC'; ABOUT THOSE WHO HELPED MAKE 'THE SOUND OF MUSIC' | True | By Seymour Peck | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/charles-j-farr.html | CHARLES J. FARR | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-72-no-title.html | Article 72 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/georgia-sets-back-auburn-with-score-in-last-30-seconds-and-clinches.html | Georgia Sets Back Auburn With Score in Last 30 Seconds and Clinches Title; PENNINGTON KICK DECIDES, 14 TO 13 | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/lingle-wins-2-runs-in-one-day-stony-brook-harrier-takes-ivy-prep.html | Lingle Wins 2 Runs in One Day; Stony Brook Harrier Takes Ivy Prep and Eastern Titles | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/soviet-scientist-thinks-life-exists-on-planets.html | Soviet Scientist Thinks Life Exists on Planets | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/india-celebrates-nehrus-birthday-at-70-he-gets-best-wishes-from.html | INDIA CELEBRATES NEHRU'S BIRTHDAY; At 70, He Gets Best Wishes From Around the World -- Spends the Day Resting | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/mrs-c-j-bartlett.html | MRS. C. J. BARTLETT | True | Soecial to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/religions-role.html | RELIGION'S ROLE | True | MONROE BUSH. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/william-schoenfeld711-agricultural-economist-isl-deadexoregon-dean.html | WILLIAM SCHOENFELD,711; Agricultural Economist Isl Dead--Ex-Oregon Dean I | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/curtis-beats-midwood.html | Curtis Beats Midwood | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/asian-gain-hailed-in-colombo-study-closing-parley-sees-advance-in.html | ASIAN GAIN HAILED IN COLOMBO STUDY; Closing Parley Sees Advance in Region's Economy, but Warns of Population Push | True | By Bernard Kalb | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/distracting-sounds.html | DISTRACTING SOUNDS | True | JOE A. CALLAWAY. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/curtain-going-up-plans-drawn-for-2000000-theatre-in-north-fort.html | CURTAIN GOING UP; Plans Drawn for $2,000,000 Theatre In North Fort Lauderdale | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/miners-weighing-laborlaw-tests-lewis-doubtful-trusteeship-clauses.html | MINERS WEIGHING LABOR-LAW TESTS; Lewis Doubtful Trusteeship Clauses Cover His Union -- Files Data With Protest | True | By Joseph A. Loftus | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/chayefskys-the-tenth-man.html | Chayefsky's 'The Tenth Man' | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/senators-pursue-concerns-of-aged-panels-hearings-produce-bitterness.html | SENATORS PURSUE CONCERNS OF AGED; Panel's Hearings Produce Bitterness and Demands That Congress Act | True | By C. P. Trussell | 1987-07-06 | RE0000343346 | RE0000343346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/kennedy-revamps-plan-for-deploying-police-in-disasters.html | Kennedy Revamps Plan for Deploying Police in Disasters | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/westchester-benefit-for-adoption-service.html | Westchester Benefit For Adoption Service | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/ambulance-role-in-suburbs-cited-in-general-vehicles-do-not-carry.html | AMBULANCE ROLE IN SUBURBS CITED; In General, Vehicles Do Not Carry Physicians Except on Special Request | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/tense-nicaragua-warns-neighbors-army-chief-sets-a-deadline-for.html | TENSE NICARAGUA WARNS NEIGHBORS; Army Chief Sets a Deadline for Costa Rican-Honduran Steps to Bar Invaders | True | By Paul P. Kennedy | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/riviera-yachting-is-fun-but-bring-money-big-rental-agencys-cheapest.html | Riviera Yachting Is Fun -- But Bring Money; Big Rental Agency's Cheapest Go for $5,000 a Month | True | By Robert Daley | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/rye-in-front-by-200.html | Rye in Front By 20-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/high-court-faces-citizenship-issue-thorny-expatriation-case-has.html | HIGH COURT FACES CITIZENSHIP ISSUE; Thorny Expatriation Case Has Split Bench Before -- Dual Oath at Stake | True | By Anthony Lewis | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-15 | 1959-11-15 | https://www.nytimes.com/1959/11/15/archives/camera-notes-contests-for-high-school-students-announced.html | CAMERA NOTES; Contests for High School Students Announced | True | | 1987-07-06 | RE0000343346 | RE0000343346 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bomb-threats-rise-staten-island-reports-10-in-day-one-a-chalk.html | BOMB THREATS RISE; Staten Island Reports 10 in Day, One a Chalk Message | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/jackson-suggests-nato-unify-wests-space-plans-treaty-meeting.html | Jackson Suggests NATO Unify West's Space Plans; Treaty Meeting Opening Today Will Get Plan -- Administration Cool SPACE PROGRAM URGED FOR NATO | True | By John W. Finney;special To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bodies-are-cremated.html | Bodies Are Cremated | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gerosa-says-city-has-100000000-for-new-schools-but-he-bids-estimate.html | GEROSA SAYS CITY HAS $100,000,000 FOR NEW SCHOOLS; But He Bids Estimate Board Get Conclusive Proof 'That This Sum Is Necessary' GEROSA TELLS CITY TO BUILD SCHOOLS | True | By Paul Crowell | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/coldwar-spur-seen-rockefeller-and-truman-join-in-hostility-tass.html | 'COLD-WAR' SPUR SEEN; Rockefeller and Truman Join in Hostility, Tass Says | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/lacking-cigarettes-5-in-car-are-beaten.html | LACKING CIGARETTES, 5 IN CAR ARE BEATEN | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/envoy-comforts-auto-victims-kin-irish-ambassador-speaks-at-funeral.html | ENVOY COMFORTS AUTO VICTIM'S KIN; Irish Ambassador Speaks at Funeral of the Woman His Son's Car Killed | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hanford-main-70-of-sunshine-biscuits.html | HANFORD MAIN, 70, OF SUNSHINE BISCUITS | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hawks-topple-wings-5-3.html | Hawks Topple Wings, 5 -- 3 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/corner-at-2d-ave-and-25th-st-sold-eight-fivestory-apartment-houses.html | CORNER AT 2D AVE. AND 25TH ST. SOLD; Eight Five-Story Apartment Houses in Transaction -- Broadway Purchase | True | | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/dr-ante-mandic-dies-kings-regent-in-yugoslavia-in-1945-aided-tito.html | DR. ANTE MANDIC DIES; King's Regent in Yugoslavia in 1945 -- Aided Tito | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/five-interceptions-by-bears-mark-victory-over-the-49ers-casares.html | Five Interceptions by Bears Mark Victory Over the 49ers; CASARES, MORRIS STAR IN 14-3 GAME They Get Bear Touchdowns, the Latter on a Twisting 50-Yard Run With Pass | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/kit-for-young-sleuths.html | Kit for Young Sleuths | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/random-notes-in-washington-humphrey-backer-shuns-field-mccarthy-of.html | Random Notes in Washington: Humphrey Backer Shuns Field; McCarthy of Minnesota Links Other 1960 Aspirants to a Tale of No Defense | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/states-labor-sets-womanvote-lure-special-political-education-is.html | STATES LABOR SETS WOMAN-VOTE LURE; Special Political Education Is Mapped -- Convention Hears Governor Today | True | By Stanley Levey;special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/more-migration-seen-bengurion-says-jews-will-continue-going-to.html | MORE MIGRATION SEEN; Ben-Gurion Says Jews Will Continue Going to Israel | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/penthouse-looted-of-45000-in-gems.html | PENTHOUSE LOOTED OF $45,000 IN GEMS | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-montana-blizzard-7-more-inches-of-snow-fall-mercury-below-zero.html | NEW MONTANA BLIZZARD; 7 More Inches of Snow Fall -- Mercury Below Zero | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mrs-joseph-starr.html | MRS. JOSEPH STARR | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/windsor-shoots-with-franco.html | Windsor Shoots With Franco | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/citys-museum-will-be-assisted-at-theatre-fetes-benefits-are-planned.html | City's Museum Will Be Assisted At Theatre Fetes; Benefits Are Planned on Nov. 30 and Jan. 8 at 'Sound of Music | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/dutch-bank-rate-raised.html | Dutch Bank Rate Raised | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/warmth-of-america.html | Warmth of America | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-s-payments-deficit-a-look-at-the-basis-of-firmer-stand-of.html | U. S. Payments Deficit; A Look at the Basis of Firmer Stand Of Officials on the Outflow of Funds PAYMENTS DEFICIT OF U. S. EXAMINED | True | By Edward H. Collins | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/otto-f-hunziker-dairy-scientist-85.html | OTTO F. HUNZIKER, DAIRY SCIENTIST, 85 | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/yale-gallery-is-given-collection-of-medieval-and-renaissance-art.html | Yale Gallery Is Given Collection Of Medieval and Renaissance Art | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/khrushchev-sends-autograph-on-map-of-moon-to-pastor-here.html | Khrushchev Sends Autograph On Map of Moon to Pastor Here | True | By Nan Robertson | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/heat-converter-seeks-high-voltages.html | Heat Converter Seeks High Voltages | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/holland-urges-student-tie.html | Holland Urges Student Tie | True | | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/envoy-to-un-sees-stability-in-italy-democracy-is-rooted-firmly.html | ENVOY TO U.N. SEES STABILITY IN ITALY; Democracy Is Rooted Firmly There, Ortona Advises Youth Panel Here | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/eagles-beat-cards-on-late-rally-2717.html | EAGLES BEAT CARDS ON LATE RALLY, 27-17 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/steelers-use-a-successful-decoy-tracy-takes-aerial-as-giants-move.html | Steelers Use a Successful Decoy; Tracy Takes Aerial as Giants Move to Check on Orr | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-yorker-heads-league.html | New Yorker Heads League | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/phonyquiz-role-laid-to-president-democratic-digest-says-he-and-gop.html | PHONY-QUIZ ROLE LAID TO PRESIDENT; Democratic Digest Says He and G.O.P. Rigged Shows in '52 and '56 Drives | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/lionel-m-goldberg.html | LIONEL M. GOLDBERG | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/city-to-open-center-for-narcotic-cases-new-city-project-to-treat.html | City to Open Center For Narcotic Cases; NEW CITY PROJECT TO TREAT ADDICTS | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gift-of-us-arms-to-morocco-to-be-shown-in-parade-today.html | Gift of U. S. Arms to Morocco To Be Shown in Parade Today | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mrs-douglas-sloane-2d.html | MRS. DOUGLAS SLOANE 2D | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/eisenhower-firm-on-holding-down-defense-outlays-will-insist.html | EISENHOWER FIRM ON HOLDING DOWN DEFENSE OUTLAYS; Will Insist Military Tighten Its Belt in the Interest of Balanced Budget MEETS ADVISERS TODAY Parley to Weigh President's Desire to Limit Pentagon to 41 Billion in '61 EISENHOWER FIRM ON ARMS BUDGET | True | By Felix Belair Jr.special To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/colt-passes-beat-packers-28-to-24-unitas-connects-with-three-for-to.html | COLT PASSES BEAT PACKERS, 28 To 24; Unitas Connects With Three for Touchdowns -- Taylor Excels for Green Bay | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/joseph-j-kriegel-dies-former-maitre-dhotel-at-old-waldorfastoria.html | JOSEPH J. KRIEGEL DIES; Former Maitre d'Hotel at Old Waldorf-Astoria Was 90 | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/india-parliament-convening-today-border-dispute-with-china-expected.html | INDIA PARLIAMENT CONVENING TODAY; Border Dispute With China Expected to Dominate Six-Week Session | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/adm-cochrane-navy-aide-dead-retired-head-of-bureau-of-ships-dies.html | ADM. COCHRANE, NAVY AIDE, DEAD; Retired Head of Bureau of Ships Dies -- Ex-Maritime Chief and M.I.T. Official | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/foreign-aid-of-5-billion-sought-budget-bureau-may-cut-it-20.html | Foreign Aid of 5 Billion Sought; Budget Bureau May Cut It 20% | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/barbara-kurtz-wed-to-james-a-walden.html | Barbara Kurtz Wed To James A. Walden | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hospital-volunteers-cited.html | Hospital Volunteers Cited | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/johnson-not-seeking-presidency-he-says.html | Johnson Not Seeking Presidency, He Says | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/george-smith-55-led-shoe-concern-president-of-kinney-corp-since.html | GEORGE SMITH, 55, LED SHOE CONCERN; President of Kinney Corp. Since 1935 Dies --Head of Charity Foundation | True | | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/ford-foundation-gifts-12-universities-get-grants-for-science-and.html | FORD FOUNDATION GIFTS; 12 Universities Get Grants for Science and Engineering | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/american-electric-raises-net-by-97.html | AMERICAN ELECTRIC RAISES NET BY 9.7% | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/heads-municipal-league.html | Heads Municipal League | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/steel-dissent-commended-douglas-opinion-on-granting-of-injunction.html | Steel Dissent Commended; Douglas Opinion on Granting of Injunction Discussed | True | LADIS K. D. KRISTOF. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/leaf-sextet-ties-rangers-on-armstrongs-goal-hebenton-scores-twice.html | Leaf Sextet Ties Rangers on Armstrong's Goal; HEBENTON SCORES TWICE IN 2-2 GAME Rangers Outplay Leafs Most of Way -- Armstrong Ties Score in Third Period | True | By William J. Briordy | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/2-yugoslavs-flee-in-rail-car.html | 2 Yugoslavs Flee in Rail Car | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/study-of-children-rebuts-accidentproneness-idea.html | Study of Children Rebuts Accident-proneness Idea | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/plea-for-jews-in-rumania.html | Plea for Jews in Rumania | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/iraqis-called-friendly-2-u-s-representatives-find-baghdad-visit.html | IRAQIS CALLED FRIENDLY; 2 U. S. Representatives Find Baghdad Visit Pleasant | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/shoshana-damari-heard.html | Shoshana Damari Heard | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/steel-customers-await-supplies-more-shutdowns-expected-as-reserves.html | STEEL CUSTOMERS AWAIT SUPPLIES; More Shutdowns Expected as Reserves Dwindle -- New Walkout Feared | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/baby-carson-opens-thursday.html | 'Baby Carson' Opens Thursday | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/two-killed-in-ambush-french-colonel-and-aide-die-in-algerian-rebel.html | TWO KILLED IN AMBUSH; French Colonel and Aide Die in Algerian Rebel Attack | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/piston-five-tops-knicks-shue-stands-out-in-10394-victory-detroit.html | Piston Five Tops Knicks; SHUE STANDS OUT IN 103-94 VICTORY Detroit Star Gets 26 Points and Excels on Defense -- Knicks Lose 5th in Row | True | By Deane McGowen | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/swiss-orchestra-in-debut-concert-master-players-of-lugano-offer.html | SWISS ORCHESTRA IN DEBUT CONCERT; Master Players of Lugano Offer Chamber Works at Metropolitan Museum | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/holtonarms-group-schedules-a-benefit.html | Holton-Arms Group Schedules a Benefit | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/korean-ship-fires-on-japanese.html | Korean Ship Fires on Japanese | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/city-lists-big-gain-in-housing-58-32317-new-dwelling-units-built.html | CITY LISTS BIG GAIN IN HOUSING '58; 32,317 New Dwelling Units Built Last Year Are Most to Rise Here Since '52 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/poland-in-the-security-council.html | Poland in the Security Council | True | PETR ZENKL | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/art-limit-of-possibility-bronzes-by-lipchitz-seen-at-fine-arts.html | Art: Limit of Possibility; Bronzes by Lipchitz Seen at Fine Arts | True | By Dore Ashton | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/something-new-added-to-cars-steadiness-for-their-price-tags-new.html | Something New Added to Cars: Steadiness for Their Price Tags; NEW CARS OFFER PRICE STABILITY | True | By Richard E. Mooneyspecial To The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/selloff-buffets-soybean-futures-prices-decline-23-38-cents-a-bushel.html | SELL-OFF BUFFETS SOYBEAN FUTURES; Prices Decline 2-3 3/8 Cents a Bushel -- Wheat, Oats Up -- Corn, Rye Mixed | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/national-guard-jet-crashes-in-jersey.html | National Guard Jet Crashes in Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/t-m-parsonses-have-son.html | T. M. Parsonses Have Son | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-s-yards-report-lag-in-shipbuilding.html | U. S. YARDS REPORT LAG IN SHIPBUILDING | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/unitarians-celebrate-all-souls-church-marks-its-140th-year-in-the.html | UNITARIANS CELEBRATE; All Souls Church Marks Its 140th Year in the City | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/negroes-getting-new-jobs-in-south-presidents-committee-see-racial.html | NEGROES GETTING NEW JOBS IN SOUTH; President's Committee See Racial 'Breakthroughs' NEGROES GETTING NEW JOBS IN SOUTH | True | By Anthony Lewisspecial To The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/markle-fund-gave-920000.html | Markle Fund Gave $920,000 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/scotland-yard-tightens-prince-charles-guard.html | Scotland Yard Tightens Prince Charles' Guard | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/johansson-acts-like-a-fighter-fights-like-an-actor-for-tv.html | Johansson Acts Like a Fighter, Fights Like an Actor -- for TV | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/aid-for-the-homebound-fund-to-help-the-disabled-achieve-selfsupport.html | Aid for the Home-Bound; Fund to Help the Disabled Achieve Self-Support Is Cited | True | MILTON COHEN | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mayor-asks-sale-of-city-air-rights-goal-is-to-help-new-public.html | MAYOR ASKS SALE OF CITY AIR RIGHTS; Goal Is to Help New Public Buildings Pay Own Way MAYOR ASKS SALE OF CITY AIR RIGHTS | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/enrollment-rises-in-6-city-colleges.html | ENROLLMENT RISES IN 6 CITY COLLEGES | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/2-housing-projects-will-get-state-aid.html | 2 HOUSING PROJECTS WILL GET STATE AID | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mrs-o-w-eggleston-jr.html | MRS. O. W. EGGLESTON JR. | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rabbi-emanuel-rose-fiance-of-miss-wilson.html | Rabbi Emanuel Rose Fiance of Miss Wilson | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/reception-wednesday-for-hospital-workers.html | Reception Wednesday For Hospital Workers | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/miss-robertson-engaged-to-wed-brace-b-foster-daughter-of-a-british.html | Miss Robertson Engaged to Wed Brace B. Foster; Daughter of a British General Fiancee of Ex-Navy Officer | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/disaster-designation-asked.html | Disaster Designation Asked | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/truck-group-asks-icc-rule-in-city-interstate-body-is-urged-to.html | TRUCK GROUP ASKS I.C.C. RULE IN CITY; Interstate Body Is Urged to Regulate Freight Here to End Transport 'Chaos' | True | By Bernard Stengren | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gingold-leaving-orchestra.html | Gingold Leaving Orchestra | True | | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/john-a-darts.html | JOHN A. DARTS | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/set-on-hall-victor-over-brooklyn-prep.html | SET ON HALL VICTOR OVER BROOKLYN PREP | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/7000-at-cocktail-party-quaff-cranberry-juice.html | 7,000 at Cocktail Party Quaff Cranberry Juice | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times; A Matter of Value | True | By Arthur Daley | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/paula-e-ribis-betrothed.html | Paula E. Ribis Betrothed | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/times-flow-held-source-of-energy-soviet-physicists-theory-said-to.html | TIME'S FLOW HELD SOURCE OF ENERGY; Soviet Physicist's Theory Said to Have Been Partly Substantiated in Tests | True | By Harry Schwartz | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/charles-j-doyle-dead-exhead-of-baseball-writers-had-covered-pirates.html | CHARLES J. DOYLE DEAD; Ex-Head of Baseball Writers -- Had Covered Pirates | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/person-to-person-to-interview-eden-on-january-show.html | 'Person to Person' To Interview Eden On January Show | True | By Val Adams | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/france-and-vietnam-plan-aid.html | France and Vietnam Plan Aid | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/orthodox-power-in-israel-scored-u-s-reform-leader-protests-virtual.html | ORTHODOX POWER IN ISRAEL SCORED; U. S. Reform Leader Protests 'Virtual Ban' on Liberal Religious Expressions | True | By Irving Spiegelspecial To The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/queen-of-peace-scores-4013-pope-pius-st-peters-also-win.html | Queen of Peace Scores, 40-13; Pope Pius, St. Peter's Also Win | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/national-output-declines-by-12-gross-production-of-goods-services.html | NATIONAL OUTPUT DECLINES BY 1.2%; Gross Production of Goods, Services Down 6 Billion in the Third Quarter STEEL STRIKE IS BLAMED Inventories Off, but Exports, Consumer Spending and Plant Outlays Rise | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/lincoff-first-in-dinghy-sail.html | Lincoff First in Dinghy Sail | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/maritime-board-promotes.html | Maritime Board Promotes | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sunday-shoppers-active-in-jersey-discount-stores-crowded-as-many.html | SUNDAY SHOPPERS ACTIVE IN JERSEY; Discount Stores Crowded as Many Admit Confusion on Vote on Closing Law | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/giants-bow-to-steelers-and-are-tied-for-lead-by-browns-who-top.html | Giants Bow to Steelers and Are Tied for Lead by Browns, Who Top Redskins; LAYNE STANDS OUT IN 14-TO-9 TRIUMPH Steeler Back Passes for 2 Scores, Second With 1:29 to Play at Stadium | True | By Louis Effrat | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/johnson-back-after-ban-leads-lions-2317-victory-over-rams.html | Johnson, Back After Ban, Leads Lions' 23-17 Victory Over Rams | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/unusual-baritone-paul-gavert-heard-in-town-hall-recital.html | Unusual Baritone; Paul Gavert Heard in Town Hall Recital | True | By John Briggs | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/makarios-foes-establish-party-it-will-fight-his-nomination-for.html | MAKARIOS' FOES ESTABLISH PARTY; It Will Fight His Nomination for Cyprus Presidency - Calls Him Dictatorial | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/chairman-is-appointed-by-y-w-c-a-trustees.html | Chairman Is Appointed By Y. W. C. A. Trustees | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-n-studies-immunity-code.html | U. N. Studies Immunity Code | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/us-ham-radio-aids-an-israeli-in-ghana.html | U.S. 'HAM' RADIO AIDS AN ISRAELI IN GHANA | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hawaiian-volcano-erupts-and-spurts-lava-200-feet-volcano-crater.html | Hawaiian Volcano Erupts and Spurts Lava 200 Feet; VOLCANO CRATER ERUPTS ON HAWAII | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/california-collections-top-designs-are-not-as-simple-as-black-and.html | California Collections: Top Designs Are Not as Simple as Black and White | True | C. D. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-art-wind-quintet-offers-program.html | New Art Wind Quintet Offers Program | True | ERIC SALZMAN. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/refugees-entry-asked-by-javits-present-us-role-assailed-at.html | REFUGEES' ENTRY ASKED BY JAVITS; Present U.S. Role Assailed at Anniversary Dinner of German Weekly | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/equal-opportunity-day.html | Equal Opportunity Day | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/17-collegiate-elevens-unbeaten-and-untied.html | 17 Collegiate Elevens Unbeaten and Untied | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/apprentice-teaching-plan.html | Apprentice Teaching Plan | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/cubans-take-over-large-u-s-ranch-33500-acres-of-king-cattle-land.html | CUBANS TAKE OVER LARGE U. S. RANCH; 33,500 Acres of King Cattle Land Seized -- Reform Unit Is Expanding Its Powers | True | By Tad Szulcspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/cuba-is-replacing-many-diplomats.html | CUBA IS REPLACING MANY DIPLOMATS | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/anaconda-profit-up-despite-strike-earnings-117-a-share-in-third.html | ANACONDA PROFIT UP DESPITE STRIKE; Earnings $1.17 a Share in Third Quarter, Against 80c in 1958 Period | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/celestial-display-rocket-shot-today-expected-to-light-up-eastern-u.html | CELESTIAL DISPLAY; Rocket Shot Today Expected to Light Up Eastern U. S | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/world-said-to-lack-disease-detectives.html | WORLD SAID TO LACK 'DISEASE DETECTIVES | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/ore-supply-held-ample-for-steel-seen-as-adequate-through-spring.html | ORE SUPPLY HELD AMPLE FOR STEEL; Seen as Adequate Through Spring -- 300,000 Strikers Back at Plants Today | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rhoda-lichtig-becomes-bride-in-philadelphia-father-escorts-her-at-m.html | Rhoda Lichtig Becomes Bride In Philadelphia; Father Escorts Her at Marriage to Richard M. Kleid, Lawyer | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/students-rights-cited-a-c-l-u-urges-due-process-in-college.html | STUDENTS' RIGHTS CITED; A. C. L. U. Urges Due Process in College Expulsions | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/allen-dulles-warning.html | Allen Dulles' Warning | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/escape-me-never-in-revival.html | 'Escape Me Never' in Revival | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/a-physicist-on-the-go-jerrold-reinach-zacharias.html | A Physicist on the Go; Jerrold Reinach Zacharias | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/flaws-reported-in-pension-plans-new-study-declares-many-workers-may.html | FLAWS REPORTED IN PENSION PLANS; New Study Declares Many Workers May Not Benefit in Case of Depression | True | | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/soviet-sending-aides-to-ghana.html | Soviet Sending Aides to Ghana | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/quake-hits-greece-and-italy.html | Quake Hits Greece and Italy | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/haiti-has-an-election-bomb-injures-no-one-six-senate-seats-being.html | HAITI HAS AN ELECTION; Bomb Injures No One -- Six Senate Seats Being Filled | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/lowenstein-aide-retires.html | Lowenstein Aide Retires | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/boy-hurt-in-bedroom-lad-is-nearly-strangled-by-his-bathrobe-cord.html | BOY HURT IN BEDROOM; Lad Is Nearly Strangled by His Bathrobe Cord | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/immigrant-chinese-told-to-integrate.html | IMMIGRANT CHINESE TOLD TO INTEGRATE | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/toure-in-bonn-for-visit-leaves-london-after-talks-with-macmillan.html | TOURE IN BONN FOR VISIT; Leaves London After Talks With Macmillan and Lloyd | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/study-criticizes-british-shipping-industry-urged-to-face-its.html | STUDY CRITICIZES BRITISH SHIPPING; Industry Urged to Face Its Problems Realistically -- U. S. Gains Are Cited | True | By Thomas P. Ronanspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/the-price-of-milk.html | The Price of Milk | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-met-work-due-in-5th-week-english-version-of-gypsy-baron.html | NEW 'MET' WORK DUE IN 5TH WEEK; English Version of 'Gypsy Baron' Scheduled Nov. 25 -- Other Operas Listed | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gas-rate-rise-suspended.html | Gas Rate Rise Suspended | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/across-lower-manhattan.html | Across Lower Manhattan | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/food-holiday-delicacies-rich-cheeses-turkey-and-gravies-and-fancy.html | Food: Holiday Delicacies; Rich Cheeses, Turkey and Gravies and Fancy Garnishes Arrive Here | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sutphens-yacht-is-fleet-leader-rum-dum-gains-320-of-360-points-in.html | SUTPHEN'S YACHT IS FLEET LEADER; Rum Dum Gains 320 of 360 Points in 9-Race Event Off Larchmont Club | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/derounian-suggests-fining-tv-networks.html | DEROUNIAN SUGGESTS FINING TV NETWORKS | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/snow-geese-on-time.html | Snow Geese on Time | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/apathy-over-youth-assailed-by-judge.html | APATHY OVER YOUTH ASSAILED BY JUDGE | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/aqueduct-races-begin-at-noon-starting-today.html | Aqueduct Races Begin At Noon Starting Today | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/arabians-hail-royal-marriages-and-sauds-sixth-year-as-king.html | Arabians Hail Royal Marriages And Saud's Sixth Year as King | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rockefeller-plans-tour-of-midwest-maps-december-trip-to-2-or-3.html | ROCKEFELLER PLANS TOUR OF MIDWEST; Maps December Trip to 2 or 3 States -- Ends Western Expedition in Idaho | True | By Warren Weaver Jr.special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/wisconsin-opens-stevenson-draft-democratic-delegates-form-soft-sell.html | WISCONSIN OPENS STEVENSON DRAFT; Democratic Delegates Form 'Soft Sell' Committee to Gain '60 Nomination WISCONSIN OPENS STEVENSON DRAFT | True | By Russell Bakerspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/scheus-yacht-is-first-leads-rocky-point-frostbite-fleet-with-23.html | SCHEU'S YACHT IS FIRST; Leads Rocky Point Frostbite Fleet With 23 Points | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/leftist-leaning-noted-in-tunisia-bourguiba-studies-socialism-for.html | LEFTIST LEANING NOTED IN TUNISIA; Bourguiba Studies Socialism for Methods of Reform -- U. S. Aides Unworried | True | By Thomas F. Bradyspecial To the New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sister-m-josephine-official-of-order.html | SISTER M. JOSEPHINE, OFFICIAL OF ORDER | | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/contract-bridge-weekend-hand-recalls-classic-position-for-finessing.html | Contract Bridge; Week-End Hand Recalls Classic Position for Finessing Against a Fivespot | | By Albert H. Morehead | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hawaii-approves-a-reorganization-state-government-will-have-18.html | HAWAII APPROVES A REORGANIZATION; State Government Will Have 18 Departments -- Dispute Ended in Legislature | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/reform-judaism-lectures.html | Reform Judaism Lectures | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rev-william-g-love-dies-at-50-exeterinarian-ordained-in-49.html | Rev. William G. Love Dies at 50; Ex-Veterinarian Ordained in '49 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mcmichaels-sponge-scores.html | McMichael's Sponge Scores | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/tables-on-retail-gains.html | Tables on Retail Gains | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/tv-tied-to-moral-need-dr-bonnell-says-quiz-fixing-calls-for.html | TV TIED TO MORAL NEED; Dr. Bonnell Says Quiz Fixing Calls for Enlightenment | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/anne-marie-hammes-fiancee-of-paul-baren.html | Anne Marie Hammes Fiancee of Paul Baren | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/23unit-cooperative-slated-in-forest-hills.html | 23-Unit Cooperative Slated in Forest Hills | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/settlement-house-to-gain-on-friday.html | Settlement House To Gain on Friday | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mendez-scores-in-run-leads-pioneer-club-team-to-victory-in-a-a-u.html | MENDEZ SCORES IN RUN; Leads Pioneer Club Team to Victory in A. A. U. Event | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/broad-education-in-science-urged-manpower-group-told-need-will-grow.html | BROAD EDUCATION IN SCIENCE URGED; Manpower Group Told Need Will Grow Despite Possible World Political Changes | True | By Charles Grutznerspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/suburban-retail-sales-up-as-high-as-178-since-48-retail-trade-rise.html | Suburban Retail Sales Up As High as 178% Since' 48; RETAIL TRADE RISE IS BIG IN SUBURBS | True | By Will Lissner | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/durban-bus-causes-clash.html | Durban Bus Causes Clash | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-french-film-will-open-today-400-blows-slated-at-fine-arts.html | NEW FRENCH FILM WILL OPEN TODAY; '400 Blows' Slated at Fine Arts - 'Beloved Infidel' and 'Ben Hur' Due This Week | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/raab-says-austria-may-renew-talks-with-u-s-on-key-issues-american.html | Raab Says Austria May Renew Talks With U. S. on Key Issues; American Oil Company Claims Still Unmet -- Vienna Seeks Use of Blocked Funds | True | By M. S. Handlerspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/state-to-use-mechanical-device-to-ferret-out-tax-delinquents-views.html | State to Use Mechanical Device To Ferret Out Tax Delinquents; VIEWS OF EXPERTS ON TAXES LISTED | True | By Robert Metz | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/707-jets-record-pleases-airlines-boeing-pride-and-joy-takes-minor.html | 707 JET'S RECORD PLEASES AIRLINES; Boeing Pride and Joy Takes Minor 'Bugs' and Rough Landings in Stride | True | By Richard Witkin | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/weisinger-chessler.html | Weisinger -- Chessler | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/g-o-p-talks-end-on-militant-note-13state-california-parley-keyed-to.html | G. O. P. TALKS END ON MILITANT NOTE; 13-State California Parley Keyed to Stronger Party -- Nixon Support Noted | True | By Bill Beckerspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/casper-277-gains-4stroke-victory-californian-has-finishing-69-in.html | CASPER 277 GAINS 4-STROKE VICTORY; Californian Has Finishing 69 in Louisiana -- Bayer Next After Carding Final 68 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/physics-teaching-enters-atom-age-areas-high-schools-joining-600-in.html | PHYSICS TEACHING ENTERS ATOM AGE; Area's High Schools Joining 600 in U. S. in Trial of a Revised Study Plan PHYSICS TEACHING ENTERS ATOM AGE | True | By Fred M. Hechinger | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mental-health-aide-is-promoted.html | Mental Health Aide Is Promoted | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/eva-l-weeks-85-dead-author-of-youth-road-began-writing-career-at-70.html | EVA L. WEEKS, 85, DEAD; Author of 'Youth Road' Began Writing Career at 70 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/gaullists-affirm-loyalty-to-chief-party-votes-its-submission-to-the.html | GAULLISTS AFFIRM LOYALTY TO CHIEF; Party Votes Its Submission to the French President as 'Guide and Arbiter' | True | By Henry Ginigerspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/shipyard-accused-in-n-l-r-b-action.html | SHIPYARD ACCUSED IN N. L. R. B. ACTION | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/skim-milk-a-substitute.html | Skim Milk a Substitute | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/s-r-ketcham-forms-concern.html | S. R. Ketcham Forms Concern | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/calder-p-sinclair.html | CALDER P. SINCLAIR | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/city-aide-calls-oneroom-homes-in-700-old-buildings-slum-evils.html | City Aide Calls One-Room Homes In 700 Old Buildings Slum Evils | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/political-polls-criticized.html | Political Polls Criticized | True | CORINNA MARSH | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/julie-harris-as-nora-in-dolls-house-ibsen-drama-offered-on-hallmark.html | Julie Harris as Nora in 'Doll's House'; Ibsen Drama Offered on Hallmark Show Plummer, Robards Jr. and Cronyn in Cast | True | By Jack Gould | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/connell-is-victor-in-sports-car-race-daytona-feature-marked-by.html | Connell Is Victor in Sports Car Race; DAYTONA FEATURE MARKED BY CRASH Martin and Sesslar Involved in Sports Car Accident -- Hansgen Takes Title | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/jordan-protests-israeli-project-amman-hopes-arab-world-will-oppose.html | JORDAN PROTESTS ISRAELI PROJECT; Amman Hopes Arab World Will Oppose Plan to Use Sea of Galilee Water | True | By Richard P. Huntspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/panama-rules-out-damages.html | Panama Rules Out Damages | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/vagelos-barnes.html | Vagelos -- Barnes | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/splinter-socialists-end-political-union.html | SPLINTER SOCIALISTS END POLITICAL UNION | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/americas-group-pleases-panama-presidents-new-committee-called.html | AMERICAS GROUP PLEASES PANAMA; President's New Committee Called Constructive Step Toward Easing Tension | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/breaking-wall-in-rehearsal.html | 'Breaking Wall' in Rehearsal | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/two-boys-die-in-gravel-pit.html | Two Boys Die in Gravel Pit | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/norwalk-eyes-past-monument-to-its-purchase-to-undergo-refurbishing.html | NORWALK EYES PAST; Monument to Its Purchase to Undergo Refurbishing | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/karl-t-young.html | KARL T. YOUNG | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/grand-union-to-resume-sales.html | Grand Union to Resume Sales | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/miss-sadie-wood.html | MISS SADIE WOOD | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mutual-funds-case-for-contractual-plans-best-argument-said-to-be.html | Mutual Funds: Case for Contractual Plans; Best Argument Said to Be That Such Set-Ups Work | True | By Gene Smith | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/africa-unionists-back-world-link-mboyas-plea-brings-vote-to-remain.html | AFRICA UNIONISTS BACK WORLD LINK; Mboya's Plea Brings Vote to Remain in Confederation Despite Ghana Move | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mugosa-victor-in-run-zwolak-is-second-in-sixmile-crosscountry-race.html | MUGOSA VICTOR IN RUN; Zwolak Is Second in Six-Mile Cross-Country Race Here | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/harvard-tuition-increase.html | Harvard Tuition Increase | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/project-may-carry-u-s-tv-to-alaskans.html | Project May Carry U. S. TV to Alaskans | True | | 1987-07-06 | RE0000343345 | RE0000343345 |