Exhibit C232

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/accessory-colors-crucial-for-white.html | Accessory Colors Crucial for White | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/issues-for-republican-party.html | Issues for Republican Party | True | CHARLES C. ROHRER | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/vivienne-franklin-in-recital.html | Vivienne Franklin in Recital | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/evelyn-jablonski-wed.html | Evelyn Jablonski Wed | True | Special to The New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/activity-confined-to-floor.html | Activity Confined to Floor | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mr-mitchells-wager.html | Mr. Mitchell's Wager | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/trade-meeting-today-seaway-models-on-display-for-convention.html | TRADE MEETING TODAY; Seaway Models on Display for Convention Delegates | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sunken-ships-crew-due-here.html | Sunken Ship's Crew Due Here | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/lasker-award-for-british-biologist.html | Lasker Award for British Biologist | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/head-of-general-foods-elected-to-foundation.html | Head of General Foods Elected to Foundation | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/lambs-to-honor-gielgud.html | Lambs to Honor Gielgud | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/to-count-graduate-students.html | To Count Graduate Students | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/diocese-to-pick-suffragan-here-four-episcopal-priests-are-nominees.html | DIOCESE TO PICK SUFFRAGAN HERE; Four Episcopal Priests Are Nominees in Election to Be Held Dec. 15 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/charles-wilson-physicist-was-90-retired-cambridge-professor-won.html | CHARLES WILSON, PHYSICIST, WAS 90; Retired Cambridge Professor Won Nobel Prize -- Worked on Nuclei and Atmosphere | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mother-plans-fete-for-eulalie-a-hilts.html | Mother Plans Fete For Eulalie A. Hilts | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/advertising-libbys-canned-meats-to-tathamlaird.html | Advertising: Libby's Canned Meats to Tatham-Laird | True | By Carl Spielvogel | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/wyman-karelsen.html | Wyman -- Karelsen | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bonn-socialists-adopt-new-aims-party-moves-to-right-in-bid-to.html | BONN SOCIALISTS ADOPT NEW AIMS; Party Moves to Right in Bid to Counter Adenauer -- Marxism Abandoned | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sociologist-appointed-berelson-joins-columbia-as-professor-and.html | SOCIOLOGIST APPOINTED; Berelson Joins Columbia as Professor and Bureau Head | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/dauphin-to-star-in-deadly-game-french-actor-to-appear-with-hingle.html | DAUPHIN TO STAR IN 'DEADLY GAME'; French Actor to Appear With Hingle in Stage Version of Duerrenmatt Novel | True | By Arthur Gelb | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/west-shore-train-derailed.html | West Shore Train Derailed | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/canada-uranium-girds-for-battle-prospective-loss-of-us-as-a-market.html | CANADA URANIUM GIRDS FOR BATTLE; Prospective Loss of U.S. as a Market Poses Problems of Readjustment CANADA URANIUM GIRDS FOR BATTLE | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/adenauer-plans-new-trade-move-on-london-visit-this-week-he-will.html | ADENAUER PLANS NEW TRADE MOVE; On London Visit This Week He Will Seek Ways to Avoid European Economic Split | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/copter-saves-man-and-boy-who-tried-to-get-him-ashore.html | 'Copter Saves Man And Boy Who Tried To Get Him Ashore | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/new-yorkers-for-nixon-set-up-for-1960-election-pronixon-group-set.html | 'New Yorkers for Nixon' Set Up for 1960 Election; PRO-NIXON GROUP SET UP FOR STATE | True | By Douglas Dales | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bond-offerings-for-week.html | Bond Offerings for Week | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/boom-continues-on-london-board-average-up-126-points-in-week-but.html | BOOM CONTINUES ON LONDON BOARD; Average Up 12.6 Points in Week, but the Surging Prices Stir Fears | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/joan-steinberg-bride-of-bernard-r-cohen.html | Joan Steinberg Bride Of Bernard R. Cohen | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/screening-to-cut-internes-in-city-stricter-testing-of-foreign.html | SCREENING TO CUT INTERNES IN CITY; Stricter Testing of Foreign Trainees May Cause a Shortage in Hospitals MANY INSTITUTIONS HIT Ties With American Medical Schools Help Some to Get Men Trained Here | True | By Sam Pope Brewer | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mrs-mary-a-feeney.html | MRS. MARY A. FEENEY | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/30-dutch-newsmen-protest-press-unit.html | 30 DUTCH NEWSMEN PROTEST PRESS UNIT | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/little-client-finds-relics-at-his-price.html | Little' Client Finds Relics At His Price | True | By Sanka Knox | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/finns-ban-antired-newsman.html | Finns Ban Anti-Red Newsman | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/ships-crew-cited-for-rescue.html | Ship's Crew Cited for Rescue | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/diet-of-the-japanese-beefed-up-by-rise-for-dairy-farming-special-to.html | Diet of the Japanese 'Beefed Up' by Rise For Dairy Farming; Special to The New York Times. | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/mitchell-tallies-three-times-in-3117-rout-of-washington.html | Mitchell Tallies Three Times In 31-17 Rout of Washington | True | By Howard M. Tucknerspecial To the New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/2-basic-measurements-refined-b-y-us-scientist.html | 2 Basic Measurements Refined b y U.S. Scientist | True | | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/public-is-blamed-for-welfare-ills-community-council-reports-apathy.html | PUBLIC IS BLAMED FOR WELFARE ILLS; Community Council Reports Apathy to Health Problems of Young and Old | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | Week Ended Nov. 13, 1959 | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/rev-albert-e-wilcox.html | REV. ALBERT E. WILCOX | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/stateaid-payments-made.html | State-Aid Payments Made | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/actor-ends-voyage-sterling-hayden-returns-to-u-s-with-children.html | ACTOR ENDS VOYAGE; Sterling Hayden Returns to U. S. With Children | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bulldog-is-best-in-newark-show-basford-milkmeat-back-in-competition.html | BULLDOG IS BEST IN NEWARK SHOW; Basford Milk-Meat, Back in Competition, Scores for Owner Henriquez | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/maurice-zuckert.html | MAURICE ZUCKERT | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/for-homemakers.html | For Homemakers | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-s-seeks-no-damages.html | U. S. Seeks No Damages | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/meyner-demands-a-tax-showdown-asks-bill-of-particulars-from.html | MEYNER DEMANDS A TAX SHOWDOWN; Asks 'Bill of Particulars' From Rockefeller Before Jan. 1 on Nonresidents UNFAIRNESS CONCEDED Jersey Governor Says Time Has Come for New York to Give Specific Data | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/pupils-at-hospitals-l-i-nurses-to-greet-2500-from-high-schools-this.html | PUPILS AT HOSPITALS; L. I. Nurses to Greet 2,500 From High Schools This Week | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/synagogue-in-bronx-is-hailed-by-mayor.html | SYNAGOGUE IN BRONX IS HAILED BY MAYOR | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/20-children-escape-fire.html | 20 Children Escape Fire | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/spaniel-ripples-victor-wins-open-allage-springer-stake-at-greenwich.html | SPANIEL RIPPLES VICTOR; Wins Open All-Age Springer Stake at Greenwich | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/soviet-ship-transits-canal.html | Soviet Ship Transits Canal | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/cotton-winds-up-with-net-gains-prices-1-to-31-points-higher-after.html | COTTON WINDS UP WITH NET GAINS; Prices 1 to 31 Points Higher After Moving Irregularly Earlier in Week | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/white-house-scans-food-contamination-problem-of-food-contamination.html | White House Scans Food Contamination; Problem of Food Contamination Undergoing White House Study | True | By William M. Blairspecial To The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/politics-1960.html | 'Politics 1960' | True | J. P. S. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/house-tax-study-will-open-today-inquiry-by-ways-and-means-unit-may.html | HOUSE TAX STUDY WILL OPEN TODAY; Inquiry by Ways and Means Unit May Lead to a Fight Over Reducing Levies | True | By John D. Morrisspecial To the New York Times | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/bishopric-traced-by-episcopalians-bestowal-of-episcopate-on-church.html | BISHOPRIC TRACED BY EPISCOPALIANS; Bestowal of Episcopate on Church in America Is Hailed in Pulpits Here | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/presidents-wife-feels-he-shouldnt-make-trip.html | President's Wife Feels He Shouldn't Make Trip | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/customers-support-mills.html | Customers Support Mills | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/caroline-morris-sings-recital.html | Caroline Morris Sings Recital | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/moore-wins-in-sailing.html | Moore Wins in Sailing | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sessions-opened-by-jewish-group-united-synagogue-inducts-80-new.html | SESSIONS OPENED BY JEWISH GROUP; United Synagogue Inducts 80 New Congregations at Its Biennial Convention | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/racket-in-meat-defrauds-buyers-of-millions-here-poorest-sections.html | RACKET IN MEAT DEFRAUDS BUYERS OF MILLIONS HERE; 'Poorest Sections' Cheated by Weight Schemes and Substitution of Items TWO OF RING ARRESTED Market Inspectors Linked to 'Protection Club' Paying Graft to Operate CITY MEAT BUYERS CHEATED BY RING Arrested in Butcher Shop Frauds | True | By Edward C. Burks | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/buying-habits-scored-schlesinger-says-consumers-shouldnt-guide.html | BUYING HABITS SCORED; Schlesinger Says Consumers Shouldn't Guide Nation | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/militia-is-briefed-on-missile-duties-state-guard-to-take-over-for.html | MILITIA IS BRIEFED ON MISSILE DUTIES; State Guard to Take Over for the Regular Army -- O'Hara Tours Bases | True | By John C. Devlin | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hahs-sister-to-wed-princess-exwife-of-american-engaged-to-irans-air.html | HAH'S SISTER TO WED; Princess, Ex-Wife of American, Engaged to Iran's Air Chief | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/canadiens-down-bruins-six-4-to-1-extend-unbeaten-streak-to-13-games.html | CANADIENS DOWN BRUINS SIX, 4 TO 1; Extend Unbeaten Streak to 13 Games -- Boston Loses Bucyk for 2-3 Weeks | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/airlines-skip-shannon-refuelers-join-gas-strike-which-curbs.html | AIRLINES SKIP SHANNON; Refuelers Join 'Gas' Strike, Which Curbs Motorists | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/james-f-mann-sr-georgia-newsman.html | JAMES F. MANN SR., GEORGIA NEWSMAN | True | | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/recital-offered-by-doris-okerson-mezzosoprano-highlights-her.html | RECITAL OFFERED BY DORIS OKERSON; Mezzo-Soprano Highlights Her Program at 'Y' With Music of 20th Century | True | E. S. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/large-stewing-hens-represent-a-saving.html | Large Stewing Hens Represent a Saving | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/syracuse-has-new-years-date-but-other-hopefuls-still-wait-to-be.html | Syracuse Has New Year's Date, but Other Hopefuls Still Wait to Be Called; MANY CANDIDATES IN BOWL PICTURE Syracuse Likely to Oppose Texas -- L. S. U., Ole Miss Also Hoping for Bids | True | By Allison Danzig | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/foreign-affairs-the-art-of-diggers-dills-and-dingoes.html | Foreign Affairs; The Art of Diggers, Dills and Dingoes | True | By C. L. Sulzbergermelbourne, Australia. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/sa-warner-baltazzi-82-dead-realty-man-and-horse-trainer.html | S.A. Warner Baltazzi, 82, Dead; Realty Man and Horse Trainer | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/1year-maturities-are-83746436142.html | 1-YEAR MATURITIES ARE $83,746,436,142 | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/the-new-latin-america.html | The New Latin America | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/st-georges-gains-gridiron-triumph-now-tries-for-pies.html | St. George's Gains Gridiron Triumph, Now Tries for Pies | True | By Michael Straussspecial to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/ruanda-fighting-eases-belgian-reports-say-famine-is-threat-in.html | RUANDA FIGHTING EASES; Belgian Reports Say Famine Is Threat in African Region | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/governor-undismayed.html | Governor Undismayed | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/record-output-forecast.html | Record Output Forecast | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/arthur-perry-86-excity-engineer-retired-public-works-aide-dead.html | ARTHUR PERRY, 86, EX-CITY ENGINEER; Retired Public Works Aide Dead -- Helped to Design the Triborough Bridge | True | Special to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/wealthy-farmer-3-of-family-slain-h-w-clutter-wife-and-2-children.html | WEALTHY FARMER, 3 OF FAMILY SLAIN; H. W. Clutter, Wife and 2 Children Are Found Shot in Kansas Home | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/u-n-chief-calls-aide-to-continue-mission-in-laos-finn-to-follow-up.html | U. N. CHIEF CALLS AIDE TO CONTINUE MISSION IN LAOS; Finn to Follow Up Talks by Hammarskjold -- Move Ignores Soviet Protest U.N. CHIEF CALLS AN AIDE TO LAOS | True | By McCandlish Phillipsspecial to The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/france-revising-economic-policy-changes-frequently-called.html | FRANCE REVISING ECONOMIC POLICY; Changes, Frequently Called Revolutionary, Include an End of Protectionism IMPORT RISE FOSTERED Common Market Promoted, but Other Pacts Unlikely -- Quota System Doomed | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-07-06 | RE0000343345 | RE0000343345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/spellman-asks-aid-for-needy-abroad-in-pastoral-letter.html | Spellman Asks Aid For Needy Abroad in Pastoral Letter | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/hours-of-branch-libraries.html | Hours of Branch Libraries | True | HERMAN OZAROW | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-16 | 1959-11-16 | https://www.nytimes.com/1959/11/16/archives/1964-worlds-fair-objects-to-top-hats-and-fan-dancers.html | 1964 World's Fair Objects to Top Hats And Fan Dancers | True | | 1987-07-06 | RE0000343345 | RE0000343345 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/polish-ballet-in-final-week.html | Polish Ballet in Final Week | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/pope-selects-8-cardinals-2-americans-among-them-pontiff-selects-8.html | Pope Selects 8 Cardinals; 2 Americans Among Them; PONTIFF SELECTS 8 NEW CARDINALS | True | By Arnaldo Cortesi | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/business-failures-increase.html | Business Failures Increase | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/nixon-stronger-hatfield-thinks-however-oregon-governor-says-here.html | NIXON STRONGER, HATFIELD THINKS; However, Oregon Governor Says Here, Rockefeller Shows Gain on '60 | True | By Douglas Dales | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/expulsion-is-criticized-german-paper-scores-ouster-of-times-man-by.html | EXPULSION IS CRITICIZED; German Paper Scores Ouster of Times Man by Poles | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/japanese-explore-treatys-far-east.html | JAPANESE EXPLORE TREATY'S 'FAR EAST' | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/carmine-juliano.html | CARMINE JULIANO | True | .Decial to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/c-heber-goodman.html | C. HEBER GOODMAN | True | Special to The New York Timel, | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/shop-talk-wool-and-silk-knits-for-all-occasions.html | Shop Talk; Wool and Silk Knits for All Occasions | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/haus-quits-delaware-track.html | Haus Quits Delaware Track | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/our-polluted-city-air.html | Our Polluted City Air | True | CHESTER SACKETT. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/theft-of-bus-in-jersey-laid-to-wayward-rider.html | Theft of Bus in Jersey Laid to Wayward Rider | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/israeli-and-arabs-in-new-u-n-clash.html | ISRAELI AND ARABS IN NEW U. N. CLASH | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/city-betting-plan-is-filed-in-albany-zaretskitravia-measure-is.html | CITY BETTING PLAN IS FILED IN ALBANY; Zaretski-Travia Measure Is Accepted by Wagner in Move for January Vote | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-s-output-index-shows-slight-dip-october-level-off-1-point-but.html | U. S. OUTPUT INDEX SHOWS SLIGHT DIP; October Level Off 1 Point, but Revision Shows No Loss for September HOME STARTS OFF 13% Declines Attributed to the Steel Strike -- Production of Non-Durables Falls | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/record-ocean-plunge-bathyscaph-dives-to-18600-feet-in-pacific.html | RECORD OCEAN PLUNGE; Bathyscaph Dives to 18,600 Feet in Pacific Trench | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/closing-of-libraries-queried.html | Closing of Libraries Queried | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/miss-martha-shapiro-engaged-to-physician.html | Miss Martha Shapiro Engaged to Physician | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/reactor-pact-signed-us-and-britain-to-exchange-data-on-gascooled.html | REACTOR PACT SIGNED; U.S. and Britain to Exchange Data on Gas-Cooled Devices | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/wood-field-and-stream-frustrated-hunter-surrounded-by-deer-cant.html | Wood, Field and Stream; Frustrated Hunter Surrounded by Deer Can't Pass the Buck -- He's a Failure | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/aide-picked-to-manage-aerojet-general-unit.html | Aide Picked to Manage Aerojet General Unit | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/modern-museum-plans-new-wing-art-unit-seeking-funds-for-25000000.html | MODERN MUSEUM PLANS NEW WING; Art Unit Seeking Funds for $25,000,000 Expansion Museum of Modern Art Planning 8-Story Wing in Expansion Drive | True | By Sanka Knox | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/greek-defense-chief-named.html | Greek Defense Chief Named | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/plywood-sheathing-raised.html | Plywood Sheathing Raised | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/soviet-scores-west-says-un-debate-on-hungary-would-dim-spirit-of.html | SOVIET SCORES WEST; Says U.N. Debate on Hungary Would Dim Spirit of Amity | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/burned-tanker-moved.html | Burned Tanker Moved | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/haughtons-milliondollar-try-fails-harness-driver-loses-four-times.html | Haughton's Million-Dollar Try Fails; HARNESS DRIVER LOSES FOUR TIMES Haughton, Needing $501 to Hit $1,000,000, Is Unable to Finish in the Money | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-luis-perelman-magazine-ad-aide.html | MRS. LUIS PERELMAN, MAGAZINE AD AIDE | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/soviet-is-seeking-spaceunit-parity-lodge-reports-to-western-bloc-on.html | SOVIET IS SEEKING SPACE-UNIT PARITY; Lodge Reports to Western Bloc on Discussions of Proposed U. N. Body | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/jews-establish-a-world-council-vote-at-upstate-parley-joins.html | JEWS ESTABLISH A WORLD COUNCIL; Vote at Upstate Parley Joins Conservatives for First Time on Religious Basis | True | By George Dugan | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/text-of-address-by-herter-outlining-u-s-principles-in-eastwest.html | Text of Address by Herter Outlining U. S. Principles in East-West Negotiations | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/our-foreign-policy-criticized.html | Our Foreign Policy Criticized | True | JAMES K. HALL Jr. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/muench-sure-his-cardinalate-will-please-his-dakota-dioces.html | Muench Sure His Cardinalate Will Please His Dakota Dioces | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/the-invisible-collection.html | The Invisible Collection | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/hospital-to-gain-on-friday.html | Hospital to Gain on Friday | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/750000-award-backed-for-bank-amount-10-of-that-asked-for-morgan.html | $750,000 AWARD BACKED FOR BANK; Amount 10% of That Asked for Morgan Guaranty in Stock Sale Services | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/arkansas-takes-run-title.html | Arkansas Takes Run Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/joseph-a-mitchell.html | JOSEPH A. MITCHELL | True | Special to The Ne' York Time | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/macmillan-endorses-unity-of-european-economies-macmillan-backs.html | Macmillan Endorses Unity Of European Economies; MACMILLAN BACKS ECONOMIC UNITY | True | By Drew Middleton | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/lynch-is-victor-in-run-scores-for-la-salle-ma-in-christian-brothers.html | LYNCH IS VICTOR IN RUN; Scores for La Salle M.A. in Christian Brothers Meet | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/market-slumps-in-heavy-trading-average-drops-696-points-in-the.html | MARKET SLUMPS IN HEAVY TRADING; Average Drops 6.96 Points in the Sharpest Decline Since Last Aug. 10 | True | By Richard Rutter | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/i-marguerite-presbrey-i-director-of-the-city-mission-r-society-is.html | i MARGUERITE PRESBREY; i .... Director of the City Mission r Society Is Dead at 73 | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/gimbels-buys-cattle-ranch.html | Gimbels Buys Cattle Ranch | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/nehru-answers-chou.html | Nehru Answers Chou | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/music-an-annual-visit-pittsburgh-symphony-plays-hindemith-nono.html | Music: An Annual Visit; Pittsburgh Symphony Plays Hindemith, Nono | True | By Howard Taubman | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/broader-control-of-schools-asked-dr-eurich-urges-federal-study-to.html | BROADER CONTROL OF SCHOOLS ASKED; Dr. Eurich Urges Federal Study to Dispel Fallacies and Set New Goals | True | By Charles Grutzner | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-4-no-title-budget-rise-asked-for-westchester-but-county-tax.html | Article 4 — No Title; BUDGET RISE ASKED FOR WESTCHESTER But County Tax Rate Would Be Cut Slightly in '60 as Result of Broader Base | True | By Merrill Folsomspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/3-rs-not-enough-educator-warns.html | 3 R's NOT ENOUGH, EDUCATOR WARNS | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/wildcat-strikers-warned-in-britain.html | WILDCAT STRIKERS WARNED IN BRITAIN | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/soviet-students-reach-paris.html | Soviet Students Reach Paris | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/robbers-flight-plays-into-luck-bank-thug-runs-too-fast-for-camera.html | ROBBER'S FLIGHT PLAYS INTO LUCK; Bank Thug Runs Too Fast for Camera and Flees on Subway Ahead of Police | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-sdutch-air-talks-delayed.html | U. S.-Dutch Air Talks Delayed | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/stroller-shot-in-shoulder.html | Stroller Shot in Shoulder | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/63-finns-keep-rolling-visitors-see-first-pinsetting-machine-during.html | 63 Finns Keep Rolling Visitors See First Pin-Setting Machine During Busy Week of Sport Here | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/adenauer-pushes-for-arms-accord-hopes-for-british-approval-of.html | ADENAUER PUSHES FOR ARMS ACCORD; Hopes for British Approval of Making Disarmament Main Topic at Summit | True | By Arthur J. Olsenspecial to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-agnes-mmanus.html | MRS. AGNES M'MANUS | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/white-house-discounts-fear-about-world-tour.html | White House Discounts Fear About World Tour | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/masseyferguson-sales-up.html | Massey-Ferguson Sales Up | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/hagerty-in-india-to-plan-trip.html | Hagerty in India to Plan Trip | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/miss-alice-b-gray-is-married-on-l-i-special-to-the-new-york-times.html | Miss Alice B. Gray Is Married on L. I.; Special to The New York Times. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-n-food-unit-sets-budget.html | U. N. Food Unit Sets Budget | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/poland-rejects-un-compromise-turkey-stays-in-contest-for-council.html | POLAND REJECTS U.N. COMPROMISE; Turkey Stays in Contest for Council Seat After Plan to Split Term Is Rebuffed | True | By James Feron | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/contract-bridge-trumpreducing-fork-strip-suggested-for-new-play.html | Contract Bridge 'Trump-Reducing Fork Strip' Suggested for New 'Play Without a Name' | True | By Albert H. Morehead | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/to-maintain-interest-rate-antiinflationary-measure-is-held.html | To Maintain Interest Rate; Anti-Inflationary Measure Is Held Justified by State of Economy | True | GOTTFRIED HABERLER. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/food-delicacies-at-the-five-and-ten-midtown-store-now-includes.html | Food: Delicacies at the Five and Ten; Midtown Store Now Includes Display of Exotic Fare | True | By Craig Claiborne | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/football-scout-is-lonely-in-crowd-binoculars-rosters-help-in-search.html | Football Scout Is Lonely in Crowd; Binoculars, Rosters Help in Search for College Talent | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/acheson-is-scornful-of-presidents-trips.html | Acheson Is Scornful Of President's Trips | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/alabama-runner-wins-peete-crosscountry-victor-in-southeastern.html | ALABAMA RUNNER WINS; Peete Cross-Country Victor in Southeastern Conference | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/could-put-man-in-space-now-russian-says-but-flight-will-wait-till.html | Could Put Man in Space Now, Russian Says; But Flight Will Wait Till Safety Is Sure, Scientist Asserts | True | By John W. Finney | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/red-wings-win-32-from-black-hawks.html | RED WINGS WIN, 3,2, FROM BLACK HAWKS | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-s-physicians-pay-rises.html | U. S. Physicians' Pay Rises | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/loan-for-peru-cleared.html | Loan for Peru Cleared | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/20-million-bonds-to-be-offered-by-puerto-rico-here-next-month.html | 20 Million Bonds to Be Offered By Puerto Rico Here Next Month | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/vinson-joins-amos-parrish.html | Vinson Joins Amos Parrish | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/sonnabend-seeks-mrs-youngs-aid-boston-financier-openly-contests.html | SONNABEND SEEKS MRS. YOUNG'S AID; Boston Financier Openly Contests Kirby's Control of Alleghany Corp. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-hugh-roy-cullen-widow-ot-oil-man-philanthropist-dies.html | Mrs. Hugh Roy Cullen, Widow Ot Oil Man, Philanthropist, Dies | True | Special to The New York Times | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/indian-party-protests-asks-krishna-menon-to-quit-action-urged-on.html | INDIAN PARTY PROTESTS; Asks Krishna Menon to Quit -- Action Urged on Border | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/2-bmw-auto-lines-will-be-continued.html | 2 B.M.W. AUTO LINES WILL BE CONTINUED | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bulk-sugar-ship-due-here-in-1960-the-domino-crystal-is-first-built.html | BULK SUGAR SHIP DUE HERE IN 1960; The Domino Crystal Is First Built for U. S. Industry in Postwar Period | True | By Werner Bamberger | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/astley-c-holmes.html | ASTLEY C. HOLMES | True | S.J. Lt to Tile New York Times, | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/california-collections-bold-lines-beautiful-fabrics-for-evening.html | California Collections: Bold Lines, Beautiful Fabrics for Evening | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/lloyd-sees-2d-western-summit.html | Lloyd Sees 2d Western Summit | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/teamster-monitors-upheld-as-high-court-bars-appeal-high-court-bars.html | Teamster Monitors Upheld As High Court Bars Appeal; HIGH COURT BARS TEAMSTERS' PLEA | True | By Joseph A. Loftus | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/injured-conerly-on-doubtful-list-giants-uncertain-whether.html | INJURED CONERLY ON DOUBTFUL LIST; Giants Uncertain Whether Quarterback Can Face Cards Next Sunday | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/m-r-guggenheim-forser-envoy-y4-exambassador-to-portugal-dies-in.html | M. R. GUGGENHEIM, FORSER ENVOY, Y4; [Ex-Ambassador to Portugal Dies in CapitalServed in Metals Industry | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/miss-antun-joins-altman.html | Miss Antun Joins Altman | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/jordanians-on-trial-6-accused-of-spying-israel-sentences-4-arabs.html | JORDANIANS ON TRIAL; 6 Accused of Spying -- Israel Sentences 4 Arabs | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/five-rescued-from-island.html | Five Rescued From Island | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/concert-tonight-at-carnegie-hall-to-be-a-benefit-musicians.html | Concert Tonight At Carnegie Hall To Be a Benefit; Musicians Emergency Fund Will Be Helped by Vienna Orchestra | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/menderes-to-visit-iran-turkish-premier-also-to-talk-with-ayub-in.html | MENDERES TO VISIT IRAN; Turkish Premier also to Talk With Ayub in Teheran | True | Dispatch of The Times. London. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/karl-p-anderson-dead-aide-of-investment-credit-and-real-estate.html | KARL P. ANDERSON DEAD; Aide of Investment, Credit and Real Estate Firms Here | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/red-threat-seen-in-aid-by-doctors-research-chief-at-rockland-state.html | RED THREAT SEEN IN AID BY DOCTORS; Research Chief at Rockland State Hospital Warns U. S. on Bids to Poor Areas | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/du-pont-raises-1959-dividend-alfred-p-sloan-jr-quits-board-honorary.html | Du Pont Raises 1959 Dividend; Alfred P. Sloan Jr. Quits Board; Honorary Chairman of G. M. Resigns in Compliance With Decision of Court | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cotton-tumbles-by-5-to-17-points-most-selling-appears-to-be.html | COTTON TUMBLES BY 5 TO 17 POINTS; Most Selling Appears to Be Liquidation as Spot Fiber Is Acquired | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/alpine-avalanche-kills-seven.html | Alpine Avalanche Kills Seven | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/screen-directors-give-an-art-show-modern-paintings-sculpture-from.html | SCREEN DIRECTORS GIVE AN ART SHOW; Modern Paintings, Sculpture From Private Collections Shown in Hollywood | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/10-evade-queries-on-reds-activity-house-hearings-are-opened-here-on.html | 10 EVADE QUERIES ON REDS' ACTIVITY; House Hearings Are Opened Here on Communist Role Among Puerto Ricans | True | By Peter Kihss | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/strike-closes-shannon-world-air-traffic-shut-out-by-fuel-workers.html | STRIKE CLOSES SHANNON; World Air Traffic Shut Out by Fuel Workers' Stoppage | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/betzjohnson.html | Betz--Johnson | True | special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/speculators-hit-on-harlem-slums-jack-sees-organized-plan-to-foster.html | SPECULATORS HIT ON HARLEM SLUMS; Jack Sees 'Organized' Plan to Foster Deterioration - Bids City Act Quickly | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/handels-ezio-slated-will-be-offered-in-english-by-actors-opera-next.html | HANDEL'S 'EZIO' SLATED; Will Be Offered in English by Actors Opera Next Month | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/ford-moves-into-lead-in-horsepower-field.html | Ford Moves Into Lead In Horsepower Field | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/economists-back-aid-policys-goal-agree-on-plan-to-cut-deficit-in.html | ECONOMISTS BACK AID POLICY'S GOAL; Agree on Plan to Cut Deficit in Balance of Payments but Warn Against Haste | True | By E. W. Kenworthyspecial to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/benny-paret-beats-provizzi-on-points.html | BENNY PARET BEATS PROVIZZI ON POINTS | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/sports-of-the-times-the-eager-redhead.html | Sports of The Times; The Eager Redhead | True | By Arthur Daley | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/east-river-waterfront.html | East River Waterfront | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/advertising-rheinstrom-back-to-thompson.html | Advertising Rheinstrom Back to Thompson | True | By Carl Spielvogel | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/big-board-seat-price-drops.html | Big Board Seat Price Drops | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/opera-fete-set-to-raise-funds-for-bagby-unit-la-traviata-at-met-on.html | Opera Fete Set To Raise Funds For Bagby Unit;' La Traviata' at 'Met' on Thursday Evening Will Be a Benefit | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/60-of-steel-force-reported-at-work.html | 60% OF STEEL FORCE REPORTED AT WORK | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/negro-fund-appoints-aide.html | Negro Fund Appoints Aide | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bonds-pending-offerings-overshadow-trading-in-the-market-deals.html | Bonds: Pending Offerings Overshadow Trading in the Market; DEALS CENTERED IN ISSUES OF U. S. | True | By Paul Heffernan | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/two-directors-cited-agnini-and-sachse-honored-by-guild-of-musical.html | TWO DIRECTORS CITED; Agnini and Sachse Honored by Guild of Musical Artists | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/yaleharvard-among-features-on-final-big-football-saturday.html | Yale-Harvard Among Features On Final Big Football Saturday | True | By Allison Danzig | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/commodities-retreat-index-slid-to-861-on-friday-from-864-thursday.html | COMMODITIES RETREAT; Index Slid to 86.1 on Friday From 86.4 Thursday | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-s-acts-to-halt-white-primaries-tennessee-suit-asks-court-to-void.html | U. S. ACTS TO HALT 'WHITE PRIMARIES;' Tennessee Suit Asks Court to Void Democratic Curbs on Voting by Negroes | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/dr-b-a-zimmerman.html | DR. B. A. ZIMMERMAN | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/new-vatican-stamps-due.html | New Vatican Stamps Due | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/brief-biographies-of-six-of-cardinalsdesignate.html | Brief Biographies of Six of Cardinals-Designate | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/hemphill-knocks-out-butler.html | Hemphill Knocks Out Butler | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/chessman-data-sought-supreme-court-issues-call-for-parts-of-trial.html | CHESSMAN DATA SOUGHT; Supreme Court Issues Call for Parts of Trial Record | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/margo-blacklen-will-be-married-to-an-engineer-scottish-girl-fiancee.html | Margo BlackleN Will Be Married To an Engineer; Scottish Girl Fiancee of Leonard Sullivan Jr. --March Nuptials | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/operator-sells-bronx-property-purchase-contract-figures-in-creston.html | OPERATOR SELLS BRONX PROPERTY; Purchase Contract Figures in Creston Ave. Deal -Elder Ave. Plot Taken | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/hebrew-association-elects.html | Hebrew Association Elects | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/eliot-feted-in-chicago-tribute-paid-to-illinois-coach-who-will.html | ELIOT FETED IN CHICAGO; Tribute Paid to Illinois Coach, Who Will Retire Saturday | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/naming-judges-members-of-the-bar-considered-best-qualified-to-make.html | Naming Judges; Members of the Bar Considered Best Qualified to Make Choice | True | HENRY WALDMAN. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/kassim-approves-fertile-crescent-iraqi-premier-asserts-unity-with.html | KASSIM APPROVES FERTILE CRESCENT; Iraqi Premier Asserts Unity With Jordan and Syria Is No Longer Imperialistic | True | By Richard P. Huntspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/geoffrion-sidelined-10-days.html | Geoffrion Sidelined 10 Days | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/state-labor-unit-hears-governor-aflcio-delegates-are-polite-but.html | STATE LABOR UNIT HEARS GOVERNOR; A.F.L.-C.I.O. Delegates Are Polite but Noncommittal in Applauding Speech | True | By Stanley Levey | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bnaibrith-plans-tribute-to-stage-its-antidefamation-league-lists-tv.html | B'NAIB'RITH PLANS TRIBUTE TO STAGE; Its Anti-Defamation League Lists TV Show for Dec. 6 -Gottlieb Quitting C.B.S. | True | By Val Adams | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/court-action-cites-21-battery-makers.html | COURT ACTION CITES 21 BATTERY MAKERS | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/stock-is-offered-in-scott-fetzer-100000-shares-of-vacuum-cleaner.html | STOCK IS OFFERED IN SCOTT, FETZER; 100,000 Shares of Vacuum Cleaner Maker Marketed at Price of $35.50 | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/losses-are-large-in-london-stocks-warning-by-bank-of-england.html | LOSSES ARE LARGE IN LONDON STOCKS; Warning by Bank of England Governor and Press Are the Chief Depressants | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/edgar-g-schenck-museum-aide-dies-director-of-the-brooklyn.html | EDGAR G. SCHENCK, MUSEUM AIDE, DIES; Director of the Brooklyn Institution Since 1955-- A'rchaeologist, Writer | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/rk-braunsdorff-lighting-developer.html | R.K. BRAUNSDORFF, LIGHTING DEVELOPER | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bandaranaikes-widow-seeks-parliament-seat.html | Bandaranaike's Widow Seeks Parliament Seat | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/dodger-trainer-quits-wendler-is-retired-after-17-years-on-teams.html | DODGER TRAINER QUITS; Wendler Is Retired After 17 Years on Team's Staff | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/arthur-yurdin.html | ARTHUR YURDIN | True | Special to The New Yrk Ttmal'. | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/police-cadet-corps-mapped-by-kennedy-city-police-plan-a-cadet-corps.html | Police Cadet Corps Mapped by Kennedy; City Police Plan a Cadet Corps To Free Clerks for Basic Duty | True | By Guy Passant | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/brinks-verdict-stands-high-court-denies-hearing-to-8-in-1950.html | BRINKS VERDICT STANDS; High Court Denies Hearing to 8 in 1950 Robbery | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/top-double-triumphs-in-a-blanket-finish-by-fivehorse-field-at.html | Top Double Triumphs in a Blanket Finish at Five-Horse Field at Aqueduct; WINNER PAYS $29 IN MILE FEATURE | True | By Joseph C. Nichols | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-j-j-eiseman-dies-former-operaoprano-was-l-a-resident-buyer-here.html | MRS. J. J. EISEMAN DIES; Former Opera-oprano Was I a Resident Buyer Here J | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/two-sworn-in-on-c-a-b.html | Two Sworn In on C. A. B. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/news-deliverer-is-jailed-in-plot-bitz-fined-and-given-5-years-in.html | NEWS DELIVERER IS JAILED IN PLOT; Bitz Fined and Given 5 Years in Extortion and Monopoly -- Wholesalers Scored | True | By Edward Ranzal | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/belgian-minister-urges-a-new-economic-group.html | Belgian Minister Urges A New Economic Group | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/atomic-waste-wasted-cole-says-much-can-be-used-cites-peril-of.html | ATOMIC WASTE 'WASTED'; Cole Says Much Can Be Used -- Cites Peril of Dumping | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/destine-program-tonight.html | Destine Program Tonight | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/20-cut-in-tariffs-proposed-by-paris.html | 20% CUT IN TARIFFS PROPOSED BY PARIS | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/third-league-again-threatens-to-be-outlaw-circuit-if-needed.html | Third League Again Threatens To Be Outlaw Circuit if Needed | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/counsel-hails-result.html | Counsel Hails Result | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/president-backs-cuts-in-2-forces-5000man-reductions-set-for-air-for.html | PRESIDENT BACKS CUTS IN 2 FORCES; 5,000-Man Reductions Set for Air Force and Navy -Atom Carrier Dropped PRESIDENT BACKS CUTS IN 2 FORCES | True | By Felix Belair Jr.special To The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/2-plays-to-mark-actors-returns-robert-sterling-gets-role-in-roman.html | 2 PLAYS TO MARK ACTORS' RETURNS; Robert Sterling Gets Role in 'Roman Candle,' Kent Smith in 'Love Remember'd' | True | By Sam Zolotow | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/other-sales-mergers-food-fair-stores.html | OTHER SALES, MERGERS; Food Fair Stores | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/ruanda-tribesmen-taking-case-to-u-n.html | RUANDA TRIBESMEN TAKING CASE TO U. N. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/rockefeller-bars-belittling-nixon-rejects-cant-win-tactic-as.html | ROCKEFELLER BARS BELITTLING NIXON; Rejects 'Can't Win' Tactic as Incorrect for G. O. P. -- Pleased With Tour | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/meyer-son-of-grocer-pledges-self-to-unity-truth-and-peace.html | Meyer, Son of Grocer, Pledges Self to Unity, Truth and Peace | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/profit-increased-by-detroit-edison-net-for-12-months-put-at-238-a.html | PROFIT INCREASED BY DETROIT EDISON; Net for 12 Months Put at $2.38 a Share, Against $2.14 a Year Earlier | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/p-t-a-told-to-question-schools-role.html | P. T. A. Told To 'Question' School's Role | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/apalachin-pleas-heard-decision-reserved-on-motion-to-strike.html | APALACHIN PLEAS HEARD; Decision Reserved on Motion to Strike Testimony | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/the-theatre-the-sound-of-music-show-about-a-singing-family-arrives.html | The Theatre: 'The Sound of Music'; Show About a Singing Family Arrives | True | By Brooks Atkinson | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mayors-eyes-and-ears-louis-ira-kaplan.html | Mayor's Eyes and Ears; Louis Ira Kaplan | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/new-coach-wants-rangers-to-shout-pike-holding-first-drill-at-helm.html | NEW COACH WANTS RANGERS TO SHOUT; Pike, Holding First Drill at Helm, Stresses Hustle and Position Play | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/screen-the-400-blows-a-small-masterpiece-from-france-opens.html | Screen: 'The 400 Blows'; A Small Masterpiece From France Opens | True | By Bosley Crowther | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/us-bill-rate-is-at-a-new-high-interest-on-91day-issue-4332-steel-a.html | U.S. Bill Rate Is at a New High; Interest on 91-Day Issue 4.332% - Steel a Factor | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/antiques-exhibition-opens-in-suburbs.html | Antiques Exhibition Opens in Suburbs | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cranberry-tests-find-little-taint-flemming-says-324-of-337-lots-are.html | CRANBERRY TESTS FIND LITTLE TAINT; Flemming Says 324 of 337 Lots Are Uncontaminated -- Asks Quicker Analysis | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/all-out-for-the-alps-first-snowfall-marks-the-start-of-heavy.html | All Out for the Alps; First Snowfall Marks the Start of Heavy Training for Winter Olympics | True | By Robert Daley | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/atomic-carrier-loses.html | Atomic Carrier Loses | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/vocational-aid-urged-training-of-delinquents-is-advocated-in-report.html | VOCATIONAL AID URGED; Training of Delinquents Is Advocated in Report Here | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/2-youths-released-by-maglio-indicted.html | 2 YOUTHS RELEASED BY MAGLIO INDICTED | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/one-dead-as-flames-sweep-s-i-stores.html | ONE DEAD AS FLAMES SWEEP S. I. STORES | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/lead-unity-drive-spaak-urges-u-s-president-and-governor-cite-nato.html | LEAD UNITY DRIVE, SPAAK URGES U. S.; President and Governor Cite NATO Chief as He Gets Freedom Award Here | True | By Milton Bracker | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cocacola-raises-yearend-extra-250-brings-total-to-650-against-5-for.html | COCA-COLA RAISES YEAR-END EXTRA; $2.50 Brings Total to $6.50, Against $5 for 1958 -3-for-1 Split Proposed | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/buyinu-s-rule-on-aid-is-widened-herter-says-new-policy-will-apply-.html | ' BUY-IN-U. S' RULE ON AID IS WIDENED; Herter Says New Policy Will Apply to I.C.A. Funds for Development Projects ' BUY-IN-U. S' RULE ON AID IS WIDENED | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/chinese-food-riots-reported.html | Chinese Food Riots Reported | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/steel-shortages-spare-car-output-ford-takes-lead-as-gm-is-closed-m.html | STEEL SHORTAGES SPARE CAR OUTPUT; Ford Takes Lead as G. M. Is Closed -- More Cutbacks Pending for Chrysler | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/vasell-stars-in-drill-columbia-quarterback-excels-haggerty-warren.html | VASELL STARS IN DRILL; Columbia Quarterback Excels -- Haggerty, Warren Praised | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/spurs-beat-moscow-booters.html | Spurs Beat Moscow Booters | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/farewell-to-marx.html | Farewell to Marx | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/state-barge-canal-closing.html | State Barge Canal Closing | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/oberlin-fights-oath-quits-student-loan-plan-and-returns-68146-to-u.html | OBERLIN FIGHTS OATH; Quits Student Loan Plan and Returns $68,146 to U. S. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/-fantastic-growth-by-nation-forecast-at-parley-of-cities.html | ' Fantastic' Growth By Nation Forecast At Parley of Cities | True | By Clayton Knowlesspecial To the New York Times | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/smaller-forces-seen-by-air-chief-general-white-tells-nato.html | SMALLER FORCES SEEN BY AIR CHIEF; General White Tells NATO Legislators New Weapons Call for Constant Alert | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/miss-susan-ahiston-becomes-affianced.html | Miss Susan A Histon Becomes Affianced | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/syracuse-agiin-no1-in-writers-ratings.html | SYRACUSE AGAIN NO.1 IN WRITERS' RATINGS | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/hoffa-disappointed.html | Hoffa 'Disappointed' | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/ingersoll-buys-elizabeth-paper-family-yields-3generation-control-of.html | INGERSOLL BUYS ELIZABETH PAPER; Family Yields 3-Generation Control of Daily Journal, Published Since 1779 | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/great-lakes-commerce-up.html | Great Lakes Commerce Up | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/baby-releases-car-is-killed.html | Baby Releases Car, Is Killed | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/house-unit-voices-hope-of-a-tax-cut-ways-and-means-chairman-cites.html | HOUSE UNIT VOICES HOPE OF A TAX CUT; Ways and Means Chairman Cites This Goal at Opening of Inquiry on Levies | True | By John D. Morris | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/newlyweds-bliss-to-cost-1-more-if-city-clerk-wins.html | Newlyweds' Bliss To Cost $1 More, If City Clerk Wins | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/grains-soybeans-in-broad-decline-selling-pressure-persists.html | GRAINS, SOYBEANS IN BROAD DECLINE; Selling Pressure Persists Throughout Day -- Legumes, Oats, Rye Lead Falls | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/plateau-mapped-in-arctic-ocean-area-is-more-than-double.html | PLATEAU MAPPED IN ARCTIC OCEAN; Area Is More Than Double Connecticut's, Columbia Scientists Announce | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/australia-eases-travel-funds.html | Australia Eases Travel Funds | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/demand-for-recall-denied.html | Demand for Recall Denied | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-n-unit-adopts-irish-atom-plan-political-committee-votes-66-to-0.html | U. N. UNIT ADOPTS IRISH ATOM PLAN; Political Committee Votes 66 to 0 to Seek Method of Halting Nuclear Spread | True | By Kathleen Teltsch | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/4-muggers-get-terms-youths-held-in-park-attacks-sentenced-in.html | 4 MUGGERS GET TERMS; Youths Held in Park Attacks Sentenced in Brooklyn | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/lumber-output-up-58.html | Lumber Output Up 5.8% | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/robert-d-evans.html | ROBERT D. EVANS | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/rubber-futures-advance-further-new-contract-highs-posted-spot-price.html | RUBBER FUTURES ADVANCE FURTHER; New Contract Highs Posted - Spot Price at 4-Year High at 48 1/2c a Pound | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/4-fish-that-can-hardly-swim-arrive-from-japan-for-aquarium.html | 4 Fish That Can Hardly Swim Arrive From Japan for Aquarium | True | By John C. Devlin | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-s-replies-to-india-eisenhower-writing-prasad-says-visit-fulfills.html | U. S. REPLIES TO INDIA; Eisenhower, Writing Prasad, Says Visit Fulfills Wish | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/nehru-upset-at-party-session.html | Nehru 'Upset' at Party Session | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/u-s-steel-promotes-2-officials.html | U. S. Steel Promotes 2 Officials | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/3-boys-die-in-pittsburgh-fire.html | 3 Boys Die in Pittsburgh Fire | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/a-e-c-names-safety-aide.html | A. E. C. Names Safety Aide | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/exprincipal-beaten-and-robbed-in-home.html | EX-PRINCIPAL BEATEN AND ROBBED IN HOME | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/expression-of-concern.html | Expression of Concern | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/peak-sums-asked-by-city-colleges-record-tentative-requests-of.html | PEAK SUMS ASKED BY CITY COLLEGES; Record Tentative Requests of $39,980,436 Exceed '58-'59 by $4,165,000 | True | By Leonard Buder | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/two-composers-offer-program-rorem-and-flanagan-are-accompanists-for.html | TWO COMPOSERS OFFER PROGRAM; Rorem and Flanagan Are Accompanists for Singers of Their Compositions | True | ERIC SALZMAN. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bank-to-increase-capital.html | Bank to Increase Capital | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/city-hearings-set-on-budget-today-estimate-board-must-find-way-to.html | CITY HEARINGS SET ON BUDGET TODAY; Estimate Board Must Find Way to Meet School Needs in View of Bond Defeat | True | By Charles G. Bennett | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/blast-cuts-towns-power.html | Blast Cuts Town's Power | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/crawford-kennedy-wins-and-leads-michigan-state-to-i-c-4a-run-title.html | Crawford Kennedy Wins and Leads Michigan State to I. C. 4-A Run Title; SPARTAN IS FIRST THIRD TIME IN ROW | True | By Howard M. Tuckner | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/wilkins-charges-delinquency-bias-says-fight-is-influenced-by.html | WILKINS CHARGES DELINQUENCY BIAS; Says Fight Is Influenced by 'Amateur Diagnosticians' -- Stirs Welfare Parley | True | By Emma Harrison | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/fafnir-bearing-co.html | Fafnir Bearing Co. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/6-south-korean-boats-seized.html | 6 South Korean Boats Seized | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/state-bingo-operators-can-transport-players.html | State Bingo Operators Can Transport Players | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/index-unchanged-in-primary-prices.html | INDEX UNCHANGED IN PRIMARY PRICES | True | Special to The New York Times | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/clinton-engine-corp-chooses-new-president.html | Clinton Engine Corp. Chooses New President | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/airlift-crane-moves-16-copters-in-connecticut-rotary-craft-shuttled.html | Airlift Crane Moves 16 'Copters in Connecticut; Rotary Craft Shuttled From One Plant to Another Six-Day Trucking Job Takes Only Minutes in the Air | True | By Richard H. Parkespecial To The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/india-gets-pakistani-village.html | India Gets Pakistani Village | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/stock-repurchase-cleared.html | Stock Repurchase Cleared | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/herter-cautions-panama-on-riots-calls-in-envoy-to-point-out-peril.html | HERTER CAUTIONS PANAMA ON RIOTS; Calls In Envoy to Point Out Peril to U. S. Citizens HERTER CAUTIONS PANAMA ON RIOTS | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-stephen-dubrul.html | MRS. STEPHEN DUBRUL | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/two-houses-sold-on-eighth-avenue-buildings-face-site-of-penn.html | TWO HOUSES SOLD ON EIGHTH AVENUE; Buildings Face Site of Penn Station South Project - Deal on East 62d St. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/nixon-vs-rockefeller-vice-president-hews-to-g-o-p-record-governor.html | Nixon Vs. Rockefeller; Vice President Hews to G. O. P. Record; Governor Feels Freer to Set Own Aim | True | By James Reston | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/11-lands-discuss-sea-law-before-u-n-parley-houston-channel-cleared.html | 11 Lands Discuss Sea Law Before U. N. Parley -- Houston Channel Cleared | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mary-bothwell-gives-recital.html | Mary Bothwell Gives Recital | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/reform-judaism-seeks-30-million-tenyeargoal-is-outlined-at-biennial.html | REFORM JUDAISM SEEKS 30 MILLION; Ten-Year-Goal Is Outlined at Biennial Meeting -Growth Is Stressed | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/ralph-e-cropley-marine-historian-aide-of-seamens-institute-museum.html | RALPH E. CROPLEY, MARINE HISTORIAN; Aide of Seamen's Institute ]Museum, Who Qui.t Banking for Sea .at 35, Dies at 74 | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/young-israel-plans-benefit.html | Young Israel Plans Benefit | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/expresident-coty-honored.html | Ex-President Coty Honored | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/william-meyer.html | WILLIAM MEYER | True | pectal to The New York Tlme. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/edward-rudderow-physician-50-years.html | EDWARD RUDDEROW, PHYSICIAN 50 YEARS | True | .peciRI In Thr Nrw York Time,. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/city-makes-bid-for-next-years-navyair-force-football-game-at.html | City Makes Bid for Next Year's Navy-Air Force Football Game at Stadium; MIDDIES UNHAPPY WITH BALTIMORE | True | By Lincoln A. Werden | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/teamsters-facing-new-study-by-u-s.html | TEAMSTERS FACING NEW STUDY BY U. S. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/bjoerling-rejoins-met-after-2-years.html | BJOERLING REJOINS 'MET' AFTER 2 YEARS | True | Ross PARMENTER. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/packaging-corp-promotes-2.html | Packaging Corp. Promotes 2 | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/tuscarora-hearing-dec-7.html | Tuscarora Hearing Dec. 7 | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/4-teachers-sue-city-for-jobs-declined-to-identify-exreds.html | 4 Teachers Sue City for Jobs; Declined to Identify Ex-Reds | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/red-hole-in-events-reported.html | Red Hole in Events Reported | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/responsibility-is-noted.html | Responsibility Is Noted | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/justice-says-congress-has-its-own-language.html | Justice Says Congress Has Its Own Language | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/israeli-beauty-credits-gift-of-deep-roots.html | Israeli Beauty Credits 'Gift' Of Deep Roots | True | By Gloria Emerson | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/longshore-talks-set-tomorrow-fullscale-negotiations-to-be-resumed.html | LONGSHORE TALKS SET TOMORROW; Full-Scale Negotiations to Be Resumed -- Shippers' Chairman 'Confident' | True | By Jacques Nevard | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/fcc-will-start-tv-inquiry-dec-7-study-of-quizshow-rigging-and-other.html | F.C.C. WILL START TV INQUIRY DEC. 7; Study of Quiz-Show Rigging and Other Broadcasting Practices Is Moved Up | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/herter-foresees-meeting-of-minds-by-us-and-soviet-predicts-they.html | HERTER FORESEES MEETING OF MINDS BY U.S. AND SOVIET; Predicts They Will Develop a 'Common Language' for Survival in Atom Age CHALLENGE HELD GREAT Test of Peaceful Competition Said to Call for America to Mobilize Efforts HERTER FORESEES MEETING OF MINDS | True | By Harrison E. Salisbury | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/textiles-maker-raises-net-137-burlington-industries-puts-profit-at.html | TEXTILES MAKER RAISES NET 137%; Burlington Industries Puts Profit at $3.03 a Share in Year Ended on Oct. 3 | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/berth-in-liberty-bowl-offered-to-penn-state.html | Berth in Liberty Bowl Offered to Penn State | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/boeing-airplane-seeking-vertol-negotiations-now-envision.html | BOEING AIRPLANE SEEKING VERTOL; Negotiations Now Envision Acquisition for About 449,000 Shares | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/ships-to-call-at-havana.html | Ships to Call at Havana | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/robert-morris-to-oppose-case-in-gop-senate-race-in-jersey.html | Robert Morris to Oppose Case In G.O.P. Senate Race in Jersey; | True | By George Cable Wright | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/doctors-rush-to-ghana-answer-appeals-to-aid-israeli-child-hurt-in.html | DOCTORS RUSH TO GHANA; Answer Appeals to Aid Israeli Child Hurt in Car Crash | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/power-capacity-in-u-s-to-rise-103-in-59.html | Power Capacity in U. S. To Rise 10.3% in '59 | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/aid-to-colleges-voted-in-jersey-66800000-building-bond-issue-for-8.html | AID TO COLLEGES VOTED IN JERSEY; $66,800,000 Building Bond Issue for 8 Institutions Sanctioned by Assembly H. & M. RELIEF APPROVED But Tax Abatement Is Less Than by New York -- Unit on Gambling Also Set Up | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/charles-tildeh-taught-at-yale-iex-engineering-professor-i-dies-at.html | CHARLES TILDEH, TAUGHT AT YALE; iEx. Engineering Professor i Dies at 86--- Expert on [ Traffic Regulation | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/inathan-gellert-70-iexhead-of-gas-firmi.html | iNATHAN GELLERT, 70, iEX-HEAD OF GAS FIRMI | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/un-aqaba-force-opposed-by-saud-king-favors-the-removal-of-unit.html | U.N. AQABA FORCE OPPOSED BY SAUD; King Favors the Removal of Unit Stationed on Gulf to Assure Israeli Passage | True | By Dana Adams Schmidt | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/meeting-with-chou-declined-by-nehru-nehru-declines-talks-with-chou.html | Meeting With Chou Declined by Nehru; NEHRU DECLINES TALKS WITH CHOU | True | By Paul Grimes | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/oconnor-first-in-sailing.html | O'Connor First in Sailing | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/chain-store-sales-up-74-in-october-from-the-58-level-store-sales.html | Chain Store Sales Up 7.4% in October From the '58 Level; STORE SALES ROSE 7.4% FOR OCTOBER | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/knick-five-is-host-to-hawks-tonight-losers-of-5-in-row-will-meet.html | KNICK FIVE IS HOST TO HAWKS TONIGHT; Losers of 5 in Row Will Meet Western Division Leaders in Feature of Twin Bill | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/walter-e-heller-co-adds-to-directorate.html | Walter E. Heller & Co. Adds to Directorate | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-john-bogle-has-son.html | Mrs. John Bogle Has Son | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/strike-at-ohio-station-newsmen-announcers-ask-rise-at-clevelands.html | STRIKE AT OHIO STATION; Newsmen, Announcers Ask Rise at Cleveland's WHK | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/gregory-rozmalq-yugoslav-bishop-catholic-prelate-antired-in.html | GREGORY ROZMALq, YUGOSLAV BISHOP; Catholic Prelate, Anti-Red in Self-Imposed Exile Since / '45, Dies in C eveland Z | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/allen-drury-resigns.html | Allen Drury Resigns | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/list-of-those-aboard-plane.html | List of Those Aboard Plane | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/protestant-and-jewish-clergy-organize-birthcontrol-group.html | Protestant and Jewish Clergy Organize Birth-Control Group | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/affllbrobe-heal-87t-urture-akeri-leading-british-designer-is-dead.html | AfflBROBE HEAL, 87,t UR,TURE AKERI; Leading British Designer Is Dead - Writer on Arts Was Knightod in 1933 | True | pectal to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mary-garden-is-ill-exopera-star-has-relapse-in-scotland-drops-u-s.html | MARY GARDEN IS ILL; Ex-Opera Star Has Relapse in Scotland -- Drops U. S. Trip | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/mrs-james-g-scripps.html | MRS. JAMES G. SCRIPPS | True | .prctal Io The New York TJmo.. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/output-of-steel-is-rising-sharply-this-weeks-production-is-put-at.html | OUTPUT OF STEEL IS RISING SHARPLY; This Week's Production Is Put at 78.9% of Capacity, Compared With 45.6% | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cubans-may-resign-from-labor-group.html | CUBANS MAY RESIGN FROM LABOR GROUP | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/soviet-criticizes-u-n-head-on-laos.html | SOVIET CRITICIZES U. N. HEAD ON LAOS | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/sidelights-splits-are-given-a-long-look.html | Sidelights; Splits Are Given A Long Look | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/art-show-of-american-drawings-group-display-opens-at-zabriskie.html | Art: Show of American Drawings; Group Display Opens at Zabriskie Gallery | True | By Dore Ashton | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/not-all-race-fans-are-convinced-camera-doesnt-lie-but-photo.html | Not All Race Fans Are Convinced Camera Doesn't Lie; But Photo Operation Shows No Favoring of Outside Horse | True | By William R. Conklin | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/cancer-center-begun-eleanor-roosevelt-institute-will-rise-in-denver.html | CANCER CENTER BEGUN; Eleanor Roosevelt Institute Will Rise in Denver | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/jazz-musical-planned-free-and-easy-rehearsals-begin-in-brussels.html | JAZZ MUSICAL PLANNED; 'Free and Easy' Rehearsals Begin in Brussels Today | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/met-gets-portrait-leo-slezaks-anniversary-is-marked-by-sons-gift.html | ' MET' GETS PORTRAIT; Leo Slezak's Anniversary Is Marked by Son's Gift | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/testifying-in-tv-scandals.html | Testifying in TV Scandals | True | JOHN ELLIOTT. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/the-u-n-in-laos.html | The U. N. in Laos | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/42-feared-dead-as-miami-plane-crashes-in-gulf-10-bodies-recovered.html | 42 FEARED DEAD AS MIAMI PLANE CRASHES IN GULF; 10 Bodies Recovered in Fog -- National's DC-7 Was Bound for New Orleans 42 FEARED DEAD IN PLANE CRASH | True | By Irving Spiegelspecial To the New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/hospital-rehires-2-ambulance-men-driver-and-aide-discharged-for.html | HOSPITAL REHIRES 2 AMBULANCE MEN; Driver and Aide Discharged for Lying on Green Delay Will Go Back Tonight | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/a-theatre-party-on-dec-9-to-aid-exchange-here-the-sound-of-music-to.html | A Theatre Party On Dec. 9 to Aid Exchange Here; 'The Sound of Music' to Raise Funds for Women's Agency | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/in-the-nation-variations-in-the-laws-enforcement.html | In The Nation; Variations in the Law's Enforcement | True | By Arthur Krock | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/15-meat-officials-face-call-by-city-in-wider-inquiry-investigation.html | 15 MEAT OFFICIALS FACE CALL BY CITY IN WIDER INQUIRY; Investigation of Frauds May Spread to Over One-Third of Inspectors of Weights | True | By Edward C. Burks | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/high-court-to-hear-appeals.html | High Court to Hear Appeals | True | Special to The New York Times. | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/industrial-lands-asked-to-curb-their-raw-materials-exports-trade.html | Industrial Lands Asked to Curb Their Raw Materials Exports; TRADE TALKS CITE RAW MATERIALS | True | By Brendan M. Jones | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/son-to-the-louis-hechts-b.html | Son to the Louis Hechts[ B | True | Special to The New York Trine. [ | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/columbia-school-names-head-of-advisory-group.html | Columbia School Names Head of Advisory Group | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/canadians-capture-third-riding-title.html | CANADIANS CAPTURE THIRD RIDING TITLE | True | | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/-peer-gynt-to-be-given.html | ' Peer Gynt' to Be Given | True | | 1987-07-06 | RE0000343347 | RE0000343347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-17 | 1959-11-17 | https://www.nytimes.com/1959/11/17/archives/tv-the-waltz-of-the-toreadors-anouilh-drama-given-as-play-of-the.html | TV: 'The Waltz of the Toreadors'; Anouilh Drama Given as 'Play of the Week' | True | By John P. Shanley | 1987-07-06 | RE0000343347 | RE0000343347 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/music-sorority-to-be-aided.html | Music Sorority to Be Aided | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/guild-installs-ronald-reagan.html | Guild Installs Ronald Reagan | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/strict-controls-on-piers-opposed-shipping-aide-dislikes-plans-for.html | STRICT CONTROLS ON PIERS OPPOSED; Shipping Aide Dislikes Plans for Regulating Watchmen -- Calls Thefts Minor | True | By Jacques Nevard | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/line-play-recognized-men-up-front-win-elections-to-lead-football.html | Line Play Recognized; Men Up Front Win Elections to Lead Football Teams, Survey Reveals | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-korean-unit-to-wind-up-soon-but-reconstruction-body-leaves-many.html | U. N. KOREAN UNIT TO WIND UP SOON; But Reconstruction Body Leaves Many Lasting Benefits to Nation | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/morocco-asks-red-cross-aid.html | Morocco Asks Red Cross Aid | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/j-frank-dreher-.html | J. FRANK DREHER .' | True | Spectal t The l'ew York T!mel. , _ | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/food-news-pudding-becomes-a-festive-dessert.html | Food News; Pudding Becomes a Festive Dessert | True | By June Owen | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/frank-a-judd.html | FRANK A. JUDD | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/smith-resigns-as-pro.html | Smith Resigns as Pro | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/industry-drafts-cranberry-plan-presents-proposal-today-to-speed.html | INDUSTRY DRAFTS CRANBERRY PLAN; Presents Proposal Today to Speed Fruit's Clearance -- Flemming Sees Growers | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jerry-lewis-collapses-on-set.html | Jerry Lewis Collapses on Set | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/3-die-in-virginia-plane-crash.html | 3 Die in Virginia Plane Crash | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/khrushchev-a-reader-of-the-western-press.html | Khrushchev a Reader Of the Western Press | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/more-french-atomic-power-asked.html | More French Atomic Power Asked | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/president-weighs-role-for-democrat-on-trip.html | President Weighs Role For Democrat on Trip | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/floor-is-leased-at-18-e-50th-st-advertising-concern-takes-executive.html | FLOOR IS LEASED AT 18 E. 50TH ST.; Advertising Concern Takes Executive Office Space -- Other Rental Deals | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/evan-w-waiters-sr.html | EVAN W. WALTERS SR. | True | Special to,The New York Tlm. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/injured-boy-has-good-chance.html | Injured Boy Has Good Chance | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/holders-approve-split-by-gulf-oil-3for-1-action-is-cleared-by.html | HOLDERS APPROVE SPLIT BY GULF OIL; 3-for-1 Action Is Cleared by Increase in Shares, Cut in Par Value | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/audience-in-london-cool-to-suzie-wong.html | AUDIENCE IN LONDON COOL TO 'SUZIE WONG' | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rangers-drop-sweeney.html | Rangers Drop Sweeney | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/handicapped-to-honor-doctor.html | Handicapped to Honor Doctor | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/inquiry-hears-pleas-for-a-us-sales-tax.html | INQUIRY HEARS PLEAS FOR A U.S. SALES TAX | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/4-bank-robbers-jailed-l-i-men-get-up-to-30-years-in-massapequa.html | 4 BANK ROBBERS JAILED; L. I. Men Get Up to 30 Years in Massapequa Hold-Up | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/publisg-uir-former-vice-president-and-editorial-director-of.html | PUBLIS,G UJ)R,; Former Vice President and Editorial Director of McGraw-Hill is Dead . | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/khrushchev-cites-hbomb-missiles-boasts-of-soviet-output-but-offers.html | KHRUSHCHEV CITES H-BOMB MISSILES; Boasts of Soviet Output but Offers to Scrap All of It KHRUSHCHEV CITES H-BOMB MISSILES | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/black-decker-companies-issue-earnings-figures.html | BLACK & DECKER; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/soybeans-climb-as-shorts-cover-options-up-34-to-1c-bushel-few.html | SOYBEANS CLIMB AS SHORTS COVER; Options Up 3/4 to 1c Bushel -Few Delivery Notices on November Reported | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/eisenhower-calls-military-leaders-summons-chiefs-to-parley-at.html | EISENHOWER CALLS MILITARY LEADERS; Summons Chiefs to Parley at Augusta Today -- Budget Shares Likely Topio | True | By Felix Belair Jr.special To the New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/india-says-chinese-used-duress-on-10-prisoners-india-says-china.html | India Says Chinese Used Duress on 10 Prisoners; INDIA SAYS CHINA ABUSED CAPTIVES | True | By Paul Grimssspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/citys-718-raid-sirens-due-for-test-today.html | City's 718 Raid Sirens Due for Test Today | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/contract-for-alri-won-by-burroughs.html | CONTRACT FOR ALRI WON BY BURROUGHS | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/knicks-top-hawks-in-garden-basketball-and-snap-fivegame-losing.html | Knicks Top Hawks in Garden Basketball and Snap Five-Game Losing String; NEW YORK QUINTET SCORES BY 105-97 Knicks Check Hawks' Rally for First Home Victory - Nationals Win, 121-116 | True | By William J. Briordy | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/republic-steel-selects-exsenator-for-board.html | Republic Steel Selects Ex-Senator for Board | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/william-kormann-dies-aide-of-brooklyn-ymca-stricken-at-chapel.html | WILLIAM KORMANN DIES; Aide of Brooklyn Y.M.C.A. Stricken at Chapel Service | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/benning-fashions-future-infantry-doughboy-is-forts-specialty.html | BENNING FASHIONS FUTURE INFANTRY; Doughboy Is Fort's Specialty Despite Weird Vehicles at Military Mecca | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/paul-c-hoops.html | PAUL C. HOOPS | True | Special to The New York Times._ _ | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/funds-sponsor-elects-regional-vice-president.html | Funds' Sponsor Elects Regional Vice President | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/teamster-bonding-linked-to-rackets.html | TEAMSTER BONDING LINKED TO RACKETS | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/bank-rights-offering-voted.html | Bank Rights Offering Voted | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/new-director-is-chosen-by-lehman-corporation.html | New Director Is Chosen By Lehman Corporation | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/latin-journalism-center-set.html | Latin Journalism Center Set | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/aussie-team-at-137-in-canada-cup-golf.html | AUSSIE TEAM AT 137 IN CANADA CUP GOLF | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/harold-c-mfee.html | 'HAROLD C. M'FEE | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/detroit-finds-taint.html | Detroit Finds Taint | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/extra-pep-for-cheeseburger.html | Extra Pep for Cheeseburger | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/britain-and-germany.html | Britain and Germany | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/increase-forecast-in-prices-of-suits.html | INCREASE FORECAST IN PRICES OF SUITS | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/california-collections-amusing-sportswear-designed-for-the.html | California Collections: Amusing Sportswear Designed for the Uninhibited | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/kennedy-child-study-unit-to-gain.html | Kennedy Child Study Unit to Gain | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/strike-pauses-for-mercy.html | Strike Pauses for Mercy | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/full-u-s-backing-pledged-to-nato-herter-allays-fears-that-defense.html | FULL U. S. BACKING PLEDGED TO NATO; Herter Allays Fears That Defense Role May Be Cut for Economic Reasons | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/leslie-m-page.html | LESLIE M. PAGE | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/distant-cotton-up-as-old-crop-slips-futures-move-4-points-off-to-5.html | DISTANT COTTON UP AS OLD CROP SLIPS; Futures Move 4 Points Off to 5 Up -- Near December Liquidation Continues | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/basketball-clinic-slated.html | Basketball Clinic Slated | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/music-viennese-visitors-philharmonic-is-heard-at-carnegie-hall.html | Music: Viennese Visitors; Philharmonic Is Heard at Carnegie Hall | True | By Howard Taubman | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/funds-resources-exceed-15-billion.html | FUNDS' RESOURCES EXCEED 15 BILLION | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yugoslavia-gains-from-old-us-aid-counterpart-funds-of-past-program.html | YUGOSLAVIA GAINS FROM OLD U.S. AID; Counterpart Funds of Past Program Are Helping to Finance Development | True | By Paul Underwoodspecial To The New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rio-chief-bids-u-s-widen-perspective.html | RIO CHIEF BIDS U. S. WIDEN PERSPECTIVE | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/javits-asks-spur-to-productivity-at-state-labor-convention-he.html | JAVITS ASKS SPUR TO PRODUCTIVITY; At State Labor Convention He Proposes White House Conference on Subject | True | By Stanley Leveyspecial To The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/captive-nation.html | Captive Nation | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/solar-reflection-made-sparkling-light-in-sky.html | Solar Reflection Made Sparkling Light in Sky | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/negroes-assured-on-pier-jobs-here-meany-tells-urban-league-charges.html | NEGROES ASSURED ON PIER JOBS HERE; Meany Tells Urban League Charges of Bias in I. L. A. Will Be Investigated | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/ford-forming-unit-for-car-insurance.html | FORD FORMING UNIT FOR CAR INSURANCE | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sidelights-role-of-banking-held-growing.html | Sidelights; Role of Banking Held Growing | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/bank-acceptances-dropped-in-october.html | BANK ACCEPTANCES DROPPED IN OCTOBER | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/new-coast-group-formed-for-nixon.html | NEW COAST GROUP FORMED FOR NIXON | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/adoption-unit-to-benefit.html | Adoption Unit to Benefit | True | Special to The New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-head-greets-tuomioja-in-laos-finn-to-study-nations-need-for-aid.html | U. N. HEAD GREETS TUOMIOJA IN LAOS; Finn to Study Nation's Need for Aid and Keep an Eye on Troubled Situation | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/surplus-of-feed-grain-signals-meat-glut-us-expert-reports.html | Surplus of Feed Grain Signals Meat Glut, U.S. Expert Reports | True | By William. M. Blairspecial To The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/lake-cargoes-decline-october-drop-in-ore-and-coal-reflect-steel.html | LAKE CARGOES DECLINE; October Drop in Ore and Coal Reflect Steel Strike | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/research-urged-on-birth-control-peril-of-population-rise-in-poorer.html | RESEARCH URGED ON BIRTH CONTROL; Peril of Population Rise in Poorer Nations is Stressed at Parenthood Parley | True | By Anna Petersen | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sports-arenas-inc-freed-of-s-e-c-ban.html | SPORTS ARENAS, INC., FREED OF S. E. C. BAN | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/l-i-school-bond-approved.html | L. I. School Bond Approved | True | Special to The New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cbs-weighs-new-programing-tv-schedule-restudied-cbs-restudies-its.html | C.B.S. Weighs New Programing; TV Schedule Restudied C.B.S. RESTUDIES ITS TV SCHEDULE | True | By Jack Gould | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/shea-wants-roof-on-baseball-park-mayors-aide-says-folding-cover.html | SHEA WANTS ROOF ON BASEBALL PARK; Mayor's Aide Says Folding Cover Could Be Built at Cost of $1,750,000 | True | By Edmond J. Bartnett | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sanders-counted-on-to-spark-nyu-quintet-coach-rates-center-as.html | Sanders Counted On to Spark N.Y.U. Quintet; Coach Rates Center as All-America -- Team Is Speedy | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/hungary-debate-asked-u-n-special-aide-requests-discussion-of-his.html | HUNGARY DEBATE ASKED; U. N. Special Aide Requests Discussion of His Report | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jakarta-peiping-clash-on-aliens-indonesia-firm-on-banning-foreign.html | JAKARTA, PEIPING CLASH ON ALIENS; Indonesia Firm on Banning Foreign Merchants -- Red Embassy Issues Protest | True | By Bernard Kalbspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/norwalk-lets-norden-build.html | Norwalk Lets Norden Build | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mclellan-sees-labor-law-fight-says-landrumgriffin-foes-will-try-to.html | M'CLELLAN SEES LABOR LAW FIGHT; Says Landrum-Griffin Foes Will Try to Upset Reform Act by False Labeling | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/markets-official-ousted-by-mayor-in-meat-hearings-head-of-bureau-of.html | MARKETS OFFICIAL OUSTED BY MAYOR IN MEAT HEARINGS; Head of Bureau of Weights and Measures for 14 Years Led Inspecting Squad CODE CHANGES ORDERED Wagner Would Take Power to Judge and Punish Out of Department's Hands MARKETS OFFICIAL OUSTED BY MAYOR | True | By Edward C. Burks | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/von-braun-off-show-reports-say-he-was-advised-to-avoid-interviews.html | VON BRAUN OFF SHOW; Reports Say He Was Advised to Avoid Interviews | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/resignation-explained-tisserant-says-pope-wants-him-to-do.html | RESIGNATION EXPLAINED; Tisserant Says Pope Wants Him to Do Scientific Work | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/paperboard-output-increases-sharply.html | PAPERBOARD OUTPUT INCREASES SHARPLY | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/2-indicted-in-gold-case-charged-with-hiding-2400-ounces-aboard.html | 2 INDICTED IN GOLD CASE; Charged With Hiding 2,400 Ounces Aboard Liner | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/house-unit-to-query-dick-clark-abc-backs-disk-jockey-dick-clark.html | House Unit to Query Dick Clark, A.B.C. Backs Disk Jockey DICK CLARK FACES TV RECORD INQUIRY | True | By Val Adams | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/city-urged-to-halt-its-public-housing.html | CITY URGED TO HALT ITS PUBLIC HOUSING | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/a-tip-for-travelers.html | A Tip for Travelers | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sparkmans-home-ransacked.html | Sparkman's Home Ransacked | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/columbia-fund-elects-r-m-hall-is-chairman-of-journalism-appeal-for.html | COLUMBIA FUND ELECTS; R. M. Hall Is Chairman of Journalism Appeal for Year | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/solid-fuel-urged-in-space-rockets-vehicles-would-be-cheaper-smaller.html | SOLID FUEL URGED IN SPACE ROCKETS; Vehicles Would Be Cheaper, Smaller and More Reliable, Science Parley Is Told | True | By John W. Finneyspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/second-place-has-lure-hatfield-of-oregon-is-willing-to-run-with.html | SECOND PLACE HAS LURE; Hatfield of Oregon Is Willing to Run With Rockefeller | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rogers-assails-mississippi-role-in-lynching-case-says-grand-jury.html | ROGERS ASSAILS MISSISSIPPI ROLE IN LYNCHING CASE; Says Grand Jury Heard No F.B.I. Witness -- Hints New Legislative Proposals ROGERS ASSAILS MISSISSIPPI ROLE | True | By Anthony Lewisspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/secluded-new-jersey-estate-a-monument-to-personal-privacy-will-be.html | Secluded New Jersey Estate, a Monument to Personal Privacy, Will Be Demolished; Jersey Doctor's Weird Estate Atop Palisades Will Be Razed | True | By John W. Slocumspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/broker-weds-gloria-davy.html | Broker Weds Gloria Davy | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yonkers-plant-swept-by-fire.html | Yonkers Plant Swept by Fire | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/4582167-in-moffat-estate.html | $4,582,167 in Moffat Estate | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/transport-news-stowawayhero-portuguese-youth-16-helps-fight-fire-on.html | TRANSPORT NEWS: STOWAWAY-HERO; Portuguese Youth, 16, Helps Fight Fire on Freighter -- Radar Training Praised | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/stores-in-deals-at-white-plains-buildings-on-mamaroneck-ave-and.html | STORES IN DEALS AT WHITE PLAINS; Buildings on Mamaroneck Ave. and Main St. Figure in Two Transactions | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jane-m-eilers-rolon-w-reed-will-wed-jan-2-occupational-therapist.html | Jane M. Eilers, Rolon W. Reed Will Wed Jan. 2; Occupational Therapist and a Lawyer Here Become Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/good-as-gold-triumphs-in-mud-at-aqueduct-ycaza-escapes-injury-in.html | Good as Gold Triumphs in Mud at Aqueduct; Ycaza Escapes Injury in Fall; USSERY IS VICTOR WITH 4-TO-1 SHOT Good as Gold Beats Favored Hidden Talent in Sprint -- 11 in Sport Page Today | True | By Joseph C. Nichols | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/1960-cars-legally-trucks.html | 1960 Cars Legally Trucks | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/package-devices-on-display-here-makers-of-machinery-open-show-at.html | PACKAGE DEVICES ON DISPLAY HERE; Makers of Machinery Open Show at Coliseum -- 25% Sales Rise Forecast | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/bonds-ready-acceptance-of-a-t-t-issue-helps-most-of-the-market.html | Bonds: Ready Acceptance of A. T. & T. Issue Helps Most of the Market; TREASURY ISSUES GENERALLY DROP But Bill Yields Firm -- Long Maturities Hit Hardest -- Switching Noted | True | By Paul Heffernan | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/3m-company-officer-added-to-directorate.html | 3-M Company Officer Added to Directorate | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/attlee-calls-for-strong-un.html | Attlee Calls for Strong U.N. | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/churchill-ill-at-home-chest-trouble-recurs.html | Churchill Ill at Home; Chest Trouble Recurs | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/wheaton-alumnae-fete.html | Wheaton Alumnae Fete | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/radiation-study-asked-un-assembly-bids-countries-sample-soil-and.html | RADIATION STUDY ASKED; U.N. Assembly Bids Countries Sample Soil and Food | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/chuvalo-stops-durelle.html | Chuvalo Stops Durelle | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/three-companies-set-stock-splits-boards-of-firestone-tire.html | THREE COMPANIES SET STOCK SPLITS; Boards of Firestone Tire, Continental Steel and Granite City Act | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/china-broadcast-stirs-interest.html | China Broadcast Stirs Interest | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/villalorosdic2-i-coroserwas-braziliannoted-forchoros-bachlanas.html | ;VILLA-LOROSDIE2] i corOSERWAS ,'; Brazilian'Noted for'Ch*or'os' ? Bachlanas Brasileiras'=and Many Other Compositions MERGED MUSICAL: IDIOMS ., Folklorist Was Influenced by ; Im...pressionists, Moderns,iLed Orchestras Here | True | Special to The New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/francis-a-murray.html | FRANCIS A. MURRAY | True | Special ti) Tile New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/big-at-t-issue-placed-at-527-250000000-in-debentures-quickly.html | BIG A.T. & T. ISSUE PLACED AT 5.27%; $250,000,000 in Debentures Quickly Oversubscribed at Price Yielding 5.22 % BIG A. T. & T. ISSUE PLACED AT 5.27% | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/browder-in-court-move-asks-dismissal-of-7yearold-indictment-against.html | BROWDER IN COURT MOVE; Asks Dismissal of 7-Year-Old Indictment Against Him | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/alexeifatyanov.html | ALEXEI-FATYANOV | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/brockton-skaters-bow-171-rout-in-moscow-is-second-onesided-loss-in.html | BROCKTON SKATERS BOW; 17-1 Rout in Moscow Is Second One-Sided Loss in Row | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/science-not-a-race-soviet-expert-says.html | SCIENCE NOT A RACE, SOVIET EXPERT SAYS | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/british-superhighway-sinks.html | British Superhighway Sinks | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/death-delays-subway-unidentified-man-collapses-on-bmt-train-in.html | DEATH DELAYS SUBWAY; Unidentified Man Collapses on BMT Train in Queens | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/electric-musical-companies-take-dividend-action.html | ELECTRIC & MUSICAL; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/unionist-is-indicted-taxevasion-laid-to-head-of-teamster-local-in.html | UNIONIST IS INDICTED; Tax-Evasion Laid to Head of Teamster Local in Miami | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/watson-rests-after-surgery.html | Watson Rests After Surgery | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/copper-tumbles-in-heavy-trading-prices-off-25-to-88-points-on.html | COPPER TUMBLES IN HEAVY TRADING; Prices Off 25 to 88 Points on Near-Record Volume for the Commodity | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/delaware-sells-16-million-bonds-school-and-highway-issue-awarded-to.html | DELAWARE SELLS 16 MILLION BONDS; School and Highway Issue Awarded to Syndicate -- Other Municipals | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/endicott-wife-held-in-store-theft-here.html | ENDICOTT WIFE HELD IN STORE THEFT HERE | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/syracuse-alumni-here-join-field-house-drive.html | Syracuse Alumni Here Join Field House Drive | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/11-payment-reported.html | $11 Payment Reported | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/william-hausersr.html | WILLIAM HAUSER'SR. | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/dr-jeromf-gref_nwald.html | DR. JEROMF, GREF_NWALD | True | special to The.New York Time. | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/church-women-plan-fair.html | Church Women Plan Fair | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/john-r-steelman-joins-audiodynamics-board.html | John R. Steelman Joins Audio-Dynamics Board | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/school-league-formed-fordham-prep-in-fourteam-catholic-football.html | SCHOOL LEAGUE FORMED; Fordham Prep in Four-Team Catholic Football Circuit | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/harlem-project-to-be-civic-unit-authoritys-proposal-calls-for.html | HARLEM PROJECT TO BE 'CIVIC UNIT'; Authority's Proposal Calls for Apartments for Aged, Health Station, Stores '56 PLAN REINSTATED Critics Earlier Called Such Housing an Aid to Area's Racial Segregation | True | BY Wayne Phillips | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/tax-measure-repealed-jersey-city-board-rescinds-personal-property.html | TAX MEASURE REPEALED; Jersey City Board Rescinds Personal Property Plan | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/ftc-examiner-finds-coercion-by-oil-concerns-on-dealer-lines.html | F.T.C. Examiner Finds Coercion By Oil Concerns on Dealer Lines; COERCION IS SEEN IN OIL INDUSTRY | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-may-open-files-members-get-limited-access-to-data-controlling.html | U. N. MAY OPEN FILES; Members Get Limited Access to Data Controlling Dues | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/du-pont-stay-issued-judge-labuy-signs-an-order-barring-close-g-m.html | DU PONT STAY ISSUED; Judge LaBuY Signs an Order Barring Close G. M. Deals | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/pipeline-raises-61500000-here-transwestern-debentures-stock-are.html | PIPELINE RAISES $61,500,000 HERE; Transwestern Debentures, Stock Are Sold in Units by Big Syndicate PIPELINE RAISES $61,500,000 HERE | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cranberry-ban-approved-background-of-secretary-flemmings-action-on.html | Cranberry Ban Approved; Background of Secretary Flemming's Action on Product Discussed | True | DAVID D. RUTSTEIN, | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/a-e-c-names-new-yorker.html | A. E. C. Names New Yorker | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/hats-have-holiday-in-frothy-fashion-3-designers-preview-collections.html | Hats Have Holiday in Frothy Fashion; 3 Designers Preview Collections at Shop | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/canada-jet-service-due-in-60.html | Canada Jet Service Due in '60 | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/thomas-feeney-87-headed-barge-firm.html | THOMAS FEENEY, 87, HEADED BARGE FIRM | True | Special to he New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/lesser-plea-taken-in-queens-rape-case.html | LESSER PLEA TAKEN IN QUEENS RAPE CASE | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/loew-jr-and-styne-in-producing-firm.html | LOEW JR. AND STYNE IN PRODUCING FIRM | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/slide-continues-in-london-issues-but-losses-are-reduced-by-bargain.html | SLIDE CONTINUES IN LONDON ISSUES; But Losses Are Reduced by Bargain Hunters -- Steels Up on Brisk Demand | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/penn-state-weighs-bid-to-play-in-bowl.html | PENN STATE WEIGHS BID TO PLAY IN BOWL | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/benefit-here-saturday-i-for-cardiac-children.html | Benefit Here Saturday I For Cardiac Children[ | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/truck-stopped-in-check-has-10-tons-of-arms.html | Truck Stopped in Check Has 10 Tons of Arms | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/frick-defends-majors-commissioner-says-continental-league-must.html | Frick Defends Majors; Commissioner Says Continental League Must Conform to Standards | True | By John Drebinger | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/plastic-plan-slated-hercules-powder-will-make-polypropylene-in.html | PLASTIC PLAN SLATED; Hercules Powder Will Make Polypropylene in South | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/umberto-pi-erantoni.html | UMBERTO PI ERANTONI | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/pricecutter-has-noisy-paris-debut.html | PRICE-CUTTER HAS NOISY PARIS DEBUT | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/poland-regains-lead-in-un-vote-tops-turkey-4239-in-43d-ballot-for.html | POLAND REGAINS LEAD IN U.N. VOTE; Tops Turkey, 42-39, in 43d Ballot for Council Seat -- Polling Put Off to Dec. 1 | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/ohio-seeks-mentalhealth-aid.html | Ohio Seeks Mental-Health Aid | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rubber-company-raises-profit-54-armstrong-also-posts-fifth-straight.html | RUBBER COMPANY RAISES PROFIT 54%; Armstrong Also Posts Fifth Straight Sales Record in Year Ended Sept. 30 | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/2year-internes-proposed-to-city-doubling-of-service-time-to.html | 2-YEAR INTERNES PROPOSED TO CITY; Doubling of Service Time to Alleviate Shortages Is Urged by Medical Group DR. JACOBS FAVORABLE Suggestion Is Criticized by Internes' Spokesman -- A.M.A. Cites Problem | True | By Morris Kaplan | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/fidelity-fund-in-sales-deal.html | Fidelity Fund in Sales Deal | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/puerto-rico-plot-charged-to-reds-house-inquiry-told-forceful.html | PUERTO RICO PLOT CHARGED TO REDS; House Inquiry Told Forceful 'Liberation' Is Planned -- Three Witnesses Balk | True | By Peter Kihss | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/14-tobacco-farms-seized-unions-ask-intervention-also-in-furniture.html | 14 TOBACCO FARMS SEIZED; Unions Ask Intervention Also in Furniture Shops and Hotels | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/kennyditrano.html | Kenny Ditrano | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jews-criticized-on-suburb-trend-moving-from-cities-to-avoid-civil.html | JEWS CRITICIZED ON SUBURB TREND; Moving From Cities to Avoid Civil Rights Issues Is Scored at Conference | True | By Irving Spiegelspecial To The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jewish-unit-split-over-zionist-ties-issue-of-joining-world-body.html | JEWISH UNIT SPLIT OVER ZIONIST TIES; Issue of Joining World Body Brings Discord at United Synagogue Meeting | True | By George Dugmspecial To The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/gifts-of-blood-today-collections-set-at-drug-union-and-metropolitan.html | GIFTS OF BLOOD TODAY; Collections Set at Drug Union and Metropolitan Life | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rockefellers-to-rest-will-fly-to-venezuela-monday-for-weeks.html | ROCKEFELLERS TO REST; Will Fly to Venezuela Monday for Week's Vacation | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mrs-claude-anderson.html | MRS. CLAUDE ANDERSON | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/queens-grand-jury-told-to-sift-delay-in-building-courthouse.html | Queens Grand Jury Told to Sift Delay in Building Courthouse | True | By Oscar Godbout | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/syracuse-widens-lead-totals-336-points-in-coaches-vote-u-s-c-is.html | SYRACUSE WIDENS LEAD; Totals 336 Points in Coaches' Vote -- U. S. C. Is Second | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sea-shells-become-decor-for-walls.html | Sea Shells Become Decor for Walls | True | By Rita Reif | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/erie-seeks-to-drop-a-station.html | Erie Seeks to Drop a Station | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/bethpage-victor-1413-steeles-buck-with-8-minutes-left-subdues.html | BETHPAGE VICTOR, 14-13; Steele's Buck With 8 Minutes Left Subdues Farmingdale | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mary-pickford-has-fracture.html | Mary Pickford Has Fracture | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/legion-realty-unit-to-meet.html | Legion Realty Unit to Meet | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/teamster-monitors-victory.html | Teamster Monitors' Victory | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-considering-new-strike-curb-more-presidential-power-advised-if.html | U.S. CONSIDERING NEW STRIKE CURB; More Presidential Power Advised of Steel Injunction Brings No Settlement | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/arabs-are-urged-to-meet-israelis-ceylon-in-u-n-bids-them-accept.html | ARABS ARE URGED TO MEET ISRAELIS; Ceylon, in U. N., Bids Them Accept Negotiation Offer on Palestine Refugees | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sports-of-the-times-a-peak-for-pike.html | Sports of The Times; A Peak for Pike | True | By Arthur Daley | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/landlord-is-given-a-year-in-gouging-overcharged-in-west-end-ave.html | LANDLORD IS GIVEN A YEAR IN GOUGING; Overcharged in West End Ave. 'Hotel' -- Drive on Harlem Slums Grows LANDLORD GETS YEAR IN GOUGING | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/architect-to-suggest-touches-of-the-orient.html | Architect to Suggest Touches of the Orient | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/philadelphia-theatre-change.html | Philadelphia Theatre Change | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/talk-with-eisenhower-sought.html | Talk With Eisenhower Sought | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/testban-meeting-awaits-u-s-stand.html | TEST-BAN MEETING AWAITS U. S. STAND | True | Special To The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/politics-embroil-havana-meetings-moderates-and-leftists-vie-in.html | POLITICS EMBROIL HAVANA MEETINGS; Moderates and Leftists Vie in Labor -- Catholic Fete Seen as Blow at Reds | True | By Tad Szulocspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mrs-j-hrichards-jr.html | MRS. J. H'RICHARDS JR. | True | SlClai to "he New York Tirrf% | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/blue-shield-chairman-announces-retirement.html | Blue Shield Chairman Announces Retirement | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/new-cars-termed-too-wide.html | New Cars Termed Too Wide | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/haughton-passes-1000000-mark-driver-turns-trick-second-time-wins.html | HAUGHTON PASSES $1,000,000 MARK; Driver Turns Trick Second Time -- Wins With Actor Pick at Westbury | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/contract-bridge-master-points-for-the-mckenney-trophy-closely.html | Contract Bridge; Master Points for the McKenney Trophy Closely Watched as Year Nears End | True | By Albert H. Morehead | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/vinyl-in-patterns-is-introduced-here.html | Vinyl in Patterns Is Introduced Here | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/president-plans-to-stay-in-georgia-rest-of-week.html | President Plans to Stay In Georgia Rest of Week | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/officials-in-harrison-plan-to-cut-their-own-pay-10-next-year.html | Officials in Harrison Plan to Cut Their Own Pay 10% Next Year | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/irving-trust-company-promotes-an-official.html | Irving Trust Company Promotes an Official | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sheraton-promotes-lane.html | Sheraton Promotes Lane | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sales-and-profit-raised-by-i-t-t-earnings-in-first-9-months-131-a.html | SALES AND PROFIT RAISED BY I. T. & T.; Earnings in First 9 Months $1.31 a Share, Against $1.25 in '58 Period | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/advertising-watchdogs-urged-for-field.html | Advertising 'Watchdogs' Urged for Field | True | By Carl Spielvogel | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/back-in-stores-here.html | Back In Stores Here | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/raymond-m-keeler-a-realty-broker-57.html | RAYMOND M, KEELER, A REALTY BROKER, 57 | True | Special to The New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/syracuse-takes-lead-in-rushing-orange-eleven-continues-as.html | SYRACUSE TAKES LEAD IN RUSHING; Orange Eleven Continues as Pace-Setter in Scoring and Total Yardage | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/toronto-event-won-by-argentine-rider.html | TORONTO EVENT WON BY ARGENTINE RIDER | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mayor-is-optimistic-on-getting-navy-game.html | Mayor Is Optimistic On Getting Navy Game | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/celtics-win-132129-boston-five-defeats-detroit-in-double-overtime.html | CELTICS WIN, 132-129; Boston Five Defeats Detroit in Double Overtime Game | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/i-fetes-tuesday-to-aid-i-jewish-charity-group1.html | I Fetes Tuesday to Aid i Jewish Charity Group,1 | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/auto-death-leads-to-fivecar-crash-police-believe-inventor-78.html | AUTO DEATH LEADS TO FIVE-CAR CRASH; Police Believe Inventor, 78, Suffered Heart Attack -- 3 Other Motorists Hurt | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/beirut-bans-armstrong-us-musicians-israeli-visit-bars-him-from.html | BEIRUT BANS ARMSTRONG; U.S. Musician's Israeli Visit Bars Him From Lebanon | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/miss-page-phelps-tngagd-to-robert-ogilvie-courier.html | Miss Page Phelps tnga'ged To Robert Ogilvie Courier | True | SPECIAL TO THE NEW YORK TIMES | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/oriental-coat-offered.html | Oriental Coat Offered | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mortgage-concern-shifts-officers.html | Mortgage Concern Shifts Officers | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/juliet-a-dream-for-julie-harris-she-plans-shakespearean-debut-june.html | JULIET A 'DREAM' FOR JULIE HARRIS; She Plans Shakespearean Debut June 27 -- Golden Discusses Play's Bow | True | By Louis Calta | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/transportation-to-school-elimination-of-subsidy-favored-as.html | Transportation to School; Elimination of Subsidy Favored as Benefiting City and Children | True | PAUL DENN, | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/students-to-offer-dulcy.html | Students to Offer 'Dulcy' | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/kingston-banks-to-merge.html | Kingston Banks to Merge | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/emilie-v-rundletti-dr.html | EMILIE V. RUNDLETTI DR. | True | S'oeelal to The New Yerk TIm. I | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/school-head-assures-city-on-construction-reforms-school-reforms.html | School Head Assures City On Construction Reforms; SCHOOL REFORMS REPORTED TO CITY | True | By Charles G. Bennett | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/tarrytown-board-accuses-3-exaides.html | TARRYTOWN BOARD ACCUSES 3 EX-AIDES | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/halted-train-rammed-headoncrash-in-ohio-kills-a-wabash-brakeman.html | HALTED TRAIN RAMMED; Head-onCrash in Ohio Kills a Wabash Brakeman | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/morse-advocates-new-foreign-policy.html | MORSE ADVOCATES NEW FOREIGN POLICY | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/gas-core-is-found-in-the-milky-way-starcreating-material-is-said-to.html | GAS CORE IS FOUND IN THE MILKY WAY; Star-Creating Material Is Said to Be Escaping Fast, but Steadily Replenished | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/smith-club-holding-z-sale-in-vestchesterl.html | Smith Club Holding Z Sale in Vestchesterl | True | Special to The New York T1m. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/housing-authority-borrows.html | Housing Authority Borrows | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/3000000-is-sought-by-small-colleges.html | $3,000,000 IS SOUGHT BY SMALL COLLEGES | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/elevator-traps-13-passenger-and-police-team-to-free-group-in-loft.html | ELEVATOR TRAPS 13; Passenger and Police Team to Free Group in Loft | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/boy-5-dies-of-crash-injuries.html | Boy, 5, Dies of Crash Injuries | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/adenauer-agrees-to-berlin-as-topic-at-summit-talks-chancellor-and.html | ADENAUER AGREES TO BERLIN AS TOPIC AT SUMMIT TALKS; Chancellor and Macmillan Meet in Britain to Reduce Bonn-London Discord CONCESSION TEMPERED City Issue Would Have to Be Discussed Only as Part of Future of Germany ADENAUER AGREES TO BERLIN AS TOPIC | True | By Drew Middletonspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/eric-leavens.html | ERIC LEAVENS | True | ecial to The Now York 'imes. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/french-again-seize-book.html | French Again Seize Book | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/soviet-composers-see-opera-at-met-4-of-touring-group-attend.html | SOVIET COMPOSERS SEE OPERA AT 'MET'; 4 of Touring Group Attend 'Butterfly' -- Kabalevsky Gives Mitropoulos Gift | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/state-hunting-toll-15-3-die-as-deer-season-opens-below-adirondacks.html | STATE HUNTING TOLL 15; 3 Die as Deer Season Opens Below Adirondacks | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/atlas-sewing-issues-2000000-debentures-and-75000-shares-on-market.html | ATLAS SEWING ISSUES; $2,000,000 Debentures and 75,000 Shares on Market | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/s-e-c-acts-in-alleghany-battle-sonnabend-told-to-comply-with-rules.html | S. E. C. Acts in Alleghany Battle; Sonnabend Told to Comply With Rules on Proxy Fights S.E.C. PUTS BRAKE ON PROXY CONTEST | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/algerian-wont-comment.html | Algerian Won't Comment | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/state-milk-units-clash-licensingstudy-too-hasty-sales-survey-group.html | STATE MILK UNITS CLASH; Licensing Study Too Hasty, Sales Survey Group Says | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/pan-am-begins-new-jet-run.html | Pan Am Begins New Jet Run | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/rockefeller-rally-gets-his-blessing-hanover-nh-crowd-cheers-wire.html | ROCKEFELLER RALLY GETS HIS BLESSING; Hanover, N.H., Crowd Cheers Wire From the Governor -- Storm Dampens Parade ROCKEFELLER RALLY GETS HIS BLESSING | True | By John H. Fentonspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/panama-protests-to-cuba.html | Panama Protests to Cuba | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/jersey-gop-told-to-forgo-hacks-womens-group-chief-asks-party-to.html | JERSEY G.O.P. TOLD TO FORGO 'HACKS; Women's Group Chief Asks Party to Pick Candidates of Youth and Character | True | By George Cable Wrightspecial To The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/pact-ends-threat-of-strike-at-t-w-a.html | PACT ENDS THREAT OF STRIKE AT T. W. A. | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/building-at-club-burns-damage-to-golf-dwelling-at-deepdale-is-40000.html | BUILDING AT CLUB BURNS; Damage to Golf Dwelling at Deepdale Is $40,000 | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/foreign-affairs-40-years-after-a-strange-anniversary.html | Foreign Affairs; 40 Years After -- a Strange Anniversary | True | By C. L. Sulzbergerkorolevu, Fiji. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/phone-union-wins-poll-independent-bests-2-of-joint-labor-in-nlrb.html | PHONE UNION WINS POLL; Independent Bests 2 of Joint Labor in N.L.R.B. Poll | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/a-good-listener-in-laos-sakari-severi-tuomioja.html | A Good Listener in Laos; Sakari Severi Tuomioja | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/close-guinea-link-is-forged-by-bonn.html | CLOSE GUINEA LINK IS FORGED BY BONN | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/milliners-woes-capped-by-hope-consensus-in-industry-is-that-two.html | MILLINERS' WOES CAPPED BY HOPE; Consensus in Industry Is That Two Good Seasons Would Cure All Ills HATLESSNESS A WORRY Sales in Big Stores Fell 12% in the Last Decade, Reserve Figures Show MILLINERS' WOES CAPPED BY HOPE | True | By Herbert Koshetz | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/everyday-objects-fill-attic-at-art-museum.html | Everyday Objects Fill 'Attic' at Art Museum | True | By Cynthia Kellogg | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/daytona-seeks-to-lure-more-auto-title-races-successful-venture-in-c.html | Daytona Seeks to Lure More Auto Title Races; Successful Venture in Class C Cars Spurs Drive | True | By Frank M. Blunkspecial To The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/steel-and-national-output.html | Steel and National Output | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/hoax-on-bomb-threat-at-city-hall-disclosed.html | Hoax on Bomb Threat at City Hall Disclosed | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cluttered-station-protested.html | Cluttered Station Protested | True | BLYTHE MORLEY BRENNAN. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/dedijer-leaves-yugoslavia.html | Dedijer Leaves Yugoslavia | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/reds-said-to-build-airfield.html | Reds Said to Build Airfield | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cooper-stops-erskine-to-keep-titles-fight-is-halted-at-255-of-12th.html | Cooper Stops Erskine to Keep Titles; FIGHT IS HALTED AT 2:55 OF 12TH Cooper Keeps British Isles and Empire Heavyweight Crowns in London | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/royal-mcbee-corp.html | ROYAL McBEE CORP. | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/bonn-aides-fear-cut-in-u-s-forces-hold-a-reduction-overseas-would-a.html | BONN AIDES FEAR CUT IN U. S. FORCES; Hold a Reduction Overseas Would Agitate Europe -- Adenauer May Inquire | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/record-budget-voted-on-l-i.html | Record Budget Voted on L. I. | True | Special to The New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/interstate-pacts-on-growth-asked-alternative-is-to-yield-more-to.html | INTERSTATE PACTS ON GROWTH ASKED; Alternative Is to Yield More to Washington, Oregon's Governor Tells Parley | True | By Clayton Knowlesspecial To the New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/dr-teller-urges-fight-for-freedom.html | DR. TELLER URGES FIGHT FOR FREEDOM | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/blue-grass-ball-at-plaza-offers-a-fashion-show-beneft-for-travelers.html | Blue Grass Ball : At Plaza Offers A Fashion Show; Benefit for Travelers Aid Society Preceded by a Cocktail Party | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/union-report-forms-available.html | Union Report Forms Available | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/swim-meet-postponed.html | Swim Meet Postponed | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/other-meetings.html | OTHER MEETINGS | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/churchill-racing-put-off.html | Churchill Racing Put Off | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/wood-field-and-stream-killing-deer-from-cars-may-be-illegal-but.html | Wood, Field and Stream; Killing Deer From Cars May Be Illegal but Many Find It So Convenient | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/barge-blast-kills-5-4-other-workmen-injured-in-new-orleans.html | BARGE BLAST KILLS 5; 4 Other Workmen Injured in New Orleans Explosion | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/an-aluminum-smelter-is-planned-in-mexico.html | An Aluminum Smelter Is Planned in Mexico | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/meany-to-give-i-l-a-a-charter-here-today.html | Meany to Give I. L. A. A Charter Here Today | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/commodities-decline-index-falls-to-857-monday-to-set-low-for-month.html | COMMODITIES DECLINE; Index Falls to 85.7 Monday to Set Low for Month | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/joseph-a-mutgie-a-boston-newsman.html | JOSEPH A. MUTgIE, A BOSTON NEWSMAN | True | Special to "ne New York Times. i | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/gore-hopeful-on-refugees.html | Gore Hopeful on Refugees | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/fire-engine-horns-protested.html | Fire Engine Horns Protested | True | G. E. KIDDER SMITH. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/recital-offered-by-ralph-votapek-naumburg-award-winner-makes-his.html | RECITAL OFFERED BY RALPH VOTAPEK; Naumburg Award Winner Makes His Local Piano Debut at Town Hall | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/composers-group-gives-new-music-instrumental-and-chamber-works-have.html | COMPOSERS GROUP GIVES NEW MUSIC; Instrumental and Chamber Works Have Premieres at Carnegie Recital Hall | True | JOHN BRIGGS. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yule-sale-for-blind-planned.html | Yule Sale for Blind Planned | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/commons-favors-british-bet-plan-bill-to-legalize-offtrack-wagering.html | COMMONS FAVORS BRITISH BET PLAN; Bill to Legalize Off-Track Wagering Is Endorsed by Vote of 311 to 49 | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-asked-to-drop-its-panama-line-hearing-on-graces-request-to-add.html | U.S. ASKED TO DROP ITS PANAMA LINE; Hearing on Grace's Request to Add Haiti to Its Route Discloses Proposal | True | By George Hornespecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/3-heads-of-state-meet-in-iran.html | 3 Heads of State Meet in Iran | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/shop-helps-visitor-here-buy-quickly.html | Shop Helps Visitor Here Buy Quickly | True | By Gloria Emerson | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/recollections-of-fort-dix.html | Recollections of Fort Dix | True | AARON SITTNER | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/inquiry-is-baffled-in-airliner-crash.html | INQUIRY IS BAFFLED IN AIRLINER CRASH | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/algerian-contact-at-un-foreseen-observers-in-tunis-expect.html | ALGERIAN CONTACT AT U.N. FORESEEN; Observers in Tunis Expect Discussion With French to Facilitate Peace Talks ALGERIAN CONTACT AT U. N. FORESEEN | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/aussies-lead-pakistan-mackay-and-benaud-excel-on-fourth-day-of.html | AUSSIES LEAD PAKISTAN; MacKay and Benaud Excel on Fourth Day of Cricket Test | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/market-steadies-on-high-volume-average-climbs-079-point-as-stock.html | MARKET STEADIES ON HIGH VOLUME; Average Climbs 0.79 Point as Stock Splits Spur a Number of Issues VALUES UP 900 MILLION Steels, Electronics, Small Aircrafts Advance, but Railways Decline MARKET STEADIES ON HIGH VOLUME | True | By Richard Rutter | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/plousiegel.html | P/lo/u--Siegel | True | Special to The New York Ttm. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/washington-belief-confirmed.html | Washington Belief Confirmed | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/u-n-vote-decries-apartheid-policy-62to3-ballot-voices-deep-regret.html | U. N. VOTE DECRIES APARTHEID POLICY; 62-to-3 Ballot Voices 'Deep Regret' on South African Issue -- Seven Abstain | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/12-dead-in-philippine-storm.html | 12 Dead in Philippine Storm | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/loophole-is-closed-in-campaigns-code.html | LOOPHOLE IS CLOSED IN CAMPAIGNS CODE | True | Special to The New York Times | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/ellen-l-rollins-stephen-sicard-plan-marriage-former-student-at-u-oi.html | Ellen L. Rollins, Stephen Sicard Plan Marriage; Former Student at U. oi Arizona Is Betrothed to a Yale Graduate | True | I1NXCZ t "b.1 3e'w TOr'4C TJmol. | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/short-term-gains-in-summer-school-l-i-pupils-officials-and-state.html | SHORT TERM GAINS IN SUMMER SCHOOL; L. I. Pupils, Officials and State Board Approve of 5-Week Experiment | True | By Roy R. Silverspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/bitter-cold-wave-sweeps-midwest-many-areas-report-record-lows-for.html | BITTER COLD WAVE SWEEPS MIDWEST; Many Areas Report Record Lows for Date -- Freezing Wind Buffets Chicago | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mikoyan-in-canada-on-way-to-mexico.html | MIKOYAN IN CANADA ON WAY TO MEXICO | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-prosecutions-in-tv-frauds-seen-rogers-asserts-any-actions-taken.html | U.S. PROSECUTIONS IN TV FRAUDS SEEN; Rogers Asserts Any Actions Taken Will Be Against the Conceivers of Deception | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/cbs-will-start-workshop-in-tv-professionals-seminars-to-begin-nov29.html | C.B.S. WILL START WORKSHOP IN TV; Professional's Seminars to Begin Nov.29 -- N.B.C. List Story of Photographer | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/envoy-orders-son-home-to-ireland-lad-who-claimed-diplomatic.html | ENVOY ORDERS SON HOME TO IRELAND; Lad Who Claimed Diplomatic Immunity in Car Fatality Leaves in 'Near Future' | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/f-molina-campos.html | F. MOLINA CAMPOS | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/kirby-may-have-lost-mrs-robert-youngs-support-in-clash-mrs-young.html | Kirby May Have Lost Mrs. Robert Young's Support in Clash; MRS. YOUNG, KIRBY ARE SEEN AT ODDS | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/food-chains-deny-squeezing-farmer.html | FOOD CHAINS DENY SQUEEZING FARMER | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/benhur-to-open-at-state-tonight-film-spectacle-will-start.html | 'BEN-HUR' TO OPEN AT STATE TONIGHT; Film Spectacle Will Start Reserved-Seat Run -- Sites for 'Apartment' Found | True | By Howard Thompson | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sealy-names-high-officer.html | Sealy Names High Officer | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/montgomery-72-eyes-china.html | Montgomery, 72, Eyes China | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/thomas-attrjoae-exjersey-rector-.html | 'THOMAS ATTRJOaE, EX-JERSEY RECTOR : | True | Special to che evr Yo.k TlmeJ. ? | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/traffic-injuries-rise-1026-persons-hurt-last-week-in-1796-auto.html | TRAFFIC INJURIES RISE; 1,026 Persons Hurt Last Week in 1,796 Auto Accidents | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/wrightston-eb-urr.html | Wrightston e---B urr | True | Sleelal to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/police-quell-clash-in-austria.html | Police Quell Clash in Austria | True | | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/manpower-panel-shuns-the-stars-arden-group-agrees-traffic-men-will.html | MANPOWER PANEL SHUNS THE STARS; Arden Group Agrees Traffic Men Will Still Be Needed on Earth in Space Age | True | By Charles Grutznerspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/entertainment-offered-for-youngsters-in-city.html | Entertainment Offered For Youngsters in City | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/brucb-dasolq-forir-en6-ier-retired-national-biscuit-aide.html | BRUCB DA.SOlq, FORIR EN:6 IER; Retired National BiScuit Aide Diesmlnvefitor .of Packaging Devices | True | SpeCial to The New york Ttme! | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/art-whitney-and-modern-museums-show-wares-acquisitions-future-plans.html | Art: Whitney and Modern Museums Show Wares; Acquisitions, Future Plans Are Displayed | True | By John Canaday | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/two-omani-exiles-ask-u-s-backing-imam-and-sheik-of-buraimi-now-in-s.html | TWO OMANI EXILES ASK U. S. BACKING; Imam and Sheik of Buraimi, Now in Saudi Arabia, Seek Help Against the British | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/soviet-paper-to-let-us-writer-retort-to-its-criticism-of-him-mark.html | Soviet Paper to Let U.S. Writer Retort to Its Criticism of Him; Mark Twain Editor Mails 1,100-Word Reply After Appeal to Khrushchev SOVIET PAPER LETS U. S. WRITER REPLY | True | By Theodore Shabad | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/de-gaulle-to-visit-canada.html | De Gaulle to Visit Canada | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/harry-l-paff.html | HARRY L. PAFF | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/truman-chides-unions-as-he-gets-a-f-lc-i-o-award-he-spurs-cleanup.html | TRUMAN CHIDES UNIONS; As He Gets A. F. L.-C. I. O. Award He Spurs Clean-Up | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/mckeever-twins-honored.html | McKeever Twins Honored | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/fire-halts-car-production.html | Fire Halts Car Production | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sudan-marks-army-rule.html | Sudan Marks Army Rule | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/no-time-for-torpor-now-is-when-players-toe-that-mark-so-they-can.html | No Time for Torpor; Now Is When Players Toe That Mark So They Can Mend Those Fences | True | By Robert L. Teague | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/salerno-is-served-in-boxing-inquiry-florida-court-acts-to-force-him.html | SALERNO IS SERVED IN BOXING INQUIRY; Florida Court Acts to Force Him to Appear Here as Witness Next Week | True | By Jack Roth | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/sclerosis-fete-tomorrow.html | Sclerosis Fete Tomorrow | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/powells-tax-trial-slated-for-jan-7.html | Powell's Tax Trial Slated for Jan. 7 | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/new-jerseys-case.html | New Jersey's Case | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/central-bids-i-c-c-cut-upstate-runs.html | CENTRAL BIDS I. C. C. CUT UPSTATE RUNS | True | Special to The New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/howell-worried-but-not-panicky-coach-of-giants-will-start-conerly.html | HOWELL WORRIED BUT NOT PANICKY; Coach of Giants Will Start Conerly on Sunday Even if He's Only 70% Effective | True | By Louis Effrat | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/apalachin-trip-called-a-hunt-one-defendant-so-described-meeting.html | APALACHIN TRIP CALLED A 'HUNT'; One Defendant So Described Meeting, Patrolman Tells Federal Jury Here | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/screen-fitzgerald-on-the-way-down-beloved-infidel-opens-at-the.html | Screen: Fitzgerald on the Way Down; 'Beloved Infidel' Opens at the Paramount Gregory Peck, Deborah Kerr Head Cast | True | By Bosley Crowther | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/averages-driving-speed-drop.html | Averages Driving Speed Drop | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/city-corruption.html | City Corruption | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/canada-sells-poland-grain.html | Canada Sells Poland Grain | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/edward-theopold-episcopal-rector.html | 'EDWARD THEOPOLD, , EPISCOPAL RECTOR' | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/us-battle-urged-for-more-trade-promotion-called-economic-necessity.html | U.S. BATTLE URGED FOR MORE TRADE; Promotion Called Economic Necessity and Answer to Communist Challenge U. S. BATTLE URGED FOR MORE TRADE | True | By Brendan N. Jones | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/foes-of-makarios-ease-stand.html | Foes of Makarios Ease Stand | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/zeckendorf-gets-3-chicago-hotels-subsidiary-buys-controlling.html | ZECKENDORF GETS 3 CHICAGO HOTELS; Subsidiary Buys Controlling Interest in Sherman and Ambassadors East, West | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yugoslavia-enters-accord-with-gatt.html | YUGOSLAVIA ENTERS ACCORD WITH GATT | True | | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-18 | 1959-11-18 | https://www.nytimes.com/1959/11/18/archives/yale-choice-over-harvard-because-of-edge-in-line-and-singletons.html | Yale Choice Over Harvard Because of Edge in Line and Singleton's Passes; VICTOR WILL GAIN BIG THREE CROWN 60,000 Likely to See Yale and Harvard Clash in 'The Game' Saturday | True | By Allison Danzigspecial To the New York Times. | 1987-07-06 | RE0000343348 | RE0000343348 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/companies-vote-extra-dividends-yearend-declarations-and-increases.html | COMPANIES VOTE EXTRA DIVIDENDS; Year-End Declarations and Increases in Payments Approved by Boards | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/admiral-cochrane-buried.html | Admiral Cochrane Buried | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/transport-news-and-notes-creditors-feed-panamanian-ship-crew.html | Transport News and Notes; Creditors Feed Panamanian Ship Crew -Braniff Will Begin Jet Service | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/teacher-is-tried-in-school-revolt-insubordination-charged-to.html | TEACHER IS TRIED IN SCHOOL REVOLT; Insubordination Charged to Westchester Educator for Refusing to File Plans HE CITES INTERFERENCE Sees Administrative Curb on Classroom Freedom -- 700 Attend 2-Night Hearing | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/earnings-raised-by-middle-south-utility-systems-profit-277-a-share.html | EARNINGS RAISED BY MIDDLE SOUTH; Utility System's Profit $2.77 a Share in Year to Oct. 31, Against $2.60 in '58 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/father-is-called-3-types-of-villain.html | FATHER IS CALLED 3 TYPES OF VILLAIN | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/parley-in-midapril-weighed.html | Parley in Mid-April Weighed | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/ocean-phone-cable-repaired.html | Ocean Phone Cable Repaired | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/advice-given-on-eye-care.html | Advice Given on Eye Care | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/horseman-to-hear-conzelman.html | Horseman to Hear Conzelman | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/britain-aids-aged-widows.html | Britain Aids Aged, Widows | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/process-reduces-ore-directly-to-sponge-iron.html | Process Reduces Ore Directly to Sponge Iron | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/union-asks-fact-board-bids-wilson-join-move-to-end-meatpacking.html | UNION ASKS FACT BOARD; Bids Wilson Join Move to End Meat-Packing Strike | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/garden-state-road-foreseen-in-the-red.html | GARDEN STATE ROAD FORESEEN IN THE RED | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/12-of-718-sirens-fail-test-shows-a-gain-over-21-defectives-on-oct.html | 12 OF 718 SIRENS FAIL; Test Shows a Gain Over 21 Defectives on Oct. 21 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/paris-memo-white-tops-spring-list.html | Paris Memo: White Tops Spring List | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bus-driver-dies-at-wheel.html | Bus Driver Dies at Wheel | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-stake-rises-in-south-africa-report-to-un-shows-1959-investments.html | U.S. STAKE RISES IN SOUTH AFRICA; Report to U.N. Shows 1959 Investments Increased to 600 Million | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/valve-and-gauge-maker-elevates-a-unit-chief.html | Valve and Gauge Maker Elevates a Unit Chief | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/new-electronic-unit-is-described-here.html | NEW ELECTRONIC UNIT IS DESCRIBED HERE | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/savingsloan-chapter-fills-post-of-president.html | Savings-Loan Chapter Fills Post of President | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/lieut-george-v-tines.html | LIEUT. GEORGE V. TINES | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/racing-at-aqueduct-canceled-first-time-in-five-years-as-track.html | Racing at Aqueduct Canceled First Time in Five Years as Track Freezes; SPORT PAGE EVENT TO BE HELD TODAY Aqueduct Thaws Strip After Calling Off Day's Card -Fans Get Word Early | True | By William R. Conklin | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/aussie-pair-leads-golf-by-7-shots-thomsons-67-paces-137-in-canada.html | AUSSIE PAIR LEADS GOLF BY 7 SHOTS; Thomson's 67 Paces 137 in Canada Cup First Round -- U.S. Team Fifth | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/in-the-nation-issues-made-clearer-than-their-solutions.html | In The Nation; Issues Made Clearer Than Their Solutions | True | By Arthur Krock | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/short-interest-on-the-big-board-declines-to-3318559-shares-short.html | Short Interest on the Big Board Declines to 3,318,559 Shares; SHORT INTEREST OFF ON BIG BOARD | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/child-to-mrs-mccormick.html | Child to Mrs. McCormick | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hospital-fund-at-1827344.html | Hospital Fund at $1,827,344 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/jordanian-red-center-raided.html | Jordanian Red Center Raided | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/urge-to-peek-in-closets-accounts-for-tour-boom.html | Urge to Peek in Closets Accounts For Tour Boom | True | By Cynthia Kellogg | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/steel-strike-here-causes-sharp-drop-in-output-of-world.html | Steel Strike Here Causes Sharp Drop In Output of World | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/patrick-carroll-priest-educator-notre-dame-vice-president-192629.html | PATRICK CARROLL, PRIEST, EDUCATOR; Notre Dame Vice President, 1926-29, Dies Edited I Ave Maria Magazine | True | Special to The Ne" York Timeg | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bonn-in-the-black-in-trade-with-us-surplus-in-its-balance-of.html | BONN IN THE BLACK IN TRADE WITH U.S.; Surplus in Its Balance of Payments Account Follows Deficits for 5 Years | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/makarios-bars-change-but-he-agrees-to-consider-opposition-views-in.html | MAKARIOS BARS CHANGE; But He Agrees to Consider Opposition Views in Cyprus | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/british-navy-gets-7th-carrier.html | British Navy Gets 7th Carrier | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-protectionists-seek-rise-in-tariffs.html | U.S. PROTECTIONISTS SEEK RISE IN TARIFFS | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bulls-take-over-on-stock-market-average-surges-57-points-as-values.html | BULLS TAKE OVER ON STOCK MARKET; Average Surges 5.7 Points as Values Soar 3 Billion -- Volume 3,660,000 STEELS, MOTORS CLIMB But Alleghany Weakens in Heavy Trading -- Avco and Lockheed Rise BULLS TAKE OVER ON STOCK MARKET | True | By Burton Crane | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/glass-show-opening-here.html | Glass Show Opening Here | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/slask-at-barnard-tomorrow.html | Slask at Barnard Tomorrow | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bmt-death-plunge-disrupts-service.html | BMT DEATH PLUNGE DISRUPTS SERVICE | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/u-s-urged-to-shun-fixed-growth-rate.html | U. S. URGED TO SHUN FIXED GROWTH RATE | True | Special to The New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/france-cuts-more-tariffs.html | France Cuts More Tariffs | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/state-aflcio-scores-governor-convention-hears-charges-of-eroding-of.html | STATE A.F.L.-C.I.O. SCORES GOVERNOR; Convention Hears Charges of 'Eroding of the Social Insurance System' | True | By Stanley Leveyspecial To The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/sale-for-blind-in-w-54th-st.html | Sale for Blind in W. 54th St. | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/stephen-g-smith.html | STEPHEN G. SMITH | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/humphrey-plans-swing-speaking-tour-is-to-take-him-to-south-midwest.html | HUMPHREY PLANS SWING; Speaking Tour Is to Take Him to South, Midwest, East | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/debco-corporation.html | DEBCO CORPORATION | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/robert-b-kerr-jr.html | ROBERT B. KERR JR. | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/market-official-arrested-by-city-in-meat-frauds-loughran-former.html | MARKET OFFICIAL ARRESTED BY CITY IN MEAT FRAUDS; Loughran, Former Director of Weights and Measures, Is Charged With Extortion SHOP SHAKEDOWN CITED Brooklyn Butcher Reportedly Made to Pay $60 a Month to Avoid Prosecution INQUIRY ARRESTS MARKET OFFICIAL | True | By Edward C. Burks | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/rca-phonograph-in-2-chrysler-cars.html | R.C.A. PHONOGRAPH IN 2 CHRYSLER CARS | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/folley-outpoints-johnson-in-phoenix.html | FOLLEY OUTPOINTS JOHNSON IN PHOENIX | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/window-size-cut-for-new-schools-change-in-building-design-made.html | WINDOW SIZE CUT FOR NEW SCHOOLS; Change in Building Design Made Necessary by High Cost of Vandalism | True | By Leonard Buder | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/ge-gets-101million-contract.html | G.E. Gets 101-Million Contract | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-rider-victor-at-toronto-show-morris-scores-aboard-night-owl.html | U.S. RIDER VICTOR AT TORONTO SHOW; Morris Scores Aboard Night Owl, Sinjon in Jumping -- Steinkraus Third | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/chou-bid-to-india-hailed-by-peiping-chinese-claim-wide-support-in.html | CHOU BID TO INDIA HAILED BY PEIPING; Chinese Claim Wide Support in Many Lands for Talks and Demilitarized Zone | True | By Tillman Durdinspecial To The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/power-revolution-is-envisioned-gasmagnetic-field-system-is-studied.html | Power Revolution Is Envisioned; Gas-Magnetic Field System Is Studied as New Source UTILITIES TESTING SOURCE OF POWER | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/soviet-again-asks-2-german-pacts-tass-sees-summit-parleys-yielding.html | SOVIET AGAIN ASKS 2 GERMAN PACTS; Tass Sees Summit Parleys Yielding Peace Accords SOVIET AGAIN ASKS 2 GERMAN PACTS | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-envoys-gain-in-language-skills-us-envoys-gain-language-skills.html | U.S. Envoys Gain In Language Skills; U.S. ENVOYS GAIN LANGUAGE SKILLS | True | By James Restonspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/banker-urges-congress-to-free-frozen-gold-reserves-of-u-s-reierson.html | Banker Urges Congress to Free Frozen Gold Reserves of U. S.; Reierson Says Move Would Ease Fears Abroad on Stability of Dollar CONGRESS URGED TO FREE U.S. GOLD | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/son-to-mrs-jw-weeks.html | Son to Mrs. J.W. Weeks | True | Special to The New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/chinese-in-laos-royal-army-says-general-reports-they-aided-rebels.html | CHINESE IN LAOS, ROYAL ARMY SAYS; General Reports They Aided Rebels in Capture of Post Near Border | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/miss-hayes-plays-city-halls-stage-appears-at-estimate-board-to-ask.html | MISS HAYES PLAYS CITY HALL'S STAGE; Appears at Estimate Board to Ask Funds for Free Shakespeare in Park | True | By Charles G. Bennett | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/jews-reminded-of-community-role.html | Jews Reminded of Community Role | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bonds-success-of-att-debentures-continues-to-spur-the-market-new.html | Bonds: Success of A.T.&T. Debentures Continues to Spur the Market; NEW CORPORATES IN HEAVY DEMAND Investing Institutions Bid for Telephone Issue -- U.S. Securities Again Weak | True | By Paul Heffernan | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/theatre-fete-dec-9-for-deborah-hospital.html | Theatre Fete Dec. 9 For Deborah Hospital | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/harvard-bans-frills-coach-stresses-football-fundamentals-in.html | Harvard Bans Frills; Coach Stresses Football Fundamentals in Practice for Big Game at Yale | True | By Robert L. Teague | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/nbc-is-weighing-canceling-fights-says-poor-ratings-prompt-study-of.html | N.B.C. IS WEIGHING CANCELING FIGHTS; Says Poor Ratings Prompt Study of Friday Bouts - Russians on Air Monday | True | By Richard F. Shepard | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/18-school-contests-slated-in-tv-series.html | 18 SCHOOL CONTESTS SLATED IN TV SERIES | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/luncheon-to-honor-miss-mary-fordyce.html | Luncheon to Honor Miss Mary Fordyce | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tenants-remove-buildings-debris-reform-democrats-other-residents.html | TENANTS REMOVE BUILDINGS DEBRIS; Reform Democrats, Other Residents Prevent Fire Department Closing | True | By Wayne Phillips | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/commodities-decline-index-dropped-to-an-8month-low-of-852-on.html | COMMODITIES DECLINE; Index Dropped to an 8-Month Low of 85.2 on Tuesday | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/israel-pushes-jordan-project.html | Israel Pushes Jordan Project | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/coast-aces-eye-titles-stanford-trio-in-races-for-4-national-crowns.html | COAST ACES EYE TITLES; Stanford Trio in Races for 4 National Crowns | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mild-penalty-upset-in-spain.html | Mild Penalty Upset in Spain | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/reports-from-laos-studied.html | Reports From Laos Studied | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/ibm-world-trade-corp-raises-vice-president.html | IBM World Trade Corp. Raises Vice President | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/un-african-aid-study-asked.html | U.N. African Aid Study Asked | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tv-magazine-concept-proposed-change-in-cbs-programing-viewed-as.html | TV: 'Magazine Concept'; Proposed Change in C.B.S. Programing Viewed as Encouraging Development | True | By Jack Gould | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/secrecy-charged-on-school-needs-felt-rejects-riegelman-hint-of.html | SECRECY' CHARGED ON SCHOOL NEEDS; Felt Rejects Riegelman Hint of Hidden Building Data -Budget Hearing Ends SECRECY' CHARGED ON SCHOOL NEEDS | True | By Paul Crowell | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/vending-concern-votes-share-rise-automatic-canteen-holders-clear.html | VENDING CONCERN VOTES SHARE RISE; Automatic Canteen Holders Clear Way for 100% Stock Distribution of Common | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/macmillan-plans-trip-will-go-to-africa-in-january-visits-to-4.html | MACMILLAN PLANS TRIP; Will Go to Africa in January -- Visits to 4 States Set | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tanker-officers-in-pact-with-esso-to-receive-longer-leaves-and-a.html | TANKER OFFICERS IN PACT WITH ESSO; To Receive Longer Leaves and a Service Pay Rise Under New Contract | True | By Edward A. Morrow | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/49game-streak-ends-hunters-10-soccer-triumph-snaps-ccny-string.html | 49-GAME STREAK ENDS; Hunter's 1-0 Soccer Triumph Snaps C.C.N.Y. String | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/soviet-atom-chief-seeks-joint-effort-on-nuclear-power-soviet-atom.html | Soviet Atom Chief Seeks Joint Effort On Nuclear Power; SOVIET ATOM CHIEF ASKS JOINT EFFORT | True | By John W. Finney | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/ceylon-arrests-two-holds-exminister-another-in-bandaranaike-killing.html | CEYLON ARRESTS TWO; Holds Ex-Minister, Another in Bandaranaike Killing | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/senator-carlson-in-havana.html | Senator Carlson in Havana | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/orchestra-names-winograd.html | Orchestra Names Winograd | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/princeton-views-dartmouths-will-to-win-as-a-problem-hanover-eleven.html | Princeton Views Dartmouth's Will to Win as a Problem; HANOVER ELEVEN HAS TITLE CHANCE This Will Make Job Harder for Princeton Saturday, Tigers' Coach Says | True | By Allison Danzigspecial To the New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/daniel-a-draddy.html | DANIEL A. DRADDY | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/2-exgovernment-men-dispute-origins-of-public-policy-shifts.html | 2 Ex-Government Men Dispute Origins of Public Policy Shifts | True | By Charles Grutznerspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/churchill-recovering-he-is-able-to-get-up-and-have-tea-with.html | CHURCHILL RECOVERING; He Is Able to Get Up and Have Tea With Adenauer | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-urged-to-tax-oldage-payments.html | U.S. URGED TO TAX OLD-AGE PAYMENTS | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/riefler-is-leaving-federal-reserve.html | RIEFLER IS LEAVING FEDERAL RESERVE | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/police-head-tells-of-fight-on-bias-kennedy-says-his-recruits-are.html | POLICE HEAD TELLS OF FIGHT ON BIAS; Kennedy Says His Recruits Are Taught That Prejudice Is a Pernicious Evil | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bob-elliott-named-pilot-of-athletics.html | BOB ELLIOTT NAMED PILOT OF ATHLETICS | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/governors-policy-on-presstv-scored.html | GOVERNOR'S POLICY ON PRESS-TV SCORED | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/debut-in-carmen.html | Debut in 'Carmen' | True | JOHN BRIGGS. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bhutan-backs-india.html | Bhutan Backs India | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/patterson-plans-exhibitions.html | Patterson Plans Exhibitions | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/house-unit-spurs-payola-inquiry-investigators-to-visit-major-cities.html | HOUSE UNIT SPURS 'PAYOLA' INQUIRY; Investigators to Visit Major Cities -- TV Commercials and 'Plugs' to Be Studied | True | By William M. Blairspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/pupils-show-how-to-grandparents-fairfield-visitors-watch-third.html | PUPILS 'SHOW HOW TO GRANDPARENTS; Fairfield Visitors Watch Third Generation Play, Work and Learn | True | By Richard H. Parkespecial To the New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/weightlifting-mark-claimed.html | Weightlifting Mark Claimed | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/water-project-to-be-studied.html | Water Project to Be Studied | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/station-wagon-plates-still-expire-on-jan-15.html | Station Wagon Plates Still Expire on Jan. 15 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/rev-mother-m-teresa.html | REV. MOTHER M. TERESA | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/navy-raises-new-colors-in-the-home.html | Navy Raises New Colors In the Home | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mitterrand-wins-in-immunity-case-french-senate-defeats-bid-to-lift.html | MITTERRAND WINS IN IMMUNITY CASE; French Senate Defeats Bid to Lift His Privilege -- He Links Debre With Killing | True | By Henry Ginigerspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/citys-salute-to-fall-ends-on-wintry-note.html | City's Salute to Fall Ends on Wintry Note | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/norman-thomas-75-honored-at-dinner.html | NORMAN THOMAS, 75, HONORED AT DINNER | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/satellites-to-use-220lb-reactors-units-will-provide-atomic-power.html | SATELLITES TO USE 220-LB. REACTORS; Units Will Provide Atomic Power for U.S. Vehicles SATELLITES TO USE 220-LB. REACTORS | True | By Richard Witkinspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/colts-lead-in-offense-pro-eleven-has-gained-2946-yards-in-eight.html | COLTS LEAD IN OFFENSE; Pro Eleven Has Gained 2,946 Yards in Eight Games | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/stock-offerings.html | STOCK OFFERINGS | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/art-gallery-potpourri-thomas-george-shows-abstractions-paintings-of.html | Art: Gallery Pot-Pourri; Thomas George Shows Abstractions -Paintings of Mexico By Blanch | True | By Dore Ashton | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/copper-advances-18-t0-25-points-trading-is-influenced-by-strike.html | COPPER ADVANCES 18 T0 25 POINTS; Trading Is Influenced by Strike Rumors -- Most Commodities Mixed | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/saturn-in-new-hands-space-project-is-taken-over-by-civilian-agency.html | SATURN IN NEW HANDS; Space Project Is Taken Over by Civilian Agency | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/clouds-block-view-here.html | Clouds Block View Here | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/plant-rising-in-netherlands.html | Plant Rising in Netherlands | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/british-police-inquiry-step-announced-in-commons-counters-censure.html | BRITISH POLICE INQUIRY; Step Announced in Commons Counters Censure Motion | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/apalachin-guest-tells-farm-story-us-jury-hears-account-by-defendant.html | APALACHIN GUEST TELLS FARM STORY; U.S. Jury Hears Account by Defendant of '57 Raid on Rural Gathering | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/increase-in-arrests-costs-town-1500.html | INCREASE IN ARRESTS COSTS TOWN $1,500 | True | Special to The New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/yugoslavia-notes-big-economic-rise-annual-gain-for-3-years-put-at.html | YUGOSLAVIA NOTES BIG ECONOMIC RISE; Annual Gain for 3 Years Put at 11.9% -- Rich Sections Told to Help Poor Ones | True | By Paul Underwoodspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/power-projects-get-new-impetus-administration-ends-ban-on-starts-in.html | POWER PROJECTS GET NEW IMPETUS; Administration Ends Ban on Starts in West -- Political Implications Are Noted | True | By William M. Blairspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/power-output-up-to-a-10week-high.html | POWER OUTPUT UP TO A 10-WEEK HIGH | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/weather-in-canada-clouds-wheat-crop.html | WEATHER IN CANADA CLOUDS WHEAT CROP | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/dane-is-just-a-bad-egg-in-the-chicken-business.html | Dane Is Just a Bad Egg In the Chicken Business | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/russians-theory-on-time-assayed-some-british-experts-doubt-passage.html | RUSSIAN'S THEORY ON TIME ASSAYED; Some British Experts Doubt Passage Produces Energy -- Political Motive Seen | True | By John Hillabyspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/later-shot-unsuccessful.html | Later Shot Unsuccessful | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/rickey-says-sly-hints-hurt-his-new-league.html | Rickey Says 'Sly' Hints Hurt His New League | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/vitro-treasurer-made-a-vice-president-also.html | Vitro Treasurer Made A Vice President Also | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mexican-named-head-of-americas-council.html | Mexican Named Head Of Americas Council | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/guinea-regime-scored-ivory-coast-leader-says-reds-use-that-country.html | GUINEA REGIME SCORED; Ivory Coast Leader Says Reds Use That Country as Base | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/british-pessimistic-on-treaty.html | British Pessimistic on Treaty | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/states-bingo-operators-net-5-million-since-57.html | State's Bingo Operators Net 5 Million Since '57 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/george-w-hayden.html | GEORGE W. HAYDEN | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/herbert-j-gerdts.html | HERBERT J. GERDTS | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/rockefeller-urges-economic-union-for-the-americas-proposes.html | ROCKEFELLER URGES ECONOMIC UNION FOR THE AMERICAS; Proposes Hemisphere Pact for World Trade and as Aid to Latin Countries ROCKEFELLER URGES HEMISPHERE UNITY | True | By Leo Egan | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/airex-names-new-president.html | Airex Names New President | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/stowaway-fire-hero-freed.html | Stowaway Fire Hero Freed | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/aircraft-reactor-aide-named.html | Aircraft Reactor Aide Named | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-giles-has-daughter.html | Mrs. Giles Has Daughter | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-agency-urged-on-urban-growth-need-for-direction-cited-strong.html | U.S. AGENCY URGED ON URBAN GROWTH; Need for Direction Cited -- Strong Opposition Voiced at Municipal Parley | True | By Clayton Knowlesspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/the-western-partnership.html | The Western Partnership | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/reading-of-yeats-tonight.html | Reading of Yeats Tonight | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/union-bonding-delayed-mitchell-sets-grace-period-in-reform-law.html | UNION BONDING DELAYED; Mitchell Sets Grace Period in Reform Law Confusion | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/rutgers-hits-oath-but-retains-loans.html | RUTGERS HITS OATH BUT RETAINS LOANS | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/weedkiller-plant-closed.html | Weed-Killer Plant Closed | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/glasgow-plays-to-11-tie.html | Glasgow Plays to 1-1 Tie | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/testban-pledge-given-by-soviet-kuznetsov-tells-un-that-moscow-will.html | TEST-BAN PLEDGE GIVEN BY SOVIET; Kuznetsov Tells U.N. That Moscow Will Refrain From Blasts While West Does | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/same-lions-in-cage-columbia-five-back-almost-intact.html | Same Lions in Cage; Columbia Five Back Almost Intact | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/vlllalobos-is-buried-president-of-brazil-leads-mourners-for.html | VILLA-LOBOS IS BURIED; President of Brazil Leads Mourners for Composer | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-airman-cleared-in-death.html | U.S. Airman Cleared in Death | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/gi-yule-mail-deadline-near.html | G.I. Yule Mail Deadline Near | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/president-is-elected-by-li-home-builders.html | President Is Elected By L.I. Home Builders | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/state-wage-law-proposals.html | State Wage Law Proposals | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/colonial-sand-gains-security-analysts-told-of-20-sales-rise-for-59.html | COLONIAL SAND GAINS; Security Analysts Told of 20% Sales Rise for '59 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/poisonapple-scare-in-britain.html | Poison-Apple Scare in Britain | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/to-register-or-not-to-register-that-is-question-for-note-buyer-us.html | To Register or Not to Register: That Is Question for Note Buyer; U.S. NOTE BUYERS GIVEN 2 CHOICES | True | By Robert Metz | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/new-nylon-carpet-due-mohawk-and-alexander-smith-to-employ-cumoloft.html | NEW NYLON CARPET DUE; Mohawk and Alexander Smith to Employ Cumoloft Yarn | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/anievas-offers-a-debut-recital-pianist-heard-at-town-hall-as-winner.html | ANIEVAS OFFERS A DEBUT RECITAL; Pianist Heard at Town Hall as Winner of Artists Guild Award for 1959 | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/john-t-prescott.html | JOHN T. PRESCOTT | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/red-propaganda-noted-in-san-juan-100000000-drive-aimed-at.html | RED PROPAGANDA NOTED IN SAN JUAN; $100,000,000 Drive Aimed at Subversion, House Unit Is Told in Puerto Rico | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/free-trade-area-hailed-by-british-easier-agreement-foreseen-between.html | FREE TRADE AREA HAILED BY BRITISH; Easier Agreement Foreseen Between Outer Seven and Common Market Lands | True | By Thomas P. Ronanspecial To The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/london-seeks-cairo-ties.html | London Seeks Cairo Ties | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/john-milligan-74-active-in-banking.html | JOHN MILLIGAN, 74, ACTIVE IN BANKING | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mary-m-french-will-be-married-to-james-corbet-exstudent-at-colorado.html | Mary M. French Will Be Married To James Corbet; Ex-Student at Colorado Engaged to Mountain Guide, Ski Instructor | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/wood-field-and-stream-hunter-gets-chance-to-test-gear-and-theories.html | Wood, Field and Stream; Hunter Gets Chance to Test Gear and Theories on What Deer Do in Rain | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/parking-garage-site-in-saleleaseback.html | PARKING GARAGE SITE IN SALE-LEASEBACK | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/high-bid-2-to-5-first-at-pimlico-takes-22900-gallorette-by-2.html | HIGH BID, 2 TO 5, FIRST AT PIMLICO; Takes $22,900 Gallorette by 2 Lengths -- Polamby Next, A Glitter Third | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/output-of-aluminum-rises.html | Output of Aluminum Rises | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tepper-of-lafayette-takes-psal-title-run-wilson-high-wins-in.html | Tepper of Lafayette Takes P.S.A.L. Title Run; WILSON HIGH WINS IN CROSS-COUNTRY Queens Boys Oust Aviation as P.S.A.L. Champion -- Power Memorial First | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/benefits-for-veterans.html | Benefits for Veterans | True | THOMAS J. DUFFY | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/crosstown-highway-opposed.html | Crosstown Highway Opposed | True | WILLIAM H. BIRD | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/dedijer-and-family-in-vienna.html | Dedijer and Family in Vienna | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/new-financing.html | NEW FINANCING | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/contamination-peril-seen.html | Contamination Peril Seen | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/industry-scores-new-health-plan-compulsory-major-medical-system.html | INDUSTRY SCORES NEW HEALTH PLAN; Compulsory Major Medical System Assailed by State Business Leaders | True | By Warren Weaver Jr.special To the New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/name-of-oneill-adorns-theatre-ceremony-at-old-coronet-nov-27-to.html | NAME OF O'NEILL ADORNS THEATRE; Ceremony at Old Coronet Nov. 27 to Mark Change -O'Casey Sends Tribute | True | By Arthur Gelb | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/polish-parliament-to-discuss-economy.html | POLISH PARLIAMENT TO DISCUSS ECONOMY | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/eckhaus-wexler.html | Eckhaus -- Wexler | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/gielgud-in-princeton-tonight.html | Gielgud in Princeton Tonight | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/french-see-rebels-stalling-on-offer.html | FRENCH SEE REBELS STALLING ON OFFER | True | Special to The New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/colonial-scuttling-decried.html | Colonial 'Scuttling' Decried | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/yule-tree-tops-out-building.html | Yule Tree Tops Out Building | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-de-forest-brane.html | MRS. DE FOREST BRANE | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/theatre-party-on-dec-18-to-aid-settlement-here-sound-of-music-will.html | Theatre Party On Dec. 18 to Aid Settlement Here; 'Sound of Music' Will Benefit Hamilton-Madison House | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/un-food-unit-reelects-chief.html | U.N. Food Unit Re-elects Chief | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/abcparamount-buying-publisher.html | A.B.C.-PARAMOUNT BUYING PUBLISHER | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/wholesale-food-index-steady.html | Wholesale Food Index Steady | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/senators-allison-gets-rookieofyear-award.html | Senators' Allison Gets Rookie-of-Year Award | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/state-borrows-for-housing-here-55125000-raised-for-citys-authority.html | STATE BORROWS FOR HOUSING HERE; $55,125,000 Raised for City's Authority at a Cost of 3.481% in Interest MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/buy-us-linked-to-world-change-fund-chief-tells-fulbright-other.html | BUY U.S.' LINKED TO WORLD CHANGE; Fund Chief Tells Fulbright Other Nations Can Help in Financing of Exports BUY U.S.' LINKED TO WORLD CHANGE | True | By E.w. Kenworthyspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/thruway-called-menace-to-sleep-residents-of-pelham-manor-tell-court.html | THRUWAY CALLED MENACE TO SLEEP; Residents of Pelham Manor Tell Court That It Also Kills Conversation and TV | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/stargazing-classes-start-for-children.html | Stargazing Classes Start for Children | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hawks-rally-to-turn-back-rangers-in-hockey-hull-nets-twice-in-5t03.html | Hawks Rally to Turn Back Rangers in Hockey;; HULL NETS TWICE IN 5-T0-3 VICTORY Hay Also Scores Two Goals to Help Hawks Defeat Rangers at Chicago | True | By William J. Briordyspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bank-insurance-council-chooses-new-president.html | Bank Insurance Council Chooses New President | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/business-loans-rise-40-million-total-of-29727000000-is-reached.html | BUSINESS LOANS RISE 40 MILLION; Total of $29,727,000,000 Is Reached -- Banks Reduce All U.S. Holdings | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/3-pacifists-sentenced-draw-six-months-and-fines-for-missilebase.html | 3 PACIFISTS SENTENCED; Draw Six Months and Fines for Missile-Base Activity | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/england-soccer-victor-21.html | England Soccer Victor, 2-1 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/105000-bail-posted-lawyer-held-in-lye-hurling-released-from-bronx.html | $105,000 BAIL POSTED; Lawyer Held in Lye Hurling Released From Bronx Jail | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/amster-maenza.html | Amster -- Maenza | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/desk-glare-antidote.html | Desk Glare Antidote | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/saintdenis-to-lecture-tonight.html | Saint-Denis to Lecture Tonight | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/knicks-defeat-laker-quintet-new-york-takes-106105-contest-naulls-23.html | Knicks Defeat Laker Quintet; NEW YORK TAKES 106-105 CONTEST Naulls' 23 Points Set Pace for Knicks, Who Hold Off Lakers' Closing Drive | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/lost-jay-essay-ends-federalist-dispute-draft-of-paper-64-is.html | Lost Jay Essay Ends Federalist Dispute; Draft of Paper 64 Is Uncovered in Box, Columbia Reports Issue of Authorship Settled by the Ms., Historians Assert FEDERALIST ESSAY BY JAY IS FOUND | True | By Russell Porter | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/james-talcott-fills-posts.html | James Talcott Fills Posts | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/miss-dobbs-in-moscow-opera.html | Miss Dobbs in Moscow Opera | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/railroads-dispute-unions-on-safety.html | RAILROADS DISPUTE UNIONS ON SAFETY | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/soldiers-to-donate-blood.html | Soldiers to Donate Blood | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/physics-teaching-called-poor-here-shortage-of-personnel-and-stress.html | PHYSICS TEACHING CALLED POOR HERE; Shortage of Personnel and Stress on Gadgetry Are Reported in 2 Studies | True | By Fred M. Hechinger | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/population-rises-held-world-peril-public-health-association-takes.html | POPULATION RISES HELD WORLD PERIL; Public Health Association Takes Stand for Birth Control for First Time STARVATION IS FEARED Group Urges Limiting Size of Families 'Consistent With Creed and Mores' | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/midwest-leaders-ask-curbs-on-smut.html | MIDWEST LEADERS ASK CURBS ON SMUT | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/sports-of-the-times-no-trade-barriers.html | Sports of The Times; No Trade Barriers | True | By Arthur Daley | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/acheson-decries-danger-to-west-in-summit-plans-terms-for-talks-with.html | ACHESON DECRIES 'DANGER' TO WEST IN SUMMIT PLANS; Terms for Talks With Soviet Could Mean Major Defeat, He Tells NATO Group DISCERNS LACK OF WILL Favors Discussions of Arms Control as Most Likely to Produce Results ACHESON DECRIES 'DANGER' TO WEST | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/gaming-opposed-by-reform-jews-assembly-adopts-resolution-scores.html | GAMING OPPOSED BY REFORM JEWS; Assembly Adopts Resolution -- Scores Religion Tests for Child Adoption | True | By Irving Spiegelspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/accord-reached-on-cranberries-flemming-and-industry-say-they-will.html | ACCORD REACHED ON CRANBERRIES; Flemming and Industry Say They Will Disclose Plan at Conference Today | True | By Bess Furmanspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/payoff-laid-to-exteamster-aide.html | Pay-Off Laid to Ex-Teamster Aide | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/pullback-demand-reported.html | Pullback Demand Reported | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/sidelights-tools-and-dies-found-robust.html | Sidelights; Tools and Dies Found Robust | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/58family-house-in-brooklyn-deal-apartment-on-bay-29th-st-is-one-of.html | 58-FAMILY HOUSE IN BROOKLYN DEAL; Apartment on Bay 29th St. Is One of 3 Properties Sold by Same Broker | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/president-speeds-budget-sessions-will-meet-civilian-defense-chiefs.html | PRESIDENT SPEEDS BUDGET SESSIONS; Will Meet Civilian Defense Chiefs Saturday in Drive to Complete Estimates | True | By Felix Belair Jr.special To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/france-planning-bond-issue-here-50000000-flotation-filed-with-sec.html | FRANCE PLANNING BOND ISSUE HERE; $50,000,000 Flotation, Filed With S.E.C., to Be Nation's First in U. S. Since '30 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/two-health-plans-augment-benefits-mental-care-added-2-health-plans.html | Two Health Plans Augment Benefits; Mental Care Added; 2 HEALTH PLANS ADD TO BENEFITS | True | By Morris Kaplan | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/expense-accounts-give-soviet-headache-too.html | Expense Accounts Give Soviet Headache, Too | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/insider-reports.html | Insider Reports | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/city-ac-triumphs-41.html | City A.C. Triumphs, 4-1 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/building-awards-firm-but-rise-in-contracts-is-seen-if-steel-pact-is.html | BUILDING AWARDS FIRM; But Rise in Contracts Is Seen if Steel Pact Is Signed | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/peck-quits-film-gossips-aroused-rumors-of-dissent-on-role-of.html | PECK QUITS FILM; GOSSIPS AROUSED; Rumors of Dissent on Role of Marilyn Monroe Stir Comments and Denial | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/jakarta-assails-peiping-meddling-demands-that-envoys-stop-inciting.html | JAKARTA ASSAILS PEIPING MEDDLING; Demands That Envoys Stop Inciting Aliens to Defy Ban on Trading in Interior | True | By Bernard Kalbspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/rail-hearings-planned-new-york-lawyers-unit-to-scan-passenger.html | RAIL HEARINGS PLANNED; New York Lawyers' Unit to Scan Passenger Curbacks | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/citys-cold-snap-will-ease-today-but-temperature-still-will-go-below.html | CITY'S COLD SNAP WILL EASE TODAY; But Temperature Still Will Go Below Freezing -- Deep South Feels Like North | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hillside-hospital-elects-head.html | Hillside Hospital Elects Head | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/street-sweepers-face-automation-vacuum-unit-may-put-man-with-broom.html | STREET SWEEPERS FACE AUTOMATION; Vacuum Unit May Put Man With Broom Into Another Line of Work for City | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/doctor-castigates-waste-of-disabled.html | DOCTOR CASTIGATES WASTE OF DISABLED | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/more-whites-urged-in-public-housing.html | MORE WHITES URGED IN PUBLIC HOUSING | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/meyner-assails-eisenhower-rule-harsh-attack-at-harvard-viewed-as.html | MEYNER ASSAILS EISENHOWER RULE; Harsh Attack at Harvard Viewed as Opening Bid for Democratic Nomination | True | By George Cable Wrightspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/oconnor-pleads-for-pier-program-asks-board-of-estimate-to-reverse.html | O'CONNOR PLEADS FOR PIER PROGRAM; Asks Board of Estimate to Reverse Plan Unit on Big East River Project | True | By John P. Callahan | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/abc-vending-hit-by-ftc-charges-complaint-alleges-buying-out-of.html | ABC VENDING HIT BY F.T.C. CHARGES; Complaint Alleges Buying Out of Competitors - Accusations Denied | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/ila-reinstated-by-merged-labor-prodigal-pier-union-gets-a-charter-a.html | I.L.A. REINSTATED BY MERGED LABOR; Prodigal Pier Union Gets a Charter, and Is Placed on Two Years' Probation | True | By Jacques Nevard | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/quebec-politics-enter-a-new-era-premiers-policy-outlined-to.html | QUEBEC POLITICS ENTER A NEW ERA; Premier's Policy, Outlined to Legislature, Implies Shift From Duplessis Stand | True | By Raymond Daniellspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/12-unionists-seek-hoffas-removal.html | 12 UNIONISTS SEEK HOFFA'S REMOVAL | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/european-urges-tariff-reduction-trade-parley-hears-a-plea-for.html | EUROPEAN URGES TARIFF REDUCTION; Trade Parley Hears a Plea for Widening of Moves by Regional Groups U. S. STAND CRITICIZED Attitude Here on Common Market Is Described as Negative, Skeptical | True | By Brendan M. Jones | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/barbara-farnsworth-to-be-married-in-june.html | Barbara Farnsworth To Be Married in June | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/net-off-sharply-for-getty-oil-co-profit-in-first-9-months-37c-a.html | NET OFF SHARPLY FOR GETTY OIL CO.; Profit in First 9 Months 37c a Share, Against 77c in 1958 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/aid-set-in-mass-poisoning.html | Aid Set in Mass Poisoning | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/johnsmanville-officer-quits.html | Johns-Manville Officer Quits | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/loretta-young-a-grandmother.html | Loretta Young a Grandmother | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hp-erwin-jr-to-wed-miss-martha-lindvall.html | H.P. Erwin Jr. to Wed Miss Martha Lindvall | True | Special to The New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/spectacular-luau-will-be-climax-of-festive-meals-during-holidays.html | Spectacular Luau Will Be Climax Of Festive Meals During Holidays | True | By Ruth Casa-Emellos | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/russian-hails-antarctic-amity.html | Russian Hails Antarctic Amity | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/kenya-frees-50-mau-mau.html | Kenya Frees 50 Mau Mau | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/george-elser-of-u-s-life-dies-vice-president-secretary-served-with.html | GEORGE SELSER OF U, S. LIFE DIES; Vice President, Secretary Served With Firm 32 Years ---Set Up Latin Office | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mayflower-society-will-meet-monday.html | Mayflower Society Will Meet Monday | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/plot-on-east-side-goes-to-investor-site-on-first-st-to-be-used-for.html | PLOT ON EAST SIDE GOES TO INVESTOR; Site on First St. to Be Used for Parking -- Building on Broadway in Deals | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/roosevelt-raceway-oven-keeps-cold-cash-flowing-to-mutuels.html | Roosevelt Raceway Oven Keeps Cold Cash Flowing to Mutuels | True | By Harry V. Forgeronspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mens-club-in-chicago-used-as-maternity-ward.html | Men's Club in Chicago Used as Maternity Ward | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/like-a-good-home.html | Like a Good Home | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/miss-anne-e-gordon.html | MISS ANNE E. GORDON | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/hagerty-arrives-in-athens.html | Hagerty Arrives in Athens | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/student-loyalty-oaths.html | Student Loyalty Oaths | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-max-mindlin.html | MRS. MAX MINDLIN | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/contract-bridge-college-clubs-bridge-league-of-new-york-has.html | Contract Bridge; College Clubs Bridge League of New York Has Produced Many Great Players | True | By Albert H. Morehead | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/catholic-prelates-meet.html | Catholic Prelates Meet | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/a-rubens-painting-is-sold-for-98000.html | A RUBENS PAINTING IS SOLD FOR $98,000 | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/academy-harriers-triumph.html | Academy Harriers Triumph | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mikoyan-on-tour.html | Mikoyan on Tour | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/19-honduran-ships-sought-by-nmu.html | 19 HONDURAN SHIPS SOUGHT BY N.M.U. | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tv-review-hingle-costarred-in-the-last-autumn.html | TV Review; Hingle Co-Starred in 'The Last Autumn' | True | JOHN P. SHANLEY. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/james-b-spencer-industrialist-71.html | JAMES B. SPENCER, INDUSTRIALIST, 71 | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/cotton-advances-by-3-to-9-points-rise-is-laid-to-trade-buying.html | COTTON ADVANCES BY 3 TO 9 POINTS; Rise Is Laid to Trade Buying -- Hedging Light -- Futures Gain in Liverpool | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/al-smiths-defeat-held-blot-on-us-at-united-synagogue-parley-dr.html | AL SMITH'S DEFEAT HELD BLOT ON U.S.; At United Synagogue Parley, Dr. Finkelstein Scores Campaign Prejudice | True | By George Dugannspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/nixon-unit-forms-in-new-hampshire-50-supporters-start-drive-to-gain.html | NIXON UNIT FORMS IN NEW HAMPSHIRE; 50 Supporters Start Drive to Gain '60 Delegates - Powell Role a Puzzle | True | By John H. Fentonspecial to the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/victor-h-scales-publicist-was-64-former-ap-correspondent-dies.html | VICTOR H. SCALES, PUBLICIST, WAS 64; Former A.P. Correspondent Dies -- Directed Unit of Petroleum Institute | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/death-sentences-denied.html | Death Sentences Denied | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/geneva-session-canceled.html | Geneva Session Canceled | True | Special to The New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/service-league-will-be-assisted-by-ball-dec-30-gold-and-silver-fete.html | Service League Will Be Assisted By Ball Dec. 30; Gold and Silver Fete to Benefit Casework Agency for Girls | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/new-tariff-cuts-opposed.html | New Tariff Cuts Opposed | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/light-oil-supply-dropped-in-week-home-heating-fuel-fell-by-2711000.html | LIGHT OIL SUPPLY DROPPED IN WEEK; Home Heating Fuel Fell by 2,711,000 Barrels as Cold Weather Swept Nation | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/curbs-on-support-of-dictators-urged.html | CURBS ON SUPPORT OF DICTATORS URGED | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/steel-output-95-at-fairless-works.html | STEEL OUTPUT 95% AT FAIRLESS WORKS | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/dr-gladwyn-graham.html | DR. GLADWYN GRAHAM | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/house-to-be-restored-colonial-dwelling-in-jersey-given-to-history.html | HOUSE TO BE RESTORED; Colonial Dwelling in Jersey Given to History Society | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/tuohy-wins-in-1343.html | Tuohy Wins in 13:43 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/aussies-top-pakistan-visiting-cricket-squad-wins-first-test-by-8.html | AUSSIES TOP PAKISTAN; Visiting Cricket Squad Wins First Test by 8 Wickets | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-clarence-h-geisti.html | MRS. CLARENCE H. GEISTI | True | Special to The New York Times | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/army-chief-urges-dualwar-troops-lemnitzer-asks-for-strength-to-meet.html | ARMY CHIEF URGES DUAL-WAR TROOPS; Lemnitzer Asks for Strength to Meet Foe in Nuclear or Non-Nuclear Conflict | True | By Will Lissner | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/queens-physician-gets-degree-here.html | QUEEN'S PHYSICIAN GETS DEGREE HERE | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/simple-device-gives-windows-new-look.html | Simple Device Gives Windows New Look | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/breed-due-for-a-pat-australian-terrier-terror-of-snakes-and-rats.html | Breed Due for a Pat; Australian Terrier, Terror of Snakes and Rats, Awaits Recognition Here | True | By John Rendel | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/us-sextet-bows-170-moscow-team-sends-brockton-to-third-straight.html | U.S. SEXTET BOWS, 17-0; Moscow Team Sends Brockton to Third Straight Loss | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/steel-shipments-to-soviet-barred-us-disapproves-155-million-order.html | STEEL SHIPMENTS TO SOVIET BARRED; U.S. Disapproves 15.5 Million Order, Invoking Policy of Strategic Controls | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/exhospital-orderly-is-sought-for-posing-as-doctor-in-jersey.html | Ex-Hospital Orderly Is Sought for Posing As Doctor in Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/23pound-trout-is-top-catch.html | 23-Pound Trout Is Top Catch | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/added-american-hospitality-works-by-three-soviet-visitors-performed.html | Added American Hospitality; Works by Three Soviet Visitors Performed Boston Symphony Plays at Carnegie Hall | True | By Howard Taubman | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/kilauea-still-erupting.html | Kilauea Still Erupting | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/british-shipping-leader-warns-of-discrimination.html | British Shipping Leader Warns of Discrimination | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/cleric-criticizes-narcotics-ward-calls-citys-new-unit-for-the.html | CLERIC CRITICIZES NARCOTICS WARD; Calls City's New Unit for the Treatment of Adult Addicts 'Pathetic' | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/city-educator-to-head-aidtoretarded-group.html | City Educator to Head Aid-to-Retarded Group | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mrs-clark-saville.html | MRS. CLARK SAVILLE | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/pension-fight-fizzles-commons-raises-little-fuss-on-bill-for.html | PENSION FIGHT FIZZLES; Commons Raises Little Fuss on Bill for Ex-Speaker | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/russians-due-monday-men-and-women-will-open-basketball-tour.html | RUSSIANS DUE MONDAY; Men and Women Will Open Basketball Tour Thursday | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/to-aid-algerian-refugees-need-for-blankets-said-to-be-urgent-in.html | To Aid Algerian Refugees; Need for Blankets Said to Be Urgent in Tunisian Encampments | True | COLIN W. BELL | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/mikoyan-arrives-for-mexican-visit.html | MIKOYAN ARRIVES FOR MEXICAN VISIT | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/pakistan-president-arrives-in-turkey.html | PAKISTAN PRESIDENT ARRIVES IN TURKEY | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/theatre-sprightly-spoof-little-mary-sunshine-opens-at-orpheum.html | Theatre: Sprightly Spoof; Little Mary Sunshine' Opens at Orpheum | True | By Louis Calta | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/cloud-photographed-on-li.html | Cloud Photographed on L.I. | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/newton-f-mkeon.html | NEWTON F. M'KEON | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/cuban-labor-joins-in-attacks-on-us.html | CUBAN LABOR JOINS IN ATTACKS ON U.S. | | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/cymrot-asks-court-aid-moves-for-reinstatement-to-bureau-of-real.html | CYMROT ASKS COURT AID; Moves for Reinstatement to Bureau of Real Estate | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/the-screen-benhur-a-blockbuster-mgm-spectacle-opens-at-the-loews.html | The Screen: 'Ben-Hur,' a Blockbuster; M-G-M Spectacle Opens at the Loew's State Film Is Called Most Stirring of Its Type | True | By Bosley Crowther | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/range-is-narrow-in-the-grain-pits-november-soybean-contract-expires.html | RANGE IS NARROW IN THE GRAIN PITS; November Soybean Contract Expires on Steady Note in Heavy Trading | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/advertising-drive-held-phony.html | Advertising: Drive Held 'Phony' | True | By Carl Spielvogel | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/leafs-down-red-wings-3-2.html | Leafs Down Red Wings, 3 -- 2 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/perversion-of-values-seen.html | Perversion of Values Seen | True | PHYLLIS RESNICK | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/high-us-diplomat-will-visit-panama.html | HIGH U.S. DIPLOMAT WILL VISIT PANAMA | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/ball-for-li-hospital-will-be-held-nov-28.html | Ball for L.I. Hospital Will Be Held Nov. 28 | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/up-the-political-ladder.html | Up the Political Ladder | True | Frederick James Loughran | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/kabalevsky-cites-soviet-injustice-says-composers-suffered.html | KABALEVSKY CITES SOVIET 'INJUSTICE'; Says Composers Suffered 'Unfairness' but That the Criticism Was Publicized | True | By Ross Parmenter | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/a-rockets-flare-lights-east-coast-sodium-vapor-trail-is-seen-for-15.html | A ROCKET'S FLARE LIGHTS EAST COAST; Sodium Vapor Trail Is Seen for 15 Minutes -- 5-Stage Shot Proves Failure | True | By Jack Raymondspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/carver-high-un-aide-killed-in-beirut-crash.html | Carver, High U.N. Aide, Killed in Beirut Crash | True | | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/attack-on-writer-decried-in-soviet-party-aides-score-cruelty-of.html | ATTACK ON WRITER DECRIED IN SOVIET; Party Aides Score 'Cruelty' of Criticism of Author of Controversial War Tale | True | By Max Frankelspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/offtrack-betting-favored-belief-expressed-that-city-state-should.html | Off-Track Betting Favored; Belief Expressed That City, State Should Reap Benefits of Wagers | True | THOMAS JEFFERSON MILEY | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/text-of-talk-by-acheson-to-nato-nations-legislators-meeting-in.html | Text of Talk by Acheson to NATO Nations' Legislators Meeting in Washington | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/adenauer-allays-britons-concern-says-he-no-longer-suspects-london.html | ADENAUER ALLAYS BRITONS' CONCERN; Says He No Longer Suspects London Favors Proposal for Disengagement ADENAUER ALLAYS BRITONS' CONCERN | True | By Drew Middletonspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/new-yorks-great-library.html | New York's Great Library | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/decline-persists-in-london-stocks-blue-chips-lead-retreat-ford-and.html | DECLINE PERSISTS IN LONDON STOCKS; Blue Chips Lead Retreat -- Ford and British Loans Are Two Bright Spots | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/warrant-issued-for-cus-damato-arrest-of-fight-manager-is-ordered.html | WARRANT ISSUED FOR CUS D'AMATO; Arrest of Fight Manager Is Ordered After He Ignores Lefkowitz Subpoena | True | By Lawrence O'Kane | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/beckett-orchestra-heard.html | Beckett Orchestra Heard | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/bill-filed-in-albany-seeking-end-to-tax-on-city-taxi-rides.html | Bill Filed in Albany Seeking End to Tax On City Taxi Rides | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/curtice-kills-exassociate-at-gm-in-hunting-mishap-exgm-official-is.html | Curtice Kills Ex-Associate At G.M. in Hunting Mishap; EX-G.M. OFFICIAL IS KILLED IN HUNT | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/house-study-finds-transport-failing.html | HOUSE STUDY FINDS TRANSPORT FAILING | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/shell-blast-kills-marine.html | Shell Blast Kills Marine | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/notables-at-premiere-skouras-warner-zukor-and-balaban-attend-benhur.html | NOTABLES AT PREMIERE; Skouras, Warner, Zukor and Balaban Attend Ben-Hur | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/france-will-double-atom-arms-budget-france-budgets-for-atom-arms.html | France Will Double Atom Arms Budget; FRANCE BUDGETS FOR ATOM ARMS | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/lodge-urges-un-debate-hungary-recalls-earlier-resolutions-assailing.html | LODGE URGES U.N. DEBATE HUNGARY; Recalls Earlier Resolutions Assailing Regime -- Soviet Scores U.S. Position | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343349 | RE0000343349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-19 | 1959-11-19 | https://www.nytimes.com/1959/11/19/archives/yiddish-theatre-dedicated.html | Yiddish Theatre Dedicated | True | | 1987-07-06 | RE0000343349 | RE0000343349 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/some-are-skeptical.html | Some Are Skeptical | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/industry-criticizes-grants-to-workers.html | INDUSTRY CRITICIZES GRANTS TO WORKERS | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/czechs-announce-11-rise-in-output-9month-gain-among-highest-in.html | CZECHS ANNOUNCE 11% RISE IN OUTPUT; 9-Month Gain Among Highest in World -- Regime Plans to Decentralize Control | True | By M. S. Handlerspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/higher-faculty-pay-asked-for-rutgers.html | HIGHER FACULTY PAY ASKED FOR RUTGERS | True | Special to The New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/emile-h-ruch.html | EMILE H. RUCH | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/report-of-chinese-in-laos-is-disputed.html | REPORT OF CHINESE IN LAOS IS DISPUTED | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hobart-elects-cocaptains.html | Hobart Elects Co-Captains | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/virginia-pope-honored.html | Virginia Pope Honored | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/change-comes-to-saudi-arabia-but-monarchys-hold-is-firm-oil-wealth.html | Change Comes to Saudi Arabia But Monarchy's Hold Is Firm; Oil Wealth Brings Economic, Social Upheaval -- Regime Stresses Internal Affairs | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/october-dividends-up-payments-of-833-million-reported-by-government.html | OCTOBER DIVIDENDS UP; Payments of 833 Million Reported by Government | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/300-injured-in-blast-chemical-plant-in-yokohama-blows-up-one-known.html | 300 INJURED IN BLAST; Chemical Plant in Yokohama Blows Up -- One Known Dead | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/legion-is-praised-by-rockefeller-stand-against-communism-cited-at.html | LEGION IS PRAISED BY ROCKEFELLER; Stand Against Communism Cited at Dinner Here for National Commander | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/car-hits-policeman-boy-15-is-arrested-in-chase-after-stolen-auto.html | CAR HITS POLICEMAN; Boy, 15, Is Arrested in Chase After Stolen Auto Here | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/canada-and-italy-in-air-pact.html | Canada and Italy in Air Pact | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/czechs-in-east-berlin-talks.html | Czechs in East Berlin Talks | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/food-news-cook-began-as-marine.html | Food News: Cook Began As Marine | True | By Craig Claiborne | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dealing-with-delinquency-unified-planning-machinery-to-coordinate.html | Dealing With Delinquency; Unified Planning Machinery to Coordinate Authority Urged | True | HERSCHEL ALT | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/nehru-doubtful-of-blow-by-china-confident-india-can-handle.html | NEHRU DOUBTFUL OF BLOW BY CHINA; Confident India Can Handle Situation -- Gives Strong Pledge to Small States | True | By Paul Grimesspecial To The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/schiller-display-here-exhibition-on-life-and-work-of-dramatist.html | SCHILLER DISPLAY HERE; Exhibition on Life and Work of Dramatist Opens Today | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/guilt-admitted-in-l-i-killing.html | Guilt Admitted in L. I. Killing | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/soviet-submarines-suspected.html | Soviet Submarines Suspected | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/westchester-getting-a-band-wagon.html | Westchester Getting a Band Wagon | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mrs-charles-j-symonds-dead-widow-of-army-general-was-84.html | Mrs. Charles J. Symonds Dead; Widow of Army General Was 84 | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sodium-rocket-fails-rises-160-miles-but-doesnt-emit-its-cloud-of.html | SODIUM ROCKET FAILS; Rises 160 Miles but Doesn't Emit Its Cloud of Vapor | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/rover-six-beats-washington.html | Rover Six Beats Washington | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/a-trespassing-hunter-slays-pet-deer-upstate.html | A Trespassing Hunter Slays Pet Deer Upstate | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mrs-edward-m-weber.html | MRS. EDWARD M. WEBER | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/theatre-only-in-america-harry-golden-story-is-staged-at-cort.html | Theatre: Only in America; Harry Golden Story Is Staged at Cort | True | By Brooks Atkinson | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/show-japanese-handicraft.html | Show Japanese Handicraft | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dixon-chemical-opens-plant.html | Dixon Chemical Opens Plant | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/u-s-role-urged-by-group.html | U. S. Role Urged by Group | True | BY Robert C. Dotyspecial To The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/soft-coal-output-increased.html | Soft Coal Output Increased | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/british-bar-chou-visit-macmillan-holds-suggestion-by-laborite-not.html | BRITISH BAR CHOU VISIT; Macmillan Holds Suggestion by Laborite Not Timely | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lane-bryant-gives-3000-in-awards.html | LANE BRYANT GIVES $3,000 IN AWARDS | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/advertising-short-costly-life-of-the-edsel.html | Advertising Short, Costly Life of the Edsel | True | By Carl Spielvogel | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/24-million-raised-by-philadelphia-water-and-sewer-offering-is-sold.html | 24 MILLION RAISED BY PHILADELPHIA; Water and Sewer Offering Is Sold to Syndicate -- Other Municipals City of Philadelphia Borrows $24,780,000 in Bond Market | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/pittman-gets-67-in-alabama-golf-tulsa-pro-leads-by-2-shots-in.html | PITTMAN GETS 67 IN ALABAMA GOLF; Tulsa Pro Leads by 2 Shots in Mobile Open -- Maxwell Is Among Four at 69 | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/officer-quits-company-penn-fruit-vice-president-james-cooke-resigns.html | OFFICER QUITS COMPANY; Penn Fruit Vice President, James Cooke, Resigns | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/copperweld-steel-to-expand.html | Copperweld Steel to Expand | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/istanbul-victor-in-soccer.html | Istanbul Victor in Soccer | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/colgate-seeking-a-drug-concern-13-million-deal-for-lakeside.html | COLGATE SEEKING A DRUG CONCERN; 13 Million Deal for Lakeside Laboratories Would Mark Ethical Field Entry | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mrs-l-p-sharples.html | MRS. L. P. SHARPLES | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/son-to-john-b-marshes-jr.html | Son to John B. Marshes Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/freetrade-talk-opens-with-snag-frozen-fish-main-problem-confronting.html | FREE-TRADE TALK OPENS WITH SNAG; Frozen Fish Main Problem Confronting 7 Nations at Parley in Stockholm | True | By Werner Wiskarispecial To the New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/postal-aide-named-president-appoints-39year-veteran-as-assistant.html | POSTAL AIDE NAMED; President Appoints 39-Year Veteran as Assistant | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/trachoma-fight-gains-first-isolation-of-american-virus-strain.html | TRACHOMA FIGHT GAINS; First Isolation of American Virus Strain Reported | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/gimbel-brothers-raises-earnings-net-in-quarter-placed-at-128-a.html | GIMBEL BROTHERS RAISES EARNINGS; Net in Quarter Placed at $1.28 a Share, Against $1.20 for '58 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/picture-brighter-in-london-issues-irregularity-marks-moves-among-in.html | PICTURE BRIGHTER IN LONDON ISSUES; Irregularity Marks Moves Among Industrials as 4-Day Decline Ends | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/the-london-agreements.html | The London Agreements | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/30th-st-corner-figures-in-deal-the-american-field-service-sells.html | 30TH ST. CORNER FIGURES IN DEAL; The American Field Service Sells Parcel at Park Ave. -- Sale on Convent Ave. | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/bonds-changes-are-few-as-impact-of-at-t-issue-ends-bidding-resumed.html | Bonds: Changes Are Few as Impact of A.T.& T. Issue Ends; BIDDING RESUMED IN TREASURY 2 1/2S Moves Irregular in Bills -- Discounted Corporates Are in Short Supply | True | By Paul Heffeman | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/congo-is-jittery-as-voting-nears-rivalry-among-tribes-adds-to-the.html | CONGO IS JITTERY AS VOTING NEARS; Rivalry Among Tribes Adds to the Tension as Africans Scramble for Power | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/americas-favorite-socialist.html | America's Favorite Socialist | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hubbard-wins-18th-in-row.html | Hubbard Wins 18th in Row | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dickinson-named-state-turf-head-racing-association-elects-new.html | DICKINSON NAMED STATE TURF HEAD; Racing Association Elects New President -- Hanes Is Now Chairman of Board | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/cerebral-palsy-unit-elects.html | Cerebral Palsy Unit Elects | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/10-pay-increase-asked-by-n-m-u-demand-for-seamen-takes-the-owners.html | 10% PAY INCREASE ASKED BY N. M. U.; Demand for Seamen Takes the Owners by Surprise , 3% Had Been Expected | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/bengurion-rebuffed-orthodox-party-declines-bid-to-join-cabinet.html | BEN-GURION REBUFFED; Orthodox Party Declines Bid to Join Cabinet | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/system-automatically-spots-identifies-aircraft.html | System Automatically Spots, Identifies Aircraft | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/population-curb-by-u-n-proposed-sir-julian-huxley-suggests-a-new.html | POPULATION CURB BY U. N. PROPOSED; Sir Julian Huxley Suggests a New Agency to Arrest Overcrowding of Earth WARNS OF MASS REVOLT 'Revolution of Expectation,' He Says, Is Activating the World's Deprived | True | By Anna Petersen | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/france-prepays-part-of-debt-to-world-fund.html | France Prepays Part Of Debt to World Fund | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/chinese-assail-u-s.html | Chinese Assail U. S. | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dutchmen-fly-high-hofstra-favored-to-beat-kings-point-tomorrow-for.html | Dutchmen Fly High; Hofstra Favored to Beat Kings Point Tomorrow for 8th Victory in Row | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/statue-here-lighted-ceremony-in-bryant-park-honors-brazilian-hero.html | STATUE HERE LIGHTED; Ceremony in Bryant Park Honors Brazilian Hero | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/butler-defends-60-seating-plan-but-ohio-governor-assails-moneyquota.html | BUTLER DEFENDS '60 SEATING PLAN; But Ohio Governor Assails Money-Quota Policy as 'Blunderbuss' Action | True | By Damon Stetsonspecial to The New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lewis-m-evans-sr-retired-banker-70.html | LEWIS M. EVANS SR., RETIRED BANKER, 70 | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/humphrey-in-attack-tells-kansas-group-new-us-farm-plan-is-a-fraud.html | HUMPHREY IN ATTACK; Tells Kansas Group New U.S. Farm Plan Is a 'Fraud' | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/historic-carpet-sold-16th-century-spanish-queens-rug-brings-10000.html | HISTORIC CARPET SOLD; 16th Century Spanish Queen's Rug Brings $10,000 Here | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lillian-fuchs-is-viola-soloist-plays-at-music-forgotten-and.html | LILLIAN FUCHS IS VIOLA SOLOIST; Plays at Music Forgotten and Remembered Concert at Metropolitan Museum | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/manhattan-five-hopes-to-stay-healthy-lucky-return-of-key-men-buoys.html | Manhattan Five Hopes to Stay Healthy, Lucky; Return of Key Men Buoys Team With Tough Schedule | True | By Michael Strauss | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/conerly-passing-well-giant-star-may-be-ready-for-spot-action-on.html | CONERLY PASSING WELL; Giant Star May Be Ready for Spot Action on Sunday | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/buying-fabric-involves-more-than-right-color.html | Buying Fabric Involves More Than Right Color | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/searsdale-picks-man-of-year.html | Searsdale Picks Man of Year | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/contract-bridge-three-of-famous-four-aces-of-long-ago-to-play.html | Contract Bridge; Three of Famous 'Four Aces' of Long Ago To Play Together Again This Week | True | By Albert H. Morehead | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/contempt-charge-asked-at-hearing-11-witnesses-balk-at-house-inquiry.html | CONTEMPT CHARGE ASKED AT HEARING; 11 Witnesses Balk at House Inquiry in San Juan on Reds in Puerto Rico | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/antarctic-pact-nears-signature-12nation-treaty-would-ban-arms.html | ANTARCTIC PACT NEARS SIGNATURE; 12-Nation Treaty Would Ban Arms Action in Continent ANTARCTICA PACT NEARS SIGNATURE | True | By Walter Sullivan | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sovietfinnish-trade-talks-on.html | Soviet-Finnish Trade Talks On | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ceylon-exaide-held-woman-and-ministers-brother-accused-in.html | CEYLON EX-AIDE HELD; Woman and Minister's Brother Accused in Assassination | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/castro-foes-to-lose-properties-in-cuba-castro-to-seize-foes.html | Castro Foes to Lose Properties in Cuba; Castro to Seize Foes' Property; Workers Asked to Donate Pay | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/capital-aide-gets-new-post-at-cbs-joseph-ream-will-head-tv-program.html | CAPITAL AIDE GETS NEW POST AT C.B.S.; Joseph Ream Will Head TV Program Practices Unit -- Kaye Signs for 3 Shows | True | By Val Adams | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/medical-student-gives-himself-up.html | 'Medical Student' Gives Himself Up | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/live-sheep-used-to-rid-waste-from-blood-of-uremia-victim.html | Live Sheep Used to Rid Waste From Blood of Uremia Victim | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sarnoff-predicts-class-of-100000-through-tv.html | Sarnoff Predicts Class Of 100,000 Through TV | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/adenauer-yields-on-summit-topic-agrees-with-britains-view-an.html | ADENAUER YIELDS ON SUMMIT TOPIC; Agrees With Britain's View an Interim Berlin Accord Must Be Parley Item | True | By Drew Middletonspecial To The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/canadian-economist-named.html | Canadian Economist Named | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ice-yachts-to-race-two-new-classes-entered-in-jersey-event-on-jan.html | ICE YACHTS TO RACE; Two New Classes Entered in Jersey Event on Jan. 9-10 | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sports-of-the-times-the-game.html | Sports of The Times; The Game | True | By Arthur Daley | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/asians-bid-un-send-refugees-to-israel.html | ASIANS BID U.N. SEND REFUGEES TO ISRAEL | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ole-fols-takes-sport-page-handicap-adams-rides-four-aqueduct.html | Ole Fols Takes Sport Page Handicap; Adams Rides Four Aqueduct Winners; BOLAND TRIUMPHS WITH 3-TO-1 SHOT Ole Fols Outruns Nahodah as Racing at Aqueduct Is Resumed on Fast Track | True | By William R. Conklin | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/tv-assessing-effects-of-life-under-the-table-influence-of-payola-on.html | TV: Assessing Effects of Life Under the Table; Influence of 'Payola' on Culture Weighed | True | By Jack Gould | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hawaiian-volcanos-debris-hits-three-planes.html | Hawaiian Volcano's Debris Hits Three Planes | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/highest-tree-ends-tomorrow-play-to-leave-longacre-andersonville.html | 'HIGHEST TREE ENDS TOMORROW; Play to Leave Longacre -'Andersonville Trial' Will Open on Dec. 29 | True | By Sam Zolotow | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/county-trust-president-becoming-its-chairman.html | County Trust President Becoming Its Chairman | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/many-parties-held-at-benefit-for-bagby-unit-traviata-performance-at.html | Many Parties Held at Benefit For Bagby Unit; 'Traviata' Performance at 'Met' Aids Music Lovers Foundation | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/finding-of-10-paintings-by-old-masters-reported-collection-of.html | Finding of 10 Paintings by Old Masters Reported; Collection of Masters' Paintings Reported Discovered on Coast | True | By Bill Beckerspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/u-s-tightens-rules-on-hiring-migrants.html | U. S. TIGHTENS RULES ON HIRING MIGRANTS | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/visit-to-spain-opposed.html | Visit to Spain Opposed | True | JAMES PECK | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/spaak-asks-nato-to-aid-poor-lands-in-economic-war-proposes-revision.html | SPAAK ASKS NATO TO AID POOR LANDS IN ECONOMIC WAR; Proposes Revision of Pact's Aims to Counter Global Drive by Communists SPAAK ASKS NATO TO POOR LANDS | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/church-women-plan-fete.html | Church Women Plan Fete | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/icelands-premier-out-conservative-is-named.html | Iceland's Premier Out; Conservative Is Named | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/c-r-martins-have-child.html | C. R. Martins Have Child | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/terrain-uneven-curtice-recalls-he-believes-anderson-may-have.html | TERRAIN UNEVEN, CURTICE RECALLS; He Believes Anderson May Have Stumbled Into Shot -- Suggests Regulations | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hogan-starting-payola-inquiry-in-radio-and-tv-subpoenas-financial.html | HOGAN STARTING 'PAYOLA' INQUIRY IN RADIO AND TV; Subpoenas Financial Data of 11 Record Makers to Check on Bribery HOGAN STARTING 'PAYOLA' INQUIRY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dentist-puts-the-bite-in-the-fight-he-is-neutral-when-both-boxers.html | Dentist Puts the Bite in the Fight; He Is Neutral When Both Boxers Wear His Mouthpieces | True | By Gay Talese | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/paper-union-chief-jailed-for-10-days.html | PAPER UNION CHIEF JAILED FOR 10 DAYS | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dispatches-from-poland.html | Dispatches From Poland | True | ALEX R. SEITH | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/building-activity-shows-5-drop-in-october.html | Building Activity Shows 5% Drop in October | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/heston-plans-stage-reading.html | Heston Plans Stage Reading | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/thais-bar-cambodian-boats.html | Thais Bar Cambodian Boats | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/west-side-pastor-offers-slum-plan-city-considers-combination-of.html | WEST SIDE PASTOR OFFERS SLUM PLAN; City Considers Combination of Theatres and Housing to End Neon Jungle | True | By Wayne Phillips | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/man-of-the-year-named-by-piece-goods-buyers.html | Man of the Year Named By Piece Goods Buyers | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/los-angeles-names-coach.html | Los Angeles Names Coach | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/big-dallas-apartment-acquired-by-tishman.html | Big Dallas Apartment Acquired by Tishman | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sale-of-ford-stock-set-for-december-by-ford-foundation.html | Sale of Ford Stock Set for December By Ford Foundation | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/disaffiliation-proposed.html | Disaffiliation Proposed | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/2-more-tales-told-to-apalachin-jury.html | 2 MORE TALES TOLD TO APALACHIN JURY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/bronx-weighs-move-in-police-stabbing.html | BRONX WEIGHS MOVE IN POLICE STABBING | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/truman-p-handy-celanese-officer-former-board-chairman-of-celluloid.html | TRUMAN P. HANDY, CELANESE OFFICER; Former Board Chairman of Celluloid Corp. Dies at 84 -- Active for Princeton | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/art-the-twain-meet-minneapolis-center-director-exchanges-views-with.html | Art: The Twain Meet; Minneapolis Center Director Exchanges Views With a Korean Painter | True | By Dore Ashton | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lynch-law-in-mississippi.html | Lynch Law in Mississippi | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/union-picks-chief-at-eighth-of-pay.html | UNION PICKS CHIEF AT EIGHTH OF PAY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/woman-gets-embassy-post.html | Woman Gets Embassy Post | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/gatt-parley-hits-u-s-price-supports.html | GATT PARLEY HITS U. S. PRICE SUPPORTS | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/tv-review-hemingways-killers-loses-in-adaptation.html | TV Review; Hemingway's 'Killers' Loses in Adaptation | True | By John P. Shanley | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/apprentice-takes-reins-edward-thomas-dickinson.html | 'Apprentice' Takes Reins; Edward Thomas Dickinson | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/matthews-boxes-toweel-tonight-philadelphian-meets-south-african-in.html | MATTHEWS BOXES TOWEL TONIGHT; Philadelphian Meets South African in Garden Feature -- Sawyer in Semi-Final | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/air-route-upheld-cab-reaffirms-its-decision-in-favor-of-american.html | AIR ROUTE UPHELD; C.A.B. Reaffirms Its Decision in Favor of American | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sheila-stoddard-married.html | Sheila Stoddard Married | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/store-adds-fabric-to-ease-shopping.html | Store Adds Fabric To Ease Shopping | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/court-ruling-urged-in-dispute-on-tyrol.html | COURT RULING URGED IN DISPUTE ON TYROL | True | Special to The New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/attorney-general-names-aide.html | Attorney General Names Aide | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ann-boyer-betrothed-to-larry-p-scriggins.html | Ann Boyer Betrothed To Larry P. Scriggins | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/folley-to-box-machen-heavyweights-sign-for-coast-rematch-of-1958.html | FOLLEY TO BOX MACHEN; Heavyweights Sign for Coast Rematch of 1958 Draw | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/stock-prospectus-a-factor.html | Stock Prospectus a Factor | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ford-abandons-making-edsels-says-poor-sales-and-steel-shortage.html | FORD ABANDONS MAKING EDSELS; Says Poor Sales and Steel Shortage Force Action FORD ABANDONS MAKING EDSELS | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/craft-is-designed-for-water-skiers-outboardpowered-skijet-has-2.html | CRAFT IS DESIGNED FOR WATER SKIERS; Outboard-Powered Ski-Jet Has 2 Launching Ramps and Tow-Line Winches | True | By John Rendel | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/film-of-khrushchev-visit-set.html | Film of Khrushchev Visit Set | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/kennedy-sees-truman-has-talk-with-expresident-and-then-tours.html | KENNEDY SEES TRUMAN; Has Talk With Ex-President and Then Tours Library | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/maine-educator-named-heads-new-england-council-as-annual-parley.html | MAINE EDUCATOR NAMED; Heads New England Council as Annual Parley Opens | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/f-a-o-to-sign-arab-tie.html | F. A. O. to Sign Arab Tie | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/new-picketing-curb-is-used-first-time.html | NEW PICKETING CURB IS USED FIRST TIME | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/new-construction-assigned-by-navy.html | NEW CONSTRUCTION ASSIGNED BY NAVY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/warren-e-cunningham.html | WARREN E. CUNNINGHAM | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/vandals-redesign-schools.html | Vandals Redesign Schools | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/eugene-rosenberry-sr.html | EUGENE ROSENBERRY SR. | True | Special to The New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/steinkraus-takes-toronto-jumping.html | STEINKRAUS TAKES TORONTO JUMPING | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/film-tomorrow-to-aid-workshops-of-school.html | Film Tomorrow to Aid Workshops of School | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/treasury-aide-in-warning.html | Treasury Aide in Warning | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/israel-frees-lebanese-plane.html | Israel Frees Lebanese Plane | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/nixon-group-here-opens-quarters-madison-ave-store-and-its-sidewalk.html | NIXON GROUP HERE OPENS QUARTERS; Madison Ave. Store and Its Sidewalk Are Jammed by Hundreds in Rush Hour | True | By Leo Egan | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/new-us-embassy-in-london-praised-and-criticized-one-critic-frowns.html | New U.S. Embassy in London Praised and Criticized; One Critic Frowns on Its 'Gold' Trim and Massive Eagle | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lincoln-honored-gettysburg-ceremony-marks-anniversary-of-speech.html | LINCOLN HONORED; Gettysburg Ceremony Marks Anniversary of Speech | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/buffalo-begins-redevelopment.html | Buffalo Begins Redevelopment | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/jacob-m-alkow-is-suspended-for-5-years-by-stock-exchange-stock.html | Jacob M. Alkow Is Suspended For 5 Years by Stock Exchange; STOCK EXCHANGE SUSPENDS ALKOW | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mineola-votes-school-project.html | Mineola Votes School Project | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/fraser-beats-howe-to-gain-semifinals.html | FRASER BEATS HOWE TO GAIN SEMI-FINALS | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/babcock-wilcox-picks-new-refractories-chief.html | Babcock & Wilcox Picks New Refractories Chief | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/housing-policies-queried-failure-of-city-to-meet-pressing-needs-is.html | Housing Policies Queried; Failure of City to Meet Pressing Needs Is Charged | True | JEANNE SCHONBERG | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mrs-gschwind-wed-to-donald-c-weil.html | Mrs. Gschwind Wed To Donald C. Weil | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/draper-cautions-against-aid-cuts-inquiry-head-says-move-would.html | DRAPER CAUTIONS AGAINST AID CUTS; Inquiry Head Says Move Would Imperil West and Not Halt Gold Outflow | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/cranberries-set-for-thanksgiving-u-s-joins-industry-in-plan-to-free.html | CRANBERRIES SET FOR THANKSGIVING; U. S. Joins Industry in Plan to Free 14 Million Pounds Labeled for Safety | | By Bess Furmanspecial To the New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/store-sales-rose-6-in-the-nation-weeks-volume-in-this-area-7-above.html | STORE SALES ROSE 6% IN THE NATION; Week's Volume in This Area 7% Above the '58 Level -- Specialty Trade Up 3% | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-17-no-title.html | Article 17 -- No Title | | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/burglary-reveals-jobs-of-policemen.html | BURGLARY REVEALS JOBS OF POLICEMEN | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/12yearolds-flee-hungary.html | 12-Year-Olds Flee Hungary | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/heads-physicians-home.html | Heads Physicians' Home | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mayor-assails-bill-calls-albany-move-to-end-taxi-tax-demagogic.html | MAYOR ASSAILS BILL; Calls Albany Move to End Taxi Tax 'Demagogic' | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/catholics-to-open-new-shrine-today-200-of-american-hierarchy-to.html | CATHOLICS TO OPEN NEW SHRINE TODAY; 200 of American Hierarchy to Witness Dedication of Washington Church 3 DAYS OF CEREMONIES All 4 U. S. Cardinals Have Roles -- Spellman to Sing a Pontifical Mass | True | By John D. Morrisspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/wood-field-and-stream-deer-are-least-of-hunters-worries-when-hes.html | Wood, Field and Stream; Deer Are Least of Hunter's Worries When He's Trying to Keep Warm | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/october-income-rose-despite-steel-walkout.html | October Income Rose Despite Steel Walkout | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/air-force-rules-out-game.html | Air Force Rules Out Game | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mccovey-gets-a-sale-with-assist-from-fan.html | McCovey Gets a Sale With Assist From Fan | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/palermo-in-court-bid-lawyer-asks-that-wiretap-evidence-be-thrown.html | PALERMO IN COURT BID; Lawyer Asks That Wire-Tap Evidence Be Thrown Out | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/state-labor-curbs-are-still-in-force.html | STATE LABOR CURBS ARE STILL IN FORCE | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/nicaraguan-here-reports-fighting-says-3-rebel-bands-carry-on.html | NICARAGUAN HERE REPORTS FIGHTING; Says 3 Rebel Bands Carry On Guerrilla Warfare - Peasants Said to Starve | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/scholarship-unit-will-be-assisted-by-theatre-fete-fund-for-negroes.html | Scholarship Unit Will Be Assisted By Theatre Fete; Fund for Negroes Plans Benefit at 'The Sound of Music' on Dec. 21 | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/president-may-visit-soviet.html | President May Visit Soviet | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/white-house-turkey-benson-gets-gift-and-looks-to-cranberries-on.html | WHITE HOUSE TURKEY; Benson Gets Gift and Looks to Cranberries on Menu | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/fete-on-wednesday-for-miss-lomasney.html | Fete on Wednesday For Miss Lomasney | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/concert-in-englewood-boston-symphony-performs-copland-guest.html | CONCERT IN ENGLEWOOD; Boston Symphony Performs -Copland Guest Conductor | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/movie-for-groups-deals-with-birth.html | Movie for Groups Deals With Birth | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/railway-loadings-soared-last-week-helped-by-steel-rail-freight-up.html | Railway Loadings Soared Last Week, Helped by Steel; RAIL FREIGHT UP; TRUCK TOTAL OFF | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/gerosa-criticizes-moses-slum-work-says-it-appears-that-only-certain.html | GEROSA CRITICIZES MOSES SLUM WORK; Says It Appears That Only Certain Sponsors Get Sites -- Hears Bellevue Protest | True | By Charles G. Bennett | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/germans-to-compete-under-one-olympic-flag.html | Germans to Compete Under One Olympic Flag | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/grains-soybeans-take-steep-drops-legume-futures-2-to-2-34c-a-bushel.html | GRAINS, SOYBEANS TAKE STEEP DROPS; Legume Futures 2 to 2 3/4c a Bushel Of -- Only One Option, in Rye, Rises | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/teenagers-spell-cash-to-stores.html | Teen-Agers Spell Cash To Stores | True | By Joan Cook | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/budget-chief-sees-deficit-because-of-steel-walkout-drop-in-tax.html | Budget Chief Sees Deficit Because of Steel Walkout; Drop in Tax Revenue Upsets Estimates -- Stans Also Indicates 81-Billion Outlay in Next Fiscal Year BUDGET DIRECTOR PREDICTS DEFICIT | True | By Felix Belair Jr.special To The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/city-sells-169-parcels-auction-yields-1978475-against-756200-price.html | CITY SELLS 169 PARCELS; Auction Yields $1,978,475 Against $756,200 Price Set | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/norwalks-new-mayor-defers-310000-road-and-bridge-plan-he-slates.html | Norwalk's New Mayor Defers $310,000 Road and Bridge Plan; He Slates Study of Traffic on Access Routes Pledged to Norden Air Plant | True | By Richard H. Parkespecial To The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/citys-sidewalk-santas-man-chimneys-today.html | City's Sidewalk Santas Man Chimneys Today | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/knicks-whip-royals-for-third-victory-in-row-as-guerin-scores-25.html | Knicks Whip Royals for Third Victory in Row as Guerin Scores 25 Points; ONLY 1,003 WATCH 130-109 CONTEST Knicks Lead From Start as Royals' Quintet Suffers Eighth Straight Loss | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/to-control-tv-advertising.html | To Control TV Advertising | True | J. H. RANDALL Jr. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/film-christmas-to-start-early-annual-yule-parade-on-eve-of.html | FILM CHRISTMAS TO START EARLY; Annual Yule Parade on Eve of Thanksgiving Planned -- Heston to Be Marshall | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/bid-to-truman-barred-eisenhower-says-schedule-of-trip-rules-out.html | BID TO TRUMAN BARRED; Eisenhower Says Schedule of Trip Rules Out Invitation | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hungary-issue-put-off-soviet-gets-delay-in-session-of-un-committee.html | HUNGARY ISSUE PUT OFF; Soviet Gets Delay in Session of U.N. Committee | True | Special to The New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/loan-fund-aide-named-ohio-banker-chosen-deputy-for-private.html | LOAN FUND AIDE NAMED; Ohio Banker Chosen Deputy for Private Enterprise | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/music-dorothy-maynor-marks-date-20-years-after-debut-here-she.html | Music: Dorothy Maynor Marks Date; 20 Years After Debut Here She Returns Soprano Pays Tribute To Critic at Recital | True | By Ross Parmenter | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/fresh-crop-of-decorative-fabrics-picked-for-the-home.html | Fresh Crop of Decorative Fabrics Picked for the Home | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/pianistinvestor-is-a-hit-in-cairo-jazz-musician-ahmad-jamal-finds.html | PIANIST-INVESTOR IS A HIT IN CAIRO; Jazz Musician Ahmad Jamal Finds Moslem Faith Aids Him on African Visit | True | By Jay Walzspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lirr-seeks-46-rise-dec-10-fare-increase-in-1960-also-seen-long.html | L.I.R.R. Seeks 4.6% Rise Dec. 10; Fare Increase in 1960 Also Seen; LONG ISLAND ASKS 4.6% RISE IN FARES | True | By Will Lissner | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/officer-of-world-bank-joining-equitable-life.html | Officer of World Bank Joining Equitable Life | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/thanksgiving-appeal-rockefeller-puts-stress-on-holidays-tradition.html | THANKSGIVING APPEAL; Rockefeller Puts Stress on Holiday's Tradition | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/short-interest-off-on-american-board.html | SHORT INTEREST OFF ON AMERICAN BOARD | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/auction-offers-best-of-today-and-yesterday.html | Auction Offers Best of Today And Yesterday | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/severino-aznar-embid.html | SEVERINO AZNAR EMBID | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/african-policy-backed-belgium-wins-a-test-vote-on-ruandaurundi.html | AFRICAN POLICY BACKED; Belgium Wins a Test Vote on Ruanda-Urundi Issue | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/exeter-booters-pick-bragdon.html | Exeter Booters Pick Bragdon | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sharing-ordered-in-u-s-contracts-pentagon-tells-big-concerns-to.html | SHARING ORDERED IN U. S. CONTRACTS; Pentagon Tells Big Concerns to Sublet to Small Ones SHARING ORDERED IN U. S. CONTRACTS | True | By Jack Raymondspecial to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/oxford-rugby-team-suffers-146-loss.html | OXFORD RUGBY TEAM SUFFERS 14-6 LOSS | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/garbage-men-indicted-2-squillante-brothers-said-to-have-tried-to.html | GARBAGE MEN INDICTED; 2 Squillante Brothers Said to Have Tried to Rig Bids | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/rockefeller-gives-midwest-schedule.html | ROCKEFELLER GIVES MIDWEST SCHEDULE | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/2-european-figures-honored.html | 2 European Figures Honored | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mikoyan-in-call-on-mixican-chief-soviet-visitor-emphasizes.html | MIKOYAN IN CALL ON MIXICAN CHIEF; Soviet Visitor Emphasizes Self-Determination and Peace in Senate Talk | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/medical-coops-urged-in-suburbs-arden-panelist-recommends.html | MEDICAL CO-OPS URGED IN SUBURBS; Arden Panelist Recommends Organization to Insure Good Health Centers | True | By Charles Grutznerspecial To the New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/fund-drive-begun-by-reform-jews-15-million-for-development-of-2.html | FUND DRIVE BEGUN BY REFORM JEWS; 15 Million for Development of 2 Institutions Sought as Conference Ends | True | By Irving Spiegelspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/count-of-lizarraga.html | COUNT OF LIZARRAGA | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/production-and-use-of-newsprint-rise.html | PRODUCTION AND USE OF NEWSPRINT RISE | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/prelate-urges-adultery-be-crime.html | Prelate Urges Adultery Be Crime | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/stocks-advance-and-then-slump-average-climbs-071-point-as-volume.html | STOCKS ADVANCE AND THEN SLUMP; Average Climbs 0.71 Point as Volume Declines to 3,230,000 Shares NO GROUP IS STRONG Leading Steels Are Down -- Studebaker When-Issued Is Most Active, Off 1/3 STOCKS ADVANCE AND THEN SLUMP | True | By Burton Crane | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/brooklyn-eagle-sold-to-writer-former-columnist-on-paper-says-he.html | BROOKLYN EAGLE SOLD TO WRITER; Former Columnist on Paper Says He Plans to Resume Publishing in February | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/robert-v-williams-a-retired-physician.html | ROBERT V. WILLIAMS, A RETIRED PHYSICIAN | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/exgovernor-to-succeed-langer.html | Ex-Governor to Succeed Langer | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ontario-police-cars-too-wide.html | Ontario Police Cars Too Wide | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/head-of-rail-union-orders-strike-vote.html | HEAD OF RAIL UNION ORDERS STRIKE VOTE | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/robert-f-gadd-sr.html | ROBERT F. GADD SR. | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/girl-heeds-mothers-door-rule-wont-open-it-even-during-fire.html | Girl Heeds Mother's Door Rule: Won't Open It Even During Fire | True | By Ira Henry Freeman | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/hospital-in-bronxville-to-gain-at-fete-tonight.html | Hospital in Bronxville To Gain at Fete Tonight | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/king-edward-hotel-sold.html | King Edward Hotel Sold | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/editors-citizenship-upheld.html | Editor's Citizenship Upheld | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/f-h-a-assets-at-peak-total-for-june-30-reported-at-1002047965.html | F. H. A. ASSETS AT PEAK; Total for June 30 Reported at $1,002,047,965 | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/student-loan-aid-held-endangered-needy-will-suffer-if-more-schools.html | STUDENT LOAN AID HELD ENDANGERED; Needy Will Suffer if More Schools Quit Plan Because of Oath, Official Says | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/tv-men-prodded-on-selfpolicing-magnuson-warns-industry-of-new-laws.html | TV MEN PRODDED ON SELF-POLICING; Magnuson Warns Industry of New Laws if It Fails -- Chides F. T. C. Head | True | By William M. Blairspecial To The New York Times | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/commodities-index-slips-for-fifth-day.html | COMMODITIES INDEX SLIPS FOR FIFTH DAY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/check-activity-at-peak-major-cities-bank-clearings-up-134-to-record.html | CHECK ACTIVITY AT PEAK; Major Cities' Bank Clearings Up 13.4%, to Record Level | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/boston-gets-spot-in-football-loop-last-franchise-in-american-league.html | BOSTON GETS SPOT IN FOOTBALL LOOP; Last Franchise in American League Is Awarded After Philadelphia Bows Out | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lodge-to-get-award-u-n-delegate-to-be-honored-by-west-point.html | LODGE TO GET AWARD; U. N. Delegate to Be Honored by West Point Graduates | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/letton-named-to-new-post.html | Letton Named to New Post | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/peace-assistance-sought-on-piers-11-u-s-mediation-experts-confer-to.html | PEACE ASSISTANCE SOUGHT ON PIERS; 11 U. S. Mediation Experts Confer Today on Ways to Avoid Surprise Strikes | True | By Jacques Nevard | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/rutgers-changes-lineup-for-lions-wingback-one-of-4-posts-to-have.html | RUTGERS CHANGES LINE-UP FOR LIONS; Wingback One of 4 Posts to Have New Starters in Columbia Game Here | True | By Lincoln A. Werden | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lumber-production-shows-slight-drop.html | LUMBER PRODUCTION SHOWS SLIGHT DROP | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ussoviet-effort-in-space-studied-preliminary-talks-are-held-by.html | U.S.-SOVIET EFFORT IN SPACE STUDIED; Preliminary Talks Are Held by Scientists of 2 Nations -- Glennan Is Hopeful U.S.-SOVIET EFFORT IN SPACE STUDIED | True | By John W. Finneyspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/boy-scout-drive-aide-named.html | Boy Scout Drive Aide Named | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/bulova-aide-elevated-to-a-vice-presidency.html | Bulova Aide Elevated To a Vice Presidency | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/fisher-shea.html | Fisher -- Shea | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/loans-to-business-up-by-72-million-level-at-10346000000-in-the-week.html | LOANS TO BUSINESS UP BY 72 MILLION; Level at $10,346,000,000 in the Week to Wednesday -- Finance Sector Rises LOANS TO BUSINESS UP BY 72 MILLION | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/currency-freedom-sighted-for-britain.html | CURRENCY FREEDOM SIGHTED FOR BRITAIN | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/penn-states-football-squad-votes-unanimously-to-play-in-liberty.html | Penn State's Football Squad Votes Unanimously to Play in Liberty Bowl; SCHOOL TO DECIDE THIS WEEK ON BID Penn State Prefers to Play Air Force or T. C. U. at Philadelphia Dec. 19 | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/clark-leads-alameda-open.html | Clark Leads Alameda Open | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/2-leaving-swiss-government.html | 2 Leaving Swiss Government | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/american-airlines-management-is-revamped-and-post-created-g-marion.html | American Airlines' Management Is Revamped and Post Created; G. Marion Sadler Is Named the Vice President and General Manager | True | | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/buyamerican-policy-endorsed-by-u-s-foreign-trade-parley-group-also.html | 'Buy-American' Policy Endorsed By U. S. Foreign Trade Parley; Group Also Backs Continued Efforts to Remove Discriminatory Tariffs, Cautions New Economic Blocs POLICY IS BACKED ON 'BUY AMERICAN' | True | By Brendan M. Jones | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ferris-greenslet-author-dies-retired-houghton-mifflin-aide-literary.html | Ferris Greenslet, Author, Dies; Retired Houghton Mifflin Aide; Literary Editor of Publishing House for 35 Years -- Wrote Reminiscences in 1943 | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/johansson-leaves-assails-promoter.html | JOHANSSON LEAVES, ASSAILS PROMOTER | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/j-c-penney-fills-posts.html | J. C. Penney Fills Posts | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/armco-slates-869-rate.html | Armco Slates 86.9% Rate | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/20-playgrounds-lighted-by-city-mayor-reports-completion-of-his.html | 20 PLAYGROUNDS LIGHTED BY CITY; Mayor Reports Completion of His Crash Program in Juvenile Crime Areas | True | By Paul Crowell | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/banks-borrowings-reserves-show-a-decrease-for-the-week.html | Banks' Borrowings, Reserves Show a Decrease for the Week | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/jurys-tv-report-sealed-by-judge-schweitzer-finds-it-had-no-right-to.html | JURY'S TV REPORT SEALED BY JUDGE; Schweitzer Finds It Had No Right to Draft Statement -- Closure Permanent TV Report Sealed; Judge Decides Jury Exceeded Its Rights | True | By Jack Roth | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/experts-voice-doubts.html | Experts Voice Doubts | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/shares-marketed-for-jersey-utility.html | SHARES MARKETED FOR JERSEY UTILITY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/blood-gifts-slated-today.html | Blood Gifts Slated Today | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/wilson-brothers-abandons-exchange.html | WILSON BROTHERS ABANDONS EXCHANGE | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/new-u-s-ruling-on-aid-cargoes-may-benefit-tankers-business.html | New U. S. Ruling on Aid Cargoes May Benefit Tankers' Business | True | By George Hornespecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/heublein-adds-3-to-board.html | Heublein Adds 3 to Board | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/three-rabbis-honored-jewish-philanthropies-cites-them-for.html | THREE RABBIS HONORED; Jewish Philanthropies Cites Them for Leadership | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/slum-ccleanup-brings-reward-part-of-rent-is-remitted-to-tenants-for.html | SLUM CCLEAN-UP BRINGS REWARD; Part of Rent Is Remitted to Tenants for Aid That Led to End of Vacate Order | True | By Edith Evans Asbury | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/lawyer-is-indicted-on-role-as-u-s-aide.html | LAWYER IS INDICTED ON ROLE AS U. S. AIDE | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/jewelry-stolen-in-hotel.html | Jewelry Stolen in Hotel | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/in-the-nation-the-cold-war-as-the-best-present-condition.html | In The Nation; The Cold War as the Best Present Condition | True | By Arthur Krock | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dartmouth-team-increases-its-tackling-tempo-3-varsity-units-in.html | Dartmouth Team Increases Its Tackling Tempo; 3 VARSITY UNITS IN ROUGH SESSION Dartmouth Drills Against Princeton Plays -- Tiger Promotes Tobriner | True | By Robert L. Teague | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/rubber-futures-decline-sharply-prices-tumble-100-to-140-points.html | RUBBER FUTURES DECLINE SHARPLY; Prices Tumble 100 to 140 Points -- Commodities Are Generally Off | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ivory-coast-leader-is-wary-of-guinea.html | IVORY COAST LEADER IS WARY OF GUINEA | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/top-u-a-w-leader-relieved-of-duties.html | TOP U. A. W. LEADER RELIEVED OF DUTIES | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/british-to-use-portrait-of-queen-on-banknotes.html | British to Use Portrait Of Queen on Banknotes | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/virginians-society-holds-fete-tonight.html | Virginians Society Holds Fete Tonight | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/progress-called-peril-to-monkeys-parley-here-is-told-of-high-death.html | PROGRESS CALLED PERIL TO MONKEYS; Parley Here Is Told of High Death Rate While Awaiting Scientific Experiments | True | By David Anderson | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/murder-remains-murder.html | Murder Remains Murder | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/editor-denounces-charge-at-inquiry.html | EDITOR DENOUNCES CHARGE AT INQUIRY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ind-and-central-delayed-by-woe-in-doors-signals.html | IND and Central Delayed by Woe In Doors, Signals | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/indonesia-curbs-peipings-envoys-limits-their-travel-to-stop.html | INDONESIA CURBS PEIPING'S ENVOYS; Limits Their Travel to Stop 'Meddling' Regarding Ban on Chinese Merchants | True | By Bernard Kalbspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/paralysis-care-held-costly.html | Paralysis Care Held Costly | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/pennsy-upholds-dividend-record-road-votes-a-25c-payment-despite.html | PENNSY UPHOLDS DIVIDEND RECORD; Road Votes a 25c Payment Despite Loss -- Made No Omissions Since 1848 | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/soviet-raises-old-issue.html | Soviet Raises Old Issue | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/complaints-rise-on-food-cheating-in-markets-here-series-of-reports.html | COMPLAINTS RISE ON FOOD CHEATING IN MARKETS HERE; Series of Reports on Some City Supermarkets Flood Meat Investigators LOUGHRAN HAS 2D HOME Ousted Markets Aide Rents $220 Yonkers Apartment Plus One in Brooklyn COMPLAINTS RISE IN MEAT INQUIRY | True | By Robert Alden | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/peiping-baffles-western-envoys-diplomats-have-virtually-no-contact.html | PEIPING BAFFLES WESTERN ENVOYS; Diplomats Have Virtually No Contact With Chinese and Appear Frustrated | True | Dispatch of The Globe and Mail Toronto | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/viennese-offer-2-musical-sides-present-serious-and-sunny.html | VIENNESE OFFER 2 MUSICAL SIDES; Present Serious and Sunny Temperaments as Theme of Final Concert Here | True | ERIC SALZMAN. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/executive-shot-dead-st-louis-water-company-head-is-slain-in-his.html | EXECUTIVE SHOT DEAD; St. Louis Water Company Head Is Slain in His Office | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/cotton-futures-generally-fall-only-near-march-and-may-gain.html | COTTON FUTURES GENERALLY FALL; Only Near March and May Gain -- Liverpool Trade a Major Influence | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/cleveland-site-bought-new-yorker-gets-15-acres-for-shopping-center.html | CLEVELAND SITE BOUGHT; New Yorker Gets 15 Acres for Shopping Center Project | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/naval-stores.html | NAVAL STORES | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/soccer-pairings-listed-first-ncaa-title-tourney-gets-under-way.html | SOCCER PAIRINGS LISTED; First N.C.A.A. Title Tourney Gets Under Way Tomorrow | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/michigan-loses-guard.html | Michigan Loses Guard | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/union-turns-down-new-steel-offer-proposals-made-at-secret.html | UNION TURNS DOWN NEW STEEL OFFER; Proposals Made at Secret Negotiations -- McDonald Sees Little Change NEW STEEL OFFER REFUSED BY UNION | True | By Stanley Levey | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/salute-to-theatre-dec-18.html | Salute to Theatre' Dec. 18 | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/105suite-house-is-taken-in-bronx-deal-involves-a-sixstory-building.html | 105-SUITE HOUSE IS TAKEN IN BRONX; Deal Involves a Six-Story Building -- Garage Sold on Crotona Parkway | True |  | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/archives/un-group-urges-test-ban-till-end-of-nuclear-talks-political.html | U.N. GROUP URGES TEST BAN TILL END OF NUCLEAR TALKS; Political Committee Appeals to Big Three to Intensify Efforts at Geneva U. S. INSISTS ON PACT Lodge Asserts Continuation of Suspension Depends on Parley Progress U. N. GROUP URGES ATOMIC TEST CURB | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/arkansas-accepts-bid.html | Arkansas Accepts Bid | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/carl-kaufman.html | CARL KAUFMAN | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/sidelights-rail-issues-48-of-fund-assets.html | Sidelights; Rail Issues 4.8% of Fund Assets | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/cocktail-party-today-will-benefit-medico.html | Cocktail Party Today Will Benefit MEDICO | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/thomson-leonard-share-golf-lead-snead-cards-138-to-rise-to-third.html | Thomson, Leonard Share Golf Lead; SNEAD CARDS 138 TO RISE TO THIRD Thomson, Tied at 136, Helps Australia Get 276 Total to Keep Team Lead | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dead-heat-marks-pacing-feature-golden-goose-and-ship-ahoy-tie-for.html | DEAD HEAT MARKS PACING FEATURE; Golden Goose and Ship Ahoy Tie for First at Westbury -- Mayor Joe Is Third | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/mitterrand-pot-boils-french-senate-group-again-votes-to-lift-his.html | MITTERRAND POT BOILS; French Senate Group Again Votes to Lift His Immunity | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/youth-beaten-for-tight-pants.html | Youth Beaten for Tight Pants | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/us-stand-opposed-on-hong-kong-trade.html | U.S. STAND OPPOSED ON HONG KONG TRADE | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/big-savings-seen-from-trot-inquiry.html | BIG SAVINGS SEEN FROM TROT INQUIRY | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/cheer-abroad.html | Cheer Abroad | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/revival-for-outward-bound.html | Revival for 'Outward Bound' | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/construction-awards-up-5.html | Construction Awards Up 5% | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/dutch-aide-to-visit-london.html | Dutch Aide to Visit London | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/to-aid-salvationist-appeal.html | To Aid Salvationist Appeal | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/executive-changes.html | Executive Changes | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/anahid-ajemian-plays.html | Anahid Ajemian Plays | True | E. S. | 1987-07-06 | RE0000343350 | RE0000343350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/kodak-payments-raised-sharply-board-lifts-quarterly-to-45c-votes-a.html | KODAK PAYMENTS RAISED SHARPLY; Board Lifts Quarterly to 45c, Votes a 24c Extra -- Wage Dividend to Employes CUT FOR ELECTRIC BOND Distribution Pared to 30c From 35c -- Foreign Power Action Is Blamed COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/judges-hearing-opens-leibowitzsobel-feud-aired-by-judicial.html | JUDGES' HEARING OPENS; Leibowitz-Sobel Feud Aired by Judicial Conference | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/de-gaulle-sees-algerian-peace-tells-alsatians-that-france-is-on-the.html | DE GAULLE SEES ALGERIAN PEACE; Tells Alsatians That France Is on the Road to It -- Begins Eastern Tour | True | By Henry Ginigerspecial To The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/british-circulation-up-5444000-rise-put-total-at-2132336000.html | BRITISH CIRCULATION UP; 5,444,000 Rise Put Total at 2,132,336,000 | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/enrico-steins-are-rewed.html | Enrico Steins Are Rewed | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/treasury-offers-saving-bond-plan-tax-deferral-proposed-on-e-f-j.html | TREASURY OFFERS SAVING BOND PLAN; Tax Deferral Proposed on 'E,' 'F,' 'J' Series in Effort to Attract Investors TREASURY OFFERS SAVING BOND PLAN | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/ghana-aids-sahara-protest.html | Ghana Aids Sahara Protest | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/easiness-cult-held-science-foe-prof-kusch-at-edison-fete-assails.html | 'EASINESS CULT' HELD SCIENCE FOE; Prof. Kusch, at Edison Fete, Assails Impairing Respect for Toil in Learning | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/rangers-drop-wing-and-recall-shack.html | RANGERS DROP WING AND RECALL SHACK | True | | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/pearl-river-votes-school.html | Pearl River Votes School | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-20 | 1959-11-20 | https://www.nytimes.com/1959/11/20/archives/owner-reclaims-lost-lion-hunter-a-dog-in-jersey.html | Owner Reclaims Lost Lion Hunter, A Dog, in Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343350 | RE0000343350 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/when-to-remove-tonsils-splits-parents-doctors.html | When to Remove Tonsils Splits Parents, Doctors | True | By Dorothy Barclay | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/dtm-corporation-votes-liquidation.html | DTM CORPORATION VOTES LIQUIDATION | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/scrap-costs-melt-as-purchases-lag-large-mill-inventories-are-the.html | SCRAP COSTS MELT AS PURCHASES LAG; Large Mill Inventories Are the Governing Factor SCRAP COSTS MELT AS PURCHASES LAG | True | By Thomas E. Mullaney | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nimmer-takes-aqueduct-dash-bald-eagle-is-favored-in-gallant-fox.html | Nimmer Takes Aqueduct Dash; Bald Eagle Is Favored in Gallant Fox Today; MOON AGE SECOND AS 3-5 SHOT WINS Nimmer, Ussery Up, Scores by a Half-Length -- 12 to Go in $86,700 Stakes | True | By Joseph C. Nichols | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ungar-loses-moves-in-riverside-fight.html | UNGAR LOSES MOVES IN RIVERSIDE FIGHT | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/bonn-questions-u-s-aim.html | Bonn Questions U. S. Aim | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/contract-bridge-story-of-a-394-bidding-error-with-names-withheld-to.html | Contract Bridge; Story of a $394 Bidding Error, With Names Withheld to Protect the Guilty | True | By Albert H. Morehead | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/khrushchev-responds-thanks-americans-who-wrote-letters-about-u-s.html | KHRUSHCHEV RESPONDS; Thanks Americans Who Wrote Letters About U. S. Visit | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/substance-ends-sticky-problem-of-chewing-gum-with-dentures-variety.html | Substance Ends Sticky Problem Of Chewing Gum With Dentures; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/miss-kunhardt-is-attended-by-11-at-her-wedding-ishe-becomes-the.html | Miss Kunhardt Is Attended by: 1:1 At Her Wedding; iShe Becomes the Bride of Edward S. Davis at St. James Church | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/intensity-of-feeling-scharls-final-paintings-and-drawings-shown-at.html | Intensity of Feeling; Scharl's Final Paintings and Drawings Shown at Galerie St. Etienne | True | By Stuart Preston | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/cotton-advances-on-a-wide-front-gains-range-to-80c-a-bale-as-only.html | COTTON ADVANCES ON A WIDE FRONT; Gains Range to 80c a Bale as Only Near December Price Fails to Rise | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/result-of-voting-in-u-n-on-french-sahara-test.html | Result of Voting in U. N. On French. Sahara Test | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ralph-widdicombe-furniture-designer.html | RALPH WIDDICOMBE, FURNITURE DESIGNER | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/algerians-name-captives-envoys-de-gaulle-balks-rebels-designate.html | ALGERIANS NAME CAPTIVES ENVOYS; DE GAULLE BALKS; Rebels Designate Five Men, Held by Paris Since '56, to Conduct Negotiations PRESIDENT SPURNS STEP Bidding Foe Accept Terms, He Says He Is Not Speaking of Those 'Out of the Fight' ALGERIANS NAME CAPTIVES ENVOYS | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/reds-get-house-catcher-in-deal-acker-righthander-joins-as-in.html | REDS GET HOUSE, CATCHER, IN DEAL; Acker, Right-Hander, Joins A's in Interleague Swap -Lockman to Be Coach | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nickel-plate-elects-traffic-vice-president.html | Nickel Plate Elects Traffic Vice President | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/jack-makes-plea-for-historic-sites-bids-public-help-restore-5.html | JACK MAKES PLEA FOR HISTORIC SITES; Bids Public Help Restore 5 National Monuments by Opening of Fair in '64 | True | By Anna Petersen | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/europes-outer-7-nations-form-a-free-trade-area-britain-and-others.html | Europe's 'Outer 7' Nations Form a Free Trade Area; Britain and Others Initial Tariff-Cutting Treaty and Call on Rival Common Market to Resume Talks Europe's 'Outer Seven' Nations Initial Pact for Free Trade Area | True | By Werner Wiskarispecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/soviet-publishes-truce-text.html | Soviet Publishes Truce Text | True | By Max Frankelspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/house-hearings-end.html | House Hearings End | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/books-and-authors.html | Books and Authors | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/another-artist-suggested.html | Another Artist Suggested | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/coach-out-in-48-hours-mcbride-resigns-from-new-los-angeles-pro.html | COACH OUT IN 48 HOURS; McBride Resigns From New Los Angeles Pro Eleven | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/elis-seek-44th-series-victory-in-bowl-opened-45-years-ago.html | Elis Seek 44th Series Victory In Bowl Opened 45 Years Ago | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/bay-state-plans-bond-sale-dec-3-21601000-serial-issues-will-be.html | BAY STATE PLANS BOND SALE DEC. 3; $21,601,000 Serial Issues Will Be Offered -- Other Municipal Borrowings | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/knicks-to-meet-celtics-tonight-garden-game-pairs-local-pro-quintet.html | KNICKS TO MEET CELTICS TONIGHT; Garden Game Pairs Local Pro Quintet With Squad Averaging 123.3 Points | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rosemarie-grumm-to-wed.html | Rosemarie Grumm to Wed | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-urges-talks-by-arabs-israel-constructive-approach-on-palestine.html | U. S. URGES TALKS BY ARABS, ISRAEL; 'Constructive' Approach on Palestine Refugee Issue Asked in U. N. Debate | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/freeholder-is-victor-scores-third-time-in-row-at-narragansett-pays.html | FREEHOLDER IS VICTOR; Scores Third Time in Row at Narragansett, Pays $21.40 | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/a-1928-mail-plane-shown-at-idlewild.html | A 1928 MAIL PLANE SHOWN AT IDLEWILD | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/purex-buys-mexican-plant.html | Purex Buys Mexican Plant | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/two-saved-in-polar-ice-3d-new-zealander-is-killed-in-fall-into.html | TWO SAVED IN POLAR ICE; 3d New Zealander Is Killed in Fall Into Crevasse | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/robert-h-i-goddard-dies-at-79-leader-in-bankingand-textiles.html | Robert H. I. Goddard Dies at 79; Leader in Bankingand Textiles | True | Soecla.1 to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/fitzsimmons-to-coach-pitchers-for-athletics.html | Fitzsimmons to Coach Pitchers for Athletics | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/esso-uruguay-fills-post.html | Esso (Uruguay) Fills Post | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/soviet-plans-offer-of-loan-to-mexico.html | SOVIET PLANS OFFER OF LOAN TO MEXICO | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/hammarskjold-stops-in-tokyo.html | Hammarskjold Stops in Tokyo | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/15-basques-reported-jailed.html | 15 Basques Reported Jailed | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/lions-to-start-gerstein.html | Lions to Start Gerstein | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/popular-french-envoy-gets-israeli-farewell.html | Popular French Envoy Gets Israeli Farewell | True | Special to The New York Times | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/import-tax-issue-stirs-argentina-monetary-fund-wants-levy-on-trucks.html | IMPORT TAX ISSUE STIRS ARGENTINA; Monetary Fund Wants Levy on Trucks and Tractors to Be Lowered | True | By Juan de Onisspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/miami-passes-top-mich-state-1813-40870-see-curci-lead-team-to-upset.html | MIAMI PASSES TOP MICH. STATE, 18-13; 40,870 See Curci Lead Team to Upset in Rain -- Spartan Rally Falls Short | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/sections-of-britain-vie-for-new-plant.html | SECTIONS OF BRITAIN VIE FOR NEW PLANT | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/russians-add-to-visit-u-s-gives-5-space-scientists-extensions-to.html | RUSSIANS ADD TO VISIT; U. S. Gives 5 Space Scientists Extensions to Visas | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/tv-review-bell-telephone-hour-honors-gershwin.html | TV Review; 'Bell Telephone Hour' Honors Gershwin | True | By Richard F. Shepard | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-riders-lead-toronto-jumping-capture-prix-de-nations-for-6point.html | U. S. RIDERS LEAD TORONTO JUMPING; Capture Prix de Nations for 6-Point Edge Over Canada -- Mexican Team 3d | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/williams-urges-new-deal-in-60s-true-liberalism-needed-by-party.html | WILLIAMS URGES NEW DEAL IN 60'S; True Liberalism Needed by Party, Michigan Governor Tells Young Democrats | True | By Damon Stetsonspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/parade-set-today-in-flushing.html | Parade Set Today in Flushing | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/roy-egai-lawyer-dies-servedchicago-white-sox-20i-yearsexu-s-aide-.html | ROY .EGAI, LAWYER, DIES; Served.Chicago White Sox 20I Years---Ex-U, S. Aide [ | True | Special 'to Tile New York Times. [ | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/an-unfinished-art-story-report-of-discovery-of-masters-leaves-rest.html | An Unfinished Art Story; Report of Discovery of Masters Leaves Rest of Tale to Be Written by Experts | True | By John Canaday | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/russians-meet-u-s-history.html | Russians Meet U. S. History | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/robertson-named-cocaptain.html | Robertson Named Co-Captain | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-of-chicago-to-raise-tuition.html | U. of Chicago to Raise Tuition | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/aid-to-shrine-hailed-archbishop-of-fort-wayne-gets-posthumous-award.html | AID TO SHRINE HAILED; Archbishop of Fort Wayne Gets Posthumous Award | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/mrsjam-esg-i-leespi-e-t.html | MRS.JAM ES--G I L-E-E.-SPI E t | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/art-experts-were-skeptical.html | Art Experts Were Skeptical | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/runway-lights-to-be-tried.html | Runway Lights to Be Tried | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/2-agencies-split-in-shipping-case-justice-department-backs-hawaii.html | 2 AGENCIES SPLIT IN SHIPPING CASE; Justice Department Backs Hawaii Run Opposed by the Maritime Board | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/apalachin-guest-freed-on-appeal-story-told-to-investigators-might.html | APALACHIN GUEST FREED ON APPEAL; Story Told to Investigators Might Be True, Court Rules on Miranda | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/textile-mill-gets-space-on-40th-st-floor-leased-from-general-realty.html | TEXTILE MILL GETS SPACE ON 40TH ST.; Floor Leased From General Realty -- Other Rental Deals Are Closed | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nehru-gives-chou-interim-proposal-he-would-neutralize-longiu-post.html | NEHRU GIVES CHOU INTERIM PROPOSAL; He Would Neutralize Longiu Post and Clear Area in Ladakh Before Talks NEHRU GIVES CHOU INTERIM PROPOSAL | True | By Paul Grimessspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/yokohama-tnt-toll-is-3-dead-386-hurt.html | YOKOHAMA TNT TOLL IS 3 DEAD, 386 HURT | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ftklefflents-acffyofficial6i-deputy-commissioner-r-for-admihtrai0ni.html | FtK.(LEfflENTS, ACffYOFFIC!AL,;6i; Deputy Commissioner. r for Admih[trai0n'i. of Public Worl<s Dep'ament Dies | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/maglio-gives-court-answer-to-charges.html | MAGLIO GIVES COURT ANSWER TO CHARGES | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/federal-purview-held-broadening-manpower-council-at-arden-house.html | FEDERAL PURVIEW HELD BROADENING; Manpower Council at Arden House Looks to National Action in Vital Areas | True | By Charles Grutznerspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/trust-suit-filed-against-builder-u-s-says-national-homes-attempts.html | TRUST SUIT FILED AGAINST BUILDER; U. S. Says National Homes Attempts to Monopolize Prefabrication Field | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/spotless-jersey-identifies-scrub-columbias-minotti-longs-for-action.html | Spotless Jersey Identifies Scrub; Columbia's Minotti Longs for Action in Dirt Today | True | By Howard M. Tuckner | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/migration-talks-invited-to-city-wagner-urges-4th-conclave-on-puerto.html | MIGRATION TALKS INVITED TO CITY; Wagner Urges 4th Conclave on Puerto Rico to Sit Here -- San Juan Hearings End | True | By Morris Kaplan | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/parcelpost-rates-will-be-increased-after-christmas.html | Parcel-Post Rates Will Be Increased After Christmas | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/chiatseng-chen.html | CHIA-TSENG CHEN | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/fleeing-speeder-kills-2-mothers-4-women-hurt-and-youth-dies-in.html | FLEEING SPEEDER KILLS 2 MOTHERS; 4 Women Hurt and Youth Dies in 90-M.P.H. Crash FLEEING SPEEDER KILLS 2 MOTHERS | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/minor-polish-job-to-morawski.html | Minor Polish Job to Morawski | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/damato-on-bail-in-boxing-inquiry-manager-to-be-tried-dec-14-for.html | D'Amato on Bail in Boxing Inquiry; Manager to Be Tried Dec. 14 for Failure to Honor Subpoena | True | By William R. Conklin | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/pimlico-futurity-draws-field-of-11-calumets-keenation-pied-dor-top.html | PIMLICO FUTURITY DRAWS FIELD OF 11; Calumet's Keenation, Pied d'Or Top Rich Race Today - - Shoemaker Bid Set | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/princeton-host-to-ivy-defender-dartmouth-out-for-victory-in-bid-to.html | PRINCETON HOST TO IVY DEFENDER; Dartmouth Out for Victory in Bid to Become First to Retain League Title | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/shoe-merger-stopped-u-s-judge-halts-takeover-by-brown-co-of-kinney.html | SHOE MERGER STOPPED; U. S. Judge Halts Take-Over by Brown Co. of Kinney | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/design-scholarship-won.html | Design Scholarship Won | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ray-passmore-i.html | RAY PASSMORE I | True | Special to The New York Times | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/balance-of-payments.html | Balance of Payments | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/new-ship-policies-cover-atom-peril-hull-insurance-is-revised-to.html | NEW SHIP POLICIES COVER ATOM PERIL; Hull Insurance Is Revised to Meet Dangers of Nuclear and Missile Accidents | True | By Edward A. Morrow | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/add-scarf-or-stole-to-collarless-coat.html | Add Scarf or Stole To Collarless Coat | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/judge-yankee-fan-bars-braves-here.html | JUDGE, YANKEE FAN, BARS 'BRAVES' HERE | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/columbia-names-a-librarian.html | Columbia Names a Librarian | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/the-council-interferes-again.html | The Council Interferes Again | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nassau-clearing-house-picks-1960-chairman.html | Nassau Clearing House Picks 1960 Chairman | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/million-granted-for-refugees.html | Million Granted for Refugees | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/senators-drop-8-scouts.html | Senators Drop 8 Scouts | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/men-not-very-daring-in-dress-buyer-finds.html | Men Not Very Daring In Dress, Buyer Finds | True | By Gloria Emerson | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/giants-to-tour-japan.html | Giants to Tour Japan | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/n-y-u-cites-nobel-winner.html | N. Y. U. Cites Nobel Winner | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/japan-honored-by-embassy-ball-at-the-waldorf-festive-event-is-held.html | Japan Honored By Embassy Ball At the Waldorf; Festive Event Is Held as Benefit for U. S., Tokyo Charities | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/wood-field-and-stream-the-weather-was-cold-terrain-uphill-deer.html | Wood, Field and Stream; The Weather Was Cold, Terrain Uphill, Deer Plentiful and the Shooting Nil | True | By John W. Randolphspecial To The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/red-chinese-envoy-and-sukarno-confer.html | RED CHINESE ENVOY AND SUKARNO CONFER | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/sereni-in-met-role-sings-count-in-il-trovatore-for-first-time-at.html | SERENI IN 'MET' ROLE; Sings Count in 'Il Trovatore' for First Time at House | True | H. C. S. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/pension-funds-appraisal.html | Pension Funds Appraisal | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/casablanca-papers-curbed.html | Casablanca Papers Curbed | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/pet-snake-bites-scoutmaster.html | Pet Snake Bites Scoutmaster | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/holiday-candy.html | Holiday Candy | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/more-care-urged-for-delinquents-cured-children-may-fail-if-denied.html | MORE CARE URGED FOR DELINQUENTS; 'Cured' Children May Fail if Denied 'Convalescent' Aid, Psychologist Says | True | By Emma Harrisonspecial To The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/kurt-lauter-62-retired-bankef-former-vice-president-of-grace.html | KURT LAUTER, 62, RETIRED BANKEF; Former Vice President of Grace National Dead Served U. S. in War | True | Svedal to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/fordham-quintet-short-on-height-ballcontrol-style-of-play-planned.html | Fordham Quintet Short on Height; Ball-Control Style of Play Planned by Slow Team | True | By Michael Strauss | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/westchester-rise-in-realty-tax-roll-is-343-in-year.html | Westchester Rise In Realty Tax Roll Is 3.43% in Year | True | By Merrill Folsomspecial To The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/smoky-huts-linked-to-african-cancers.html | SMOKY HUTS LINKED TO AFRICAN CANCERS | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/crown-pace-won-by-royal-melody-choice-beats-ante-bellum-by-1-12.html | CROWN PACE WON BY ROYAL MELODY; Choice Beats Ante Bellum by 1 1/2 Lengths in 2:03 4/5 at Roosevelt Raceway | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ouster-of-utica-aide-sought.html | Ouster of Utica Aide Sought | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/syracuse-solid-choice-expected-to-beat-boston-u-eleven-by-34-points.html | SYRACUSE SOLID CHOICE; Expected to Beat Boston U. Eleven by 34 Points | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/strategy-at-u-n-to-be-set.html | Strategy at U. N. to Be Set | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/shifting-of-pupils-planned-uptown-yorkville-to-get-some-from-east.html | SHIFTING OF PUPILS PLANNED UPTOWN; Yorkville to Get Some From East Harlem -- Crowding and Integration Cited | True | By Leonard Buder | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/carnival-scenes-put-up-at-macys-animated-foreign-settings-to-be.html | CARNIVAL SCENES PUT UP AT MACY'S; Animated Foreign Settings to Be Completed Before Thanksgiving Parade | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/state-labor-aide-named.html | State Labor Aide Named | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/seven-testify-on-trial-give-data-in-case-disputed-by-leibowitz-and.html | SEVEN TESTIFY ON TRIAL; Give Data in Case Disputed by Leibowitz and Sobel | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/music-show-makes-light-of-heavy-finance-fifteen-hundred-figures-in.html | Music Show Makes Light of Heavy Finance; Fifteen Hundred Figures in Business and Government See Their World Lampooned by Writers' Group FINANCE SPOOFED IN WRITERS' SHOW | True | By Alfred R. Zipser | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/reputed-raphael-sold-at-auction-for-2350.html | Reputed Raphael Sold At Auction for $2,350 | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/a-correction.html | A Correction | True | GOTTFRIED HABERLER. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/racket-reported-on-driver-permits.html | RACKET REPORTED ON DRIVER PERMITS | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/norway-fatherinlaw-sells-rockefellers-gas.html | Norway Father-in-Law Sells Rockefellers' Gas | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/seaway-tonnage-rises.html | Seaway Tonnage Rises | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/discoverer-fired-in-recovery-test-air-force-will-try-to-retrieve.html | DISCOVERER FIRED IN RECOVERY TEST; Air Force Will Try to Retrieve Its Nose Cone From Orbit -- Failed Six Times | True | By Bill Beckerspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-may-restate-position-on-jews-tells-judaism-council-that-it.html | U. S. MAY RESTATE POSITION ON JEWS; Tells Judaism Council That It Opposes Identification of Citizens With Israel | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/yugoslavia-and-soviet-confer.html | Yugoslavia and Soviet Confer | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/transport-news-and-notes-two-more-cruise-lines-cancel-havana-calls.html | Transport News and Notes; Two More Cruise Lines Cancel Havana Calls -- Mohawk Sets Idlewild Flights | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/appeal-to-hungary-is-approved-by-ilo.html | APPEAL TO HUNGARY IS APPROVED BY I.L.O. | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/curbs-may-be-eased-9-nations-expected-to-relax-restrictions-on-u-s.html | CURBS MAY BE EASED; 9 Nations Expected to Relax Restrictions on U. S. Goods | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/britain-picks-governor-first-nonwhite-colonial-head-will-serve-in.html | BRITAIN PICKS GOVERNOR; First Nonwhite Colonial Head Will Serve in Trinidad | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rise-in-tolerance-in-world-reported.html | RISE IN TOLERANCE IN WORLD REPORTED | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/gas-trailer-heater-is-called-unsafe.html | GAS TRAILER HEATER IS CALLED UNSAFE | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/trachoma-study-testing-a-vaccine-navy-reports-development-in-taiwan.html | TRACHOMA STUDY TESTING A VACCINE; Navy Reports Development in Taiwan -- New Tests on Children Planned | True | By Jack Raymondspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/blast-near-us-haiti-embassy.html | Blast Near U.S. Haiti Embassy | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/boac-bids-for-polar-route.html | B.O.A.C. Bids for Polar Route | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/atomic-pact-made-by-u-s-and-soviet-exchange-of-scientists-first.html | ATOMIC PACT MADE BY U. S. AND SOVIET; Exchange of Scientists First Step -- Joint Research in Peaceful Projects Likely | True | By John W. Finneyspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/minority-picketing-curbed-by-n-l-r-b.html | MINORITY PICKETING CURBED BY N. L. R. B. | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/hawks-win-118117-from-philadelphia.html | HAWKS WIN, 118-117, FROM PHILADELPHIA | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/dealers-raise-yields-on-commercial-paper.html | Dealers Raise Yields On Commercial Paper | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/elizabeth-coming-becomes-affianced.html | Elizabeth Coming Becomes Affianced | True | Special to Re New York Tlns. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/soviet-reports-womans-fall.html | Soviet Reports Woman's Fall | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/australians-widen-lead-in-canada-cup-golf-edge-is-13-strokes-with-9.html | Australians Widen Lead in Canada Cup Golf; EDGE IS 13 STROKES WITH 9 HOLES LEFT Thomson, Individual Leader, Paces Aussies -- U. S. and Canada Tied for Second | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/charbonneau-dead-a-catholic-irlate.html | CHARBONNEAU DEAD ;' A CATHOLIC I'RLATE! | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/2-l-i-churchmen-aiding-africans-garden-city-singer-and-his-pastor-l.html | 2 L. I. CHURCHMEN AIDING AFRICANS; Garden City Singer and His Pastor Lay Masonry for a Hospital in Angola | True | By John Wicklein | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/bonds-market-is-little-affected-by-governments-note-plan-moves.html | Bonds: Market Is Little Affected by Government's Note Plan; MOVES IRREGULAR IN U. S. SECURITIES 4 3/4s of '64 Are Unchanged -- Victory Issues Active -- Bill Yields Improve | True | By Paul Heffernan | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/screen-swedish-sex-the-time-of-desire-offered-at-world.html | Screen: Swedish Sex; 'The Time of Desire' Offered at World | True | HOWARD THOMPSON. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/uconns-to-play-holy-cross.html | Uconns to Play Holy Cross | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/virgil-earp-diad-at-80t-i-nephew-of-frontier-marshali-appeared-on.html | VIRGIL EARP DIAD AT 80t; I Nephew of Frontier Marshall Appeared On Quiz Show '1 | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nehru-criticized-by-indian-here-visiting-editor-a-member-of-new.html | NEHRU CRITICIZED BY INDIAN HERE; Visiting Editor, a Member of New Opposition Party, Assails Border Policy | True | By Will Lissner | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/guterma-upheld-in-test-on-books-appeals-court-rules-us-has-no-right.html | GUTERMA UPHELD IN TEST ON BOOKS; Appeals Court Rules U.S. Has No Right to Take His Personal Records | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/nat-kushner.html | NAT KUSHNER | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/leibowitz-inquiry-upheld-by-court.html | LEIBOWITZ INQUIRY UPHELD BY COURT | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/curtice-among-700-at-anderson-rites.html | CURTICE AMONG 700 AT ANDERSON RITES | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/frederick-lear.html | FREDERICK LEAR, | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/chilean-cites-peril-of-latin-arms-race.html | CHILEAN CITES PERIL OF LATIN ARMS RACE | True | Special to The New York Times | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/geneva-parley-marks-time.html | Geneva Parley Marks Time | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/beatnik-dogs-prove-too-quick-for-capture-raid-on-hunts-point-nets.html | Beatnik Dogs Prove Too Quick for Capture; Raid on Hunts Point Nets but 7 of 500 That Roam There | True | By Nan Robertson | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/tampa-electric-votes-split.html | Tampa Electric Votes Split | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ford-slates-overtime-for-3-makes-of-cars.html | Ford Slates Overtime For 3 Makes of Cars | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/jazz-for-moderns-at-carnegie-hall.html | 'JAZZ FOR MODERNS' AT CARNEGIE HALL | True | JOHN S. WILSON. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/sidelights-truth-held-best-in-advertising.html | Sidelights; Truth Held Best In Advertising | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/author-leaves-50000-i-a-r-wylies-will-provides-3000-for-her-bulldog.html | AUTHOR LEAVES $50,000; I. A. R. Wylie's Will Provides $3,000 for Her Bulldog | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/grains-soybeans-depressed-again-second-broad-fall-in-row-occurs-as.html | GRAINS, SOYBEANS DEPRESSED AGAIN; Second Broad Fall in Row Occurs as Rallies Fail to Take Firm Hold | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/mrs-joseph-graves-i-special-to-the-new-york-tings-.html | MRS. 'JOSEPH GRAVES; i Special to The New York Tings [ | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rail-lines-plead-for-unions-help-164-carriers-seek-accord-on.html | RAIL LINES PLEAD FOR UNIONS' HELP; 164 Carriers Seek Accord on Work-Rule Changes to Eliminate 'Waste' | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/formanrubenstein.html | FormanRubenstein | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/picasso-work-seen-in-boston.html | Picasso Work Seen in Boston | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/toweel-survives-two-knockdowns-and-gains-split-decision-over.html | Toweel Survives Two Knockdowns and Gains Split Decision Over Matthews; HEAVIER PUNCHER BEATEN BY SKILL Matthews Loses Garden Bout as Toweel Scores With Fast Combinations | True | By Deane McGowen | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/british-experts-scornful.html | British Experts Scornful | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/trade-gates-opened-novel-3-week-period-for-unrestricted-interleague.html | Trade Gates Opened; Novel 3-Week Period for Unrestricted Interleague Deals Starts Today | True | By John Drebinger | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/l-i-train-hits-car-20000-made-late-stalled-auto-is-demolished-at.html | L. I. TRAIN HITS CAR; 20,000 MADE LATE; Stalled Auto Is Demolished at Wantagh -- Woman Occupant Escapes | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/blind-hunter-26-kills-175pound-buck-deer.html | Blind Hunter, 26, Kills 175-Pound Buck Deer | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/federal-electric-picks-chief.html | Federal Electric Picks Chief | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/mrs-fairlie-bielaski-rewed.html | Mrs. Fairlie Bielaski Rewed | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/an-elusive-opera-washington-society-sings-pelleas-adele-addison.html | An Elusive Opera; Washington Society Sings 'Pelleas' -Adele Addison, John Reardon in Cast | True | By Howard Taubmanspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/us-seeks-easing-of-trade-curbs-delegation-to-gatt-parley-calls-for.html | U.S. SEEKS EASING OF TRADE CURBS; Delegation to GATT Parley Calls for Lifting Barriers That Discriminate REPRISALS ARE IMPLIED Forecasts of Freer World Movement of Goods Made as Meeting Closes U. S. SEEKS EASING OF TRADE CURBS | True | By Robert Trumbullspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/stamp-show-begins-post-office-automation-is-also-displayed-at.html | STAMP SHOW BEGINS; Post Office Automation Is Also Displayed at Armory | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/writer-sues-norman-krasna.html | Writer Sues Norman Krasna | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rockefeller-favors-shifting.html | Rockefeller Favors Shifting | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/robert-morris-backed-voting-record-of-senator-case-given-label-of.html | Robert Morris Backed; Voting Record of Senator Case Given Label of "Liberal" Queried | True | JACQUES BRA.IHALL Jr. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/soviet-paper-scores-truman.html | Soviet Paper Scores Truman | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/paterson-woman-108-mrs-del-vecchios-birthday-is-today-shes-still.html | PATERSON WOMAN 108; Mrs. Del Vecchio's Birthday Is Today -- She's Still Active | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-adopts-a-charter-on-rights-of-children.html | U. N. Adopts a Charter On Rights of Children | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/3-plays-planned-by-richard-karp-machinal-come-share-my-house-and.html | 3 PLAYS PLANNED BY RICHARD KARP; 'Machinal,' 'Come Share My House' and 'Puntilla' Listed for Off-Broadway Showing | True | By Louis Calta | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/3-on-a-p-varsity-block-that-holdup.html | 3 ON A. & P. VARSITY BLOCK THAT HOLD-UP | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/indian-red-steps-down.html | Indian Red Steps Down | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/education-laws-in-state-scored-arden-house-session-hears-plea-for.html | EDUCATION LAWS IN STATE SCORED; Arden House Session Hears Plea for Revision to Bar Budget Defeats | True | By Gene Currivanspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/norman-thomas-is-75-sixtime-socialist-candidate-spends-birthday.html | NORMAN THOMAS IS 75; Six-Time Socialist Candidate Spends Birthday Working | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/offer-refused-in-texas.html | Offer Refused in Texas | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/mrs-theodore-schulte.html | MRS. THEODORE SCHULTE | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/skippers-pick-jobson-larchmont-man-president-of-western-l-i-sound.html | SKIPPERS PICK JOBSON; Larchmont Man President of Western L. I. Sound 210's | True | Special to The New York Times | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/tito-calls-a-halt-to-liberal-trend-yugoslav-communist-league-hears.html | TITO CALLS A HALT TO LIBERAL TREND; Yugoslav Communist League Hears Demand for Tighter Discipline by Party | True | By Paul Underwoodspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/54000000-in-new-flotations-on-the-schedule-for-next-week.html | $54,000,000 in New Flotations On the Schedule for Next Week | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/polaris-tests-succeed-on-land-and-under-sea.html | Polaris Tests Succeed On Land and Under Sea | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/regents-end-leeway-on-65-passing-grade.html | Regents End Leeway On 65 Passing Grade | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/roller-derby-chiefs-win.html | Roller Derby Chiefs Win | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/oil-allowable-of-texas-raised-to-10day-basis.html | Oil Allowable of Texas Raised to 10-Day Basis | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/joel-cooper-weds-elaine-4-posner.html | Joel Cooper Weds Elaine ,4. Posner | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/salernos-return-balked.html | Salerno's Return Balked | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/i-miss-jeannn-vorys-to-be_married-tonight.html | I Miss JeannN Vorys [ , To Be_Married Tonight[ | True | ! Bl:"ctal to 'lhe New York Tlme. ! | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/hudson-guild-fetes-shifted.html | Hudson Guild Fetes Shifted | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/3d-swiss-minister-resigns.html | 3d Swiss Minister Resigns | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/reds-frozen-out-by-cuban-unions-single-slate-for-federation-board.html | REDS FROZEN OUT BY CUBAN UNIONS; Single Slate for Federation Board Bars Communists REDS FROZEN OUT BY CUBAN UNIONS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/st-josephs-wins-run-gains-middle-atlantic-title-olafhomen-sets.html | ST. JOSEPH'S WINS RUN; Gains Middle Atlantic Title -- Olaf-Homen Sets Record | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/con-edison-makes-plea-says-utilitys-credit-is-hurt-by-decline-in.html | CON EDISON MAKES PLEA; Says Utility's Credit Is Hurt by Decline in Yield | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/trend-is-lacking-on-london-board-selective-demand-balances-the.html | TREND IS LACKING ON LONDON BOARD; Selective Demand Balances the Selling -- Government Loans Move Higher | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/telephone-issue-is-placed.html | Telephone Issue Is Placed | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/columbia-lawyers-win.html | Columbia 'Lawyers' Win | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/347-million-cut-for-new-schools-urged-by-beame-653-million-instead.html | 34.7 MILLION CUT FOR NEW SCHOOLS URGED BY BEAME; 65.3 Million Instead of 100 Is Allotted for Projects as Result of Bond Defeat BRIDGE FUND SLASHED But 2 Million Is Added for Street Lighting in Shifts in Plan Board's List Beame Tells City It Must Slash New School Funds 34.7 Million | True | By Paul Crowell | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/kennecott-and-steel-workers-reach-accord-in-copper-strike.html | Kennecott and Steel Workers Reach Accord in Copper Strike | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/catholic-preparatory-seminary-will-rise-at-uniondale.html | Catholic Preparatory Seminary Will Rise at Uniondale | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/shakeup-begun-in-meat-scandal-weights-inspectors-to-get-new.html | SHAKE-UP BEGUN IN MEAT SCANDAL; Weights Inspectors to Get New Territories -- Kaplan Hails Result of Inquiry SHAKE-UP BEGUN IN MEAT SCANDAL | True | By Robert Alden | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/navy-flies-high-on-tiger-spirit-advancedtraining-group-produces.html | NAVY FLIES HIGH ON 'TIGER SPIRIT'; Advanced-Training Group Produces 1,200 Pilots a Year for the Fleet | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/spivakovsky-soloist-at-philharmonic.html | Spivakovsky Soloist at Philharmonic | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/dave-garroway-defends-taping-says-editing-of-breakdown-over-van.html | DAVE GARROWAY DEFENDS TAPING; Says Editing of Breakdown Over Van Doren Would Have Been 'Unethical' | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/coup-in-argentina-smashed-by-army.html | COUP IN ARGENTINA SMASHED BY ARMY | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/chinese-get-indian-side.html | Chinese Get Indian Side | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/disk-concern-cites-payola-record-company-tells-of-payola.html | Disk Concern Cites 'Payola'; RECORD COMPANY TELLS OF 'PAYOLA' | True | By Richard F. Shepard | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/bank-reports-records-assets-capital-at-peaks-for-nova-scotia.html | BANK REPORTS RECORDS; Assets, Capital at Peaks for Nova Scotia Institution | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/new-dorp-plays-tilden-eleven-for-crown-in-psal-today.html | New Dorp Plays Tilden Eleven For Crown in P.S.A.L. Today | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/writ-holds-freighter-pacific-challenger-is-detained-in-thames.html | WRIT HOLDS FREIGHTER; Pacific Challenger Is Detained in Thames Estuary | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/port-agency-ends-hearing-on-theft-will-decide-by-dec-1-on-proposal.html | PORT AGENCY ENDS HEARING ON THEFT; Will Decide by Dec. 1 on Proposal to Tighten Rules for Port Watchmen | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/summit-parleys-in-nato-proposed-legislators-of-pact-lands-also-ask.html | SUMMIT PARLEYS IN NATO PROPOSED; Legislators of Pact Lands Also Ask a World Police Force to Act in Disputes | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/catholics-dedicate-national-shrine-in-washington-catholic-shrine.html | Catholics Dedicate National Shrine in Washington; CATHOLIC SHRINE OPENS IN CAPITAL | True | By John D. Morrisspecial To The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/jews-open-book-month-seek-to-widen-readership-and-foster-learning.html | JEWS OPEN BOOK MONTH; Seek to Widen Readership and Foster Learning | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/hide-prices-rise-in-brisk-trading-futures-up-20-to-49-points-copper.html | HIDE PRICES RISE IN BRISK TRADING; Futures Up 20 to 49 Points -- Copper, Potatoes Dip MOVES ARE MIXED FOR COMMODITIES | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/team-pays-rent-will-play.html | Team Pays Rent, Will Play | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/commodities-fall-index-slipped-for-sixth-time-on-thursday-to-847.html | COMMODITIES FALL; Index Slipped for Sixth Time on Thursday to 84.7 | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/connors-quits-baseball-group.html | Connors Quits Baseball Group | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ceylon-chief-faces-growing-opposition.html | CEYLON CHIEF FACES GROWING OPPOSITION | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/alfonso-lopez-78-0f00l01vib-a-dies-formerlarsident-had-been-efivoyo.html | ALFONSO LOPEZ, 78; 0F:00L01VIB !A DIES; Former.larsident Had Been/ Efi"vOY-;Ó{britain Since.June Knon as ia Liberal | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/son-succeeds-father-as-wigtonabbott-head.html | Son Succeeds Father As Wigton-Abbott Head | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/emerson-defeats-laver-at-sydney.html | EMERSON DEFEATS LAVER AT SYDNEY | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/bowling-to-replace-opera-on-125th-st.html | BOWLING TO REPLACE OPERA ON 125TH ST. | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/moscow-prints-herters-speech-conciliatory-talk-worries-bonn.html | Moscow Prints Herter's Speech; Conciliatory Talk Worries Bonn | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/parenthood-federation-elects-new-president.html | Parenthood Federation Elects New President | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/g-m-closes-plant-unit-of-new-departure-to-halt-for-one-week.html | G. M. CLOSES PLANT; Unit of New Departure to Halt for One Week | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-drive-set-by-rebels.html | U. N. Drive Set by Rebels | True | By Thomas F. Bradyspecial To The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/old-ironsides-takes-cruise.html | Old Ironsides Takes Cruise | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/inner-circle-elects-finnegan-named-president-by-political-reporters.html | INNER CIRCLE ELECTS; Finnegan Named President by Political Reporters' Group | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-denies-giving-panama-pledge-rebuts-talk-of-promise-by-milton.html | U. S. DENIES GIVING PANAMA PLEDGE; Rebuts Talk of Promise by Milton Eisenhower of Canal Zone Transfer | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/edward-tolman-psychologist-73-exprofessor-at-california-diesled.html | EDWARD TOLMAN, PSYCHOLOGIST, 73; Ex-Professor at ' California Dies--Led Fight Against Regents"Loyalty Oath" | True | Special to The New*York Times. I | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/orourke-resigns-as-coach.html | O'Rourke Resigns as Coach | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/oil-tax-situation-scored-defended-house-unit-studies-debate-on.html | OIL TAX SITUATION SCORED, DEFENDED; House Unit Studies Debate on Depletion Allowance for Petroleum Industry | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/doerfer-in-strong-stand-f-c-c-chief-sees-tight-tv-control.html | Doerfer in Strong Stand; F. C. C. CHIEF SEES TIGHT TV CONTROL | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/durham-to-quit-house-member-of-the-atomic-unit-will-not-seek.html | DURHAM TO QUIT HOUSE; Member of the Atomic Unit Will Not Seek Re-election | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/robert-f-james-deadi-son-offrank-and-nephew-fll-i-jesse-the-bandits.html | ROBERT F. JAMES DEADI; 'Son of.Frank, and Nephew fll i Jesse, the Bandits, Was 82 I | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/gain-is-reported-by-warner-bros-fiscal-1959-profit-put-at-1001-a.html | GAIN IS REPORTED BY WARNER BROS.; Fiscal 1959 Profit Put at $10.01 a Share, Against Loss for 1958 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/president-offers-preview-of-tour-to-2party-group-invites-5.html | PRESIDENT OFFERS PREVIEW OF TOUR TO 2-PARTY GROUP; Invites 5 Democrats and 4 Republicans to Breakfast at White House Nov. 30 | True | By Felix Belair Jr.special To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/market-climbs-in-lazy-fashion-average-rises-205-points-although.html | MARKET CLIMBS IN LAZY FASHION; Average Rises 2.05 Points, Although Prices 'Didn't Want to Do Anything' SALES BELOW 3 MILLION American Motors Drops 5/8 -- Steels Weaken, but the Electronics Advance MARKET CLIMBS IN LAZY FASHION | True | By Burton Crane | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/primary-prices-dip-03-in-week-indexat-1189-of-4749-level-meat.html | PRIMARY PRICES DIP 0.3% IN WEEK; Index at 118.9% of '47-49 Level -- Meat Component Takes a Sharp Drop | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/pennsy-faces-strike.html | Pennsy Faces Strike | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/clark-leads-in-golf-posts-138-for-2-stroke-lead-over-rosburg-on.html | CLARK LEADS IN GOLF; Posts 138 for 2-Stroke Lead Over Rosburg on Coast | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/col-w-h-moursund-jr-chief-of-physical-standardsi-of-army-dead-in.html | COL. W. H. MOURSUND JR.; Chief of Physical Standardsi of Army Dead in Capital I | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/yearend-extras-continue-apace-amalgamated-sugar-joins-trend-voting.html | YEAR-END EXTRAS CONTINUE APACE; Amalgamated Sugar Joins Trend, Voting 50 Cents and Raising Quarterly | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/milk-price-rise-analyzed-additional-income-declared-to-be-absorbed.html | Milk Price Rise Analyzed; Additional Income Declared to Be Absorbed by Increased Labor Costs | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/cold-bay-scores-on-coast.html | Cold Bay Scores on Coast | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/lipstick-ban-fought.html | Lipstick Ban Fought | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/oil-imports-at-54-of-limit.html | Oil Imports at 54% of Limit | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/clarification-on-edsel-ford-to-allow-certificates-or-rebates-not.html | CLARIFICATION ON EDSEL; Ford to Allow Certificates or Rebates, Not Both | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/adlers-irony-and-whimsy-on-view.html | Adler's Irony and Whimsy on View | True | DORE ASHTON. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/kilauea-erupts-unabated.html | Kilauea Erupts Unabated | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/harvard-soccer-victor-halts-yale-10-on-medrefs-goal-and-keeps-ivy.html | HARVARD SOCCER VICTOR; Halts Yale, 1-0, on Medref's Goal and Keeps Ivy Title | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/homeloss-study-slated-by-state-lefkowitz-to-name-realty-group-to.html | HOME-LOSS STUDY SLATED BY STATE; Lefkowitz to Name Realty Group to Draft Rules on Projects That Fail CONFERS WITH BUILDERS Talk Follows Default That May Cost 140 Buyers a Total of $250,000 | True | By Edmond J. Bartnett | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/court-clears-exg-i-who-posed-as-sergant-for-trip-to-europe.html | Court Clears Ex-G. I. Who Posed As Sergant for Trip to Europe | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-assures-african-states.html | U. N. Assures African States | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/london-getting-big-hotel.html | London Getting Big Hotel | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/ford-allstate-talk-car-maker-and-insurer-mnp-deal-on-auto-coverage.html | FORD, ALLSTATE TALK; Car Maker and Insurer Map Deal on Auto Coverage | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/menuhin-sister-play-on-coast.html | Menuhin, Sister Play on Coast | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/may-van-arsdale-receives-tribute-long-influential-in-american.html | May Van Arsdale Receives Tribute; Long Influential in American Cooking | True | By Ruth P. Casa-Emellos | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/shop-talk-yule-decor-and-gifts-for-the-home.html | Shop Talk; Yule Decor and Gifts for the Home | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/yaleharvard-game-dwarfs-major-title-meetings-on-other-gridirons.html | Yale-Harvard Game Dwarfs Major Title Meetings on Other Gridirons Today; CRIMSON TO FACE BLUE 76TH TIME Big 3 Title Awaits Victor of Bowl Game No. 300 — 'Upstarts' Hope for Bids | True | By Allison Danzig | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/american-motors-to-expand.html | American Motors to Expand | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rockefeller-gives-a-new-nixon-view-says-rival-would-probably-win.html | ROCKEFELLER GIVES A NEW NIXON VIEW; Says Rival Would Probably Win Today, but He's Not Sure About Next Year | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/suit-in-state-court-seeks-order-to-ban-ads-outside-buses.html | Suit in State Court Seeks Order to Ban Ads Outside Buses | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/edward-e-hills.html | EDWARD E. HILLS | True | Special to he New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/molly-w-paine-vassar-alumna-wi_-m-id-becomes-engaged-to-thomas-j.html | Molly W. Paine, Vassar Alumna, wi_? M id; Becomes Engaged to Thomas J. McGreevy, Harvard Graduate | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/oil-picture-dims-for-middle-east-developments-west-of-suez-point-to.html | OIL PICTURE DIMS FOR MIDDLE EAST; Developments West of Suez Point to Lagging Growth Rate for the Area OIL PICTURE DIMS FOR MIDDLE EAST | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/march-of-dimes-picks-taxin.html | March of Dimes Picks Taxin | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/icelandic-cabinet-formed.html | Icelandic Cabinet Formed | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/icullen-battle-hardy.html | ICULLEN BATTLE HARDY | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/furman-in-front-357-cantys-2-touchdown-passes-help-set-back.html | FURMAN IN FRONT, 35-7; Canty's 2 Touchdown Passes Help Set Back Davidson | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/johne-wade-82-exsoh00ls-head-superintendent-in-194347-deadset-up.html | JOHN-E. WADE, 82, EX-SOH00LS HEAD; Superintendent in 1943-4-7 Dead--Set Up Training Project for War Labor | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/chief-of-transamerica-brower-head-of-subsidiary-elevated-to-the.html | CHIEF OF TRANSAMERICA; Brower, Head of Subsidiary, Elevated to the Presidency | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/sudanese-army-man-seized.html | Sudanese Army Man Seized | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/algerian-heromartyr-mohammed-ben-bella.html | Algerian Hero-Martyr; Mohammed Ben Bella | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/brussels-u-honors-two.html | Brussels U. Honors Two | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/longheld-parcel-sold-on-east-side-small-house-on-first-ave-had-been.html | LONG-HELD PARCEL SOLD ON EAST SIDE; Small House on First Ave. Had Been Owned Since '86 -- Two Uptown Deals | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/indictment-dismissed-former-schenectady-welfare-aide-cleared-in.html | INDICTMENT DISMISSED; Former Schenectady Welfare Aide Cleared in Shortage | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/stocks-of-crude-oil-decline.html | Stocks of Crude Oil Decline | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/application-is-confirmed.html | Application Is Confirmed | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/merchant-reaches-panama.html | Merchant Reaches Panama | True | Special to The New York Times | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-s-sells-old-camp-shanks.html | U. S. Sells Old Camp Shanks | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/u-n-vote-calls-on-france-to-omit-sahara-on-france-bomb-test-u-n.html | U. N. Vote Calls on France To Omit Sahara on France Bomb Test; U. N. BIDS FRANCE DROP SAHARA TEST | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/new-policewoman-seizes-armed-man-who-followed-her.html | New Policewoman Seizes Armed Man Who Followed Her | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/heads-jersey-schools-unit.html | Heads Jersey Schools Unit | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/worldwide-work.html | World-Wide Work | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/usage-of-rubber-favors-synthetic-manufacturers-hear-that-it-will.html | USAGE OF RUBBER FAVORS SYNTHETIC; Manufacturers Hear That It Will Equal or Surpass Natural Kind in '60 | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/tv-eye-to-guard-elevators-here-tenants-on-west-side-lose-plea-to.html | TV EYE TO GUARD ELEVATORS HERE; Tenants on West Side Lose Plea to Keep Operators as Deterrent to Muggings SELF-SERVICE APPROVED But City Rent Aide Orders Microphones in Cars and Other Safeguards | True | By Lawrence O'Kane | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/boston-bank-sets-share-rise.html | Boston Bank Sets Share Rise | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/benson-supports-cranberry-drive-he-acts-to-restore-publics.html | BENSON SUPPORTS CRANBERRY DRIVE; He Acts to Restore Public's Confidence -- U. S. Policy on Weed Killer Backed | True | By William M. Blairspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/conditions-in-laos.html | Conditions in Laos | True | INIS L. CLAUDE Jr., | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/police-to-enforce-sunday-ban.html | Police to Enforce Sunday Ban | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/old-flute-played-by-claude-monteux.html | OLD FLUTE PLAYED BY CLAUDE MONTEUX | True | ERIC SALZMAN. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/the-disarmament-debate.html | The Disarmament Debate | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/victor-martocci.html | VICTOR. MARTOCCI | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/sodium-flare-fails-rocket-goes-up-as-planned-but-does-not-eject.html | SODIUM FLARE FAILS; Rocket Goes Up as Planned but Does Not Eject Vapor | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/truck-hits-cars-two-die-in-jersey.html | TRUCK HITS CARS, TWO DIE IN JERSEY | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/lichtenstein-pearl.html | Lichtenstein -- Pearl | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/union-warns-u-s-on-defense-steel-assails-policy-on-supplies-and.html | UNION WARNS U. S. ON DEFENSE STEEL; Assails Policy on Supplies and Disavows Blame in Any National Peril | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/07-esther-glows-at-benhur-film-former-mabel-brownell-who-played.html | '07 ESTHER GLOWS AT 'BEN-HUR' FILM; Former Mabel Brownell, Who Played Stage Role, Turns Nostalgic at Premiere | True | By Howard Thompson | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/expansion-urged-in-scholarships-regents-recommend-a-vast-rise-in.html | EXPANSION URGED IN SCHOLARSHIPS; Regents Recommend a Vast Rise in State Program-Would Start in 1960 | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/gas-distributor-offering-rights.html | GAS DISTRIBUTOR OFFERING RIGHTS | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/12-deaths-traced-to-monkey-virus-2-doctors-report-urges-more-care.html | 12 DEATHS TRACED TO MONKEY VIRUS; 2 Doctors' Report Urges More Care in Handling of Laboratory Animals | True | By David Anderson | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/high-sales-to-us-help-canadians-set-an-exports-record.html | High Sales to U.S. Help Canadians Set An Exports Record | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/statement-by-algerians.html | Statement by Algerians | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/story-adams.html | Story -- Adams | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/cheshire-bows-80-to-lions-freshmen.html | CHESHIRE BOWS, 8-0, TO LIONS' FRESHMEN | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/brockton-loses-again-american-hockey-team-drops-123-verdict-in.html | BROCKTON LOSES AGAIN; American Hockey Team Drops 12-3 Verdict in Moscow | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/foreign-affairs-now-khrushchev-leashes-mao-tsetung.html | Foreign Affairs; Now Khrushchev Leashes Mao Tse-tung | True | By C. L. Sulzbergerhonolulu. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/better-health-insurance.html | Better Health Insurance | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rebel-reply.html | Rebel Reply | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/art-find-on-coast-sets-off-dispute-many-experts-skeptical.html | ART FIND ON COAST SETS OFF DISPUTE; Many Experts Skeptical - Discoverer Scores Critics ART FIND ON COAST SETS OFF DISPUTE | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/yule-gifts-offered-in-ceramic-glass.html | Yule Gifts Offered In Ceramic, Glass | True | | 1987-07-06 | RE0000343351 | RE0000343351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/two-share-lead-on-mobile-links-casper-and-gustin-get-68s-for-139.html | TWO SHARE LEAD ON MOBILE LINKS; Casper and Gustin Get 68's for 139 -- Seven Deadlock for Third With 140's | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/rail-shops-to-reopen.html | Rail Shops to Reopen | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/candida-mabon-becomes-bride-of-peterdixon-she-is-attended-by6-at.html | Candida Mabon 'Becomes Bride' Of Peter.Dixon; She Is Attended by'6 at/ Their Nuptials in St. Vincent Ferret's | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/gift-aids-heart-study-n-y-ubellevue-gets-grant-in-middleage-stroke.html | GIFT AIDS HEART STUDY; N. Y. U.-Bellevue Gets Grant in Middle-Age Stroke Work | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/republicans-delay-suffolk-showdown.html | REPUBLICANS DELAY SUFFOLK SHOWDOWN | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/american-credo-stamp-due.html | 'American Credo' Stamp Due | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/new-president-chosen-by-textron-metals-co.html | New President Chosen By Textron Metals Co. | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/vvilliam-r-sisley.html | VVILLIAM R. SISLEY | True | Special to The New York Times. | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-21 | 1959-11-21 | https://www.nytimes.com/1959/11/21/archives/g-m-plans-resumptions.html | G. M. Plans Resumptions | True | | 1987-07-06 | RE0000343351 | RE0000343351 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/more-dwellings-in-the-village-spruced-up-renovator-finds-village.html | More Dwellings in the 'Village' Spruced Up, Renovator Finds; VILLAGE HOUSES BEING RESTORED | True | By Edmond J. Bartnett | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dawkins-tally-voided-in-oxford-rugby-defeat.html | Dawkins' Tally Voided In Oxford Rugby Defeat | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/son-to-mrs-bushing.html | Son to Mrs. Bushing | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-burchenal-folklorist-dead-authority-on-dancing-had-founded.html | MISS BURCHENAL, FOLKLORIST, DEAD; Authority on Dancing Had Founded Society Here -- Published 15 Books | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/westchester-plan-for-camps-scored-county-sites-for-children.html | WESTCHESTER PLAN FOR CAMPS SCORED; County Sites for Children Protested by Neighbors and Fairfield Owners | True | By Merrill Folsom | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-turkey-dinner-is-a-rental-lure.html | A TURKEY DINNER IS A RENTAL LURE | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/barbara-kaplan-will-be-married-to-m-m-gallant-mt-holyoke-and-boston.html | Barbara Kaplan Will Be Married To M. M. Gallant; Mt. Holyoke and Boston U. Graduates Engaged -- January Nuptials | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/poland-a-report-on-recent-literary-trends.html | Poland:; A Report on Recent Literary Trends | True | By S. L. Shneiderman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/my-city.html | MY CITY' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bridge-scoring-by-electronics-mechanical-scorekeeper-used-in.html | BRIDGE: SCORING BY ELECTRONICS; Mechanical Scorekeeper Used in Swedish Tournament | True | By Albert H. Morehead | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/toledo-razes-downtown-malls-but-considers-renewing-them-officials.html | Toledo Razes Downtown Malls, But Considers Renewing Them; Officials to Weigh Criticism and Praise Before Deciding About a Permanent Plan -- Merchants' Views Mixed | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-ira-rubin-has-child.html | Mrs. Ira Rubin Has Child | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/nehrus-constructive-reply.html | Nehru's Constructive Reply | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/w-and-l-on-top-3526-general-get-21-points-in-last-period-to-beat.html | W. AND L. ON TOP, 35-26; General Get 21 Points in Last Period to Beat Washington | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/past-masters-and-new-directions-of-today.html | PAST MASTERS AND NEW DIRECTIONS OF TODAY | True | By Stuart Preston | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/teamster-monitors-win-a-round-but-their-power-is-still-limited.html | TEAMSTER MONITORS WIN A ROUND; But Their Power Is Still Limited | True | By Joseph A. Loftus | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gratitude.html | GRATITUDE | True | LEONARD KAHN. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/california-beats-stanford-2017-scores-in-last-4-minutes-then-staves.html | CALIFORNIA BEATS STANFORD, 20-17; Scores in Last 4 Minutes, Then Staves Off Drive Sparked by Norman | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/criticism-in-tunis-ends.html | Criticism in Tunis Ends | True | By Thomas F. Brady | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/exhibit-at-smithsonian.html | Exhibit at Smithsonian | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/football-giants-will-face-cards-heinrich-expected-to-start-for-new.html | FOOTBALL GIANTS WILL FACE CARDS; Heinrich Expected to Start for New York Eleven at Minneapolis Today | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-symbol-a-weapon-a-refuge-a-symbol-a-weapon-a-refuge.html | A Symbol, a Weapon, a Refuge; A Symbol, a Weapon, a Refuge | True | By Flora Lewis | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/filipinos-help-laos-not-with-handouts-but-with-training.html | Filipinos Help Laos Not With 'Handouts' But With Training | True | By Gloria Emerson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/princeton-man-killed-junior-hit-by-car-at-edge-of-campus-student.html | PRINCETON MAN KILLED; Junior Hit by Car at Edge of Campus -- Student Held | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/example.html | EXAMPLE | True | ANSON RA USC H BER/L | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/barbara-curtiss-is-attended-by-3-at-her-wedding-married-in.html | Barbara Curtiss Is Attended by 3 At Her Wedding; Married in Greenwich to Alfred J. Riecker, a Yale Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-v-burke-trinity-alumna-is-future-bride-betrothed-to-edward-a.html | Mary V. Burke, Trinity Alumna, Is Future Bride; Betrothed to Edward A. Dow Jr., U.S. Embassy Aide in New Delhi | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philadelphia-bars-trials-by-lawyers.html | PHILADELPHIA BARS TRIALS BY LAWYERS | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fiery-run-va-the-other-america-of-currier-and-ives.html | Fiery Run, Va.; The Other America of Currier and Ives | True | By James Reston | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/to-support-cuba-understanding-urged-for-efforts-to-create-a-social.html | To Support Cuba; Understanding Urged for Efforts to Create a Social Democracy | True | WALDO FRANK. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/capital-pleased-on-soviet-accord-state-department-voices.html | CAPITAL PLEASED ON SOVIET ACCORD; State Department Voices Satisfaction on Extension of Exchange Program | True | By E. W. Kenworthy | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brave-new-world.html | Brave New World | True | Compiled by Harold Helfer | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/plans-advanced-for-opera-ball-at-the-waldorf-fifth-annual-viennese.html | Plans Advanced For Opera Ball At the Waldorf; Fifth Annual Viennese Fete Feb. 5 to Further Cancer Research | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/de-gaulle-banks-on-armys-help-it-has-a-key-role-in-algeria.html | DE GAULLE BANKS ON ARMY'S HELP; It Has a Key Role In Algeria | True | By Robert C. Doty | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gertrude-janssen-gives-song-recital.html | GERTRUDE JANSSEN GIVES SONG RECITAL | True | J. B. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/canadian-sailings-set-several-lines-soon-to-start-runs-to-european.html | CANADIAN SAILINGS SET; Several Lines Soon to Start Runs to European Ports | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-parties-dispute-nov-3-vote-trend-state-democrats-see-blow-at.html | 2 PARTIES DISPUTE NOV. 3 VOTE TREND; State Democrats See Blow at Rockefeller -- Issues Were Local, G.O.P. Says | True | By Douglas Dales | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-f-b-kopel-to-marry-marjorie-h-gallanter.html | Dr. F. B. Kopel to Marry Marjorie H. Gallanter | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-star-kilstein-prospective-bride.html | Miss Star Kilstein Prospective Bride | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-f-j-sullivan.html | MRS. F. J. SULLIVAN | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/casper-68-for-207-leads-at-mobile-ellis-2-strokes-back-gets-a-66.html | CASPER 68 FOR 207 LEADS AT MOBILE; Ellis, 2 Strokes Back, Gets a 66 for Course Record in Open Tournament | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/period-furniture-in-2day-auction-decorative-items-also-part-of.html | PERIOD FURNITURE IN 2-DAY AUCTION; Decorative Items Also Part of Collection -- Other Sales Scheduled | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/enchantments-of-a-young-boys-world-jeremy-todd-by-hamilton-maule.html | Enchantments of a Young Boy's World; JEREMY TODD. By Hamilton Maule. 173 pp. New York: Random House. $2.95. | True | By Ben Crisler | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/connecticut-jobaid-rolls-dip.html | Connecticut Job-Aid Rolls Dip | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-harrison-and-c-m-case-plan-marriage-graduate-students-at.html | Miss Harrison And C. M. Case Plan Marriage; Graduate Students at University of Chicago Become Affianced | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/along-the-mohawk-trail-some-wayside-traders-are-hoping-to-make-it.html | ALONG THE MOHAWK TRAIL; Some Wayside Traders Are Hoping to Make It Even Longer | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/betsy-perkins-hollins-senior-to-be-married-admirals-daughter-and.html | Betsy Perkins, Hollins Senior, To Be Married; Admiral's Daughter and Rodney Washburn Jr. Become Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/blame-it-not-on-texas-that-liquortrap-law-has-supreme-court.html | BLAME IT NOT ON TEXAS; That Liquor-Trap Law Has Supreme Court Endorsement | True | By Anthony Lewis | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-lucile-c-howell-is-married-in-buffalo.html | Mrs. Lucile C. Howell Is Married in Buffalo | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stores-rushing-the-yule-season-thanksgiving-is-no-longer-a-signal.html | STORES RUSHING THE YULE SEASON; Thanksgiving Is No Longer a Signal for Retailers to Deck Their Halls | True | By William M. Freeman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/variety-in-shows-seven-exhibits-on-view-in-local-galleries.html | VARIETY IN SHOWS; Seven Exhibits on View In Local Galleries | True | BY Jacob Deschin | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-of-the-world-of-stamps-lincoln-is-to-appear-on-25cent-airmail.html | NEWS OF THE WORLD OF STAMPS; Lincoln Is to Appear On 25-Cent Airmail -- U. N.'s 1960 Plans | True | By Kent B. Stiles | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/of-two-eras.html | OF TWO ERAS | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/keith-heads-vermont-u-drive.html | Keith Heads Vermont U. Drive | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tis-a-pity.html | Tis a Pity | True | ED ZERN. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-albert-rowland.html | DR. ALBERT ROWLAND | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/science-notes-new-device-can-convert-heat-directly-to-electricity.html | SCIENCE NOTES; New Device Can Convert Heat Directly to Electricity | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hospital-drive-gains-united-fund-here-reaches-61-per-cent-of-goal.html | HOSPITAL DRIVE GAINS; United Fund Here Reaches 61 Per Cent of Goal | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/defending-a-car-a-report-on-6500mile-european-motor-trip-about.html | DEFENDING A CAR; A Report on 6,500-Mile European Motor Trip -- About Virginia | True | PAUL L. FREMONT. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-robinson-engaged-to-wed-medical-student-she-is-fiancee-of-john.html | Miss Robinson Engaged to Wed Medical Student; She Is Fiancee of John McF. Bergland 3d of Johns Hopkins | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/leonard-beats-thomson-in-playoff-snead-gets-281-for-third-place.html | Leonard Beats Thomson in Play-Off; SNEAD GETS 281 FOR THIRD PLACE | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/literary-seminar-in-the-childrens-corner-a-horn-book-sampler-on.html | Literary Seminar in the Children's Corner; A HORN BOOK SAMPLER: On Children's Books and Reading, 1924-1948. Edited by Norma R. Fryatt. Introduction by Bertha Mahony Miller. 273 pp. Boston: The Horn Book. $5. | True | By Ellen Lewis Buell | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/izvestia-reports-car-crashes-that-it-did-so-is-news-in-itself-paper.html | Izvestia Reports Car Crashes; That It Did So Is News in Itself; Paper Edited by Khrushchev Son-in-Law Blazes Another Journalistic Trail -- Pedestrians Urged to Be Careful | True | By Max Frankel | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/-and-next-it-will-be-dr-adenauer-wholl-want-to-keep-up-with-the.html | ' AND NEXT IT WILL BE DR. ADENAUER WHO'LL WANT TO KEEP UP WITH THE JONESES' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/camera-notes-museum-plans-a-gallery-for-photography.html | CAMERA NOTES; Museum Plans a Gallery For Photography | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/marked-for-violence-ive-killed-men-an-epic-of-early-arizona-by-jack.html | Marked For Violence; I'VE KILLED MEN. An Epic of Early Arizona. By Jack Ganzhorn. Foreword by Howard R. Marsh. Illustrated. 256 pp. New York: The Devin-Adair Company. $5. | True | By Lewis Nordyke | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/child-to-mrs-goodfriend.html | Child to Mrs. Goodfriend | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fireplaces-take-the-floor-readymade.html | Fireplaces Take the floor; READY-MADE | True | By Cynthia Kellogg | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/castro-wants-visit-by-mrs-roosevelt.html | CASTRO WANTS VISIT BY MRS. ROOSEVELT | True | North American Newspaper Alliance. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/anne-parsons-bride-of-paul-o-lewis-2d.html | Anne Parsons Bride Of Paul O. Lewis 2d | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/deerfield-bows-14-6.html | Deerfield Bows, 14 -- 6 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/coop-buyers-get-temporary-break-loan-commitments-on-213-projects-at.html | CO-OP BUYERS GET TEMPORARY BREAK; Loan Commitments on '213' Projects at 4 1/2 % Keeping Prices Down on Some | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/education-in-review-new-drive-is-under-way-to-make-science-basic.html | EDUCATION IN REVIEW; New Drive Is Under Way to Make Science Basic Element in Liberal Education | True | By Fred M. Hechinger | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/belgian-aide-goes-to-congo-for-talks.html | BELGIAN AIDE GOES TO CONGO FOR TALKS | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jean-m-turbert-wed-in-hamden-to-noel-farley-brother-escorts-her-at.html | Jean M. Turbert Wed in Hamden To Noel Farley; Brother Escorts Her at Connecticut Wedding to Teacher at Yale | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/delaware-study-widens-projects-army-engineers-plan-calls-for-8.html | DELAWARE STUDY WIDENS PROJECTS; Army Engineer's Plan Calls for 8 Recreation Areas in Basin Program | True | By William G. Weart | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/purdue-field-goal-beats-indiana-107.html | PURDUE FIELD GOAL BEATS INDIANA, 10-7 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wisconsin-sinks-minnesota-117-hackbart-and-altmann-lead-badgers-to.html | WISCONSIN SINKS MINNESOTA, 11-7; Hackbart and Altmann Lead Badgers to Big Ten Title and Likely Bowl Berth | True | By Louis Effrat | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jeannette-grieco-and-a-physician-engaged-to-wed.html | Jeannette Grieco And a Physician Engaged to Wed | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/alabama-scores-14to7-triumph-skeltons-3yard-toss-and-conversion.html | ALABAMA SCORES 14-TO-7 TRIUMPH; Skelton's 3-Yard Toss and Conversion Help Defeat Memphis State Eleven | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fieldgoal-mark-tied-grant-kicks-2-for-colorado-college-for-7-in.html | FIELD-GOAL MARK TIED; Grant Kicks 2 for Colorado College for 7 in Season | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rise-in-neuroses-in-asia-reported-cultural-conflicts-with-the-west.html | RISE IN NEUROSES IN ASIA REPORTED; Cultural Conflicts With the West Called Reason by American Psychoanalyst | True | By Morris Kaplan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/-buyamerican-issue-stirs-growing-debate-opponents-suggest-that.html | ' BUY-AMERICAN' ISSUE STIRS GROWING DEBATE; Opponents Suggest That Policy's Price Could Be Too Expensive | True | By E. W. Kenworthy | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/luke-kuklis.html | Luke -- Kuklis | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/payoffs-disclosed.html | Pay-offs Disclosed | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-frederick-pizzi.html | DR. FREDERICK PIZZI | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-dance-inbal-company-from-israel-in-return-visit.html | THE DANCE: INBAL; Company From Israel In Return Visit | True | By John Martin | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/5-injured-in-crash-still-critically-ill.html | 5 INJURED IN CRASH STILL CRITICALLY ILL | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kansas-state-in-front-wildcats-rally-twice-to-upset-nebraska-eleven.html | KANSAS STATE IN FRONT; Wildcats Rally Twice to Upset Nebraska Eleven, 29-14 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/old-produce-market-was-never-like-this-exchange-is-moving-to-new.html | Old Produce Market Was Never Like This; Exchange Is Moving to New Quarters at Familiar Site | True | By George Auerbach | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-story-of-b-franklin-told-through-his-papers-the-papers-of.html | The Story of B. Franklin Told Through His Papers; THE PAPERS OF BENJAMIN FRANKLIN. Edited by Leonard W. Labaree end Whitfield J. Bell Jr. Vol I: Jan. 6, I706 through Dec. 31, 1734. Illustrated. 400 pp. New Haven, Conn.: Yale University Press. $7.50. | True | By Carl Bridenbaugh | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/air-industry-gets-runway-warning-faa-aide-says-u-s-funds-will-not.html | AIR INDUSTRY GETS RUNWAY WARNING; F.A.A. Aide Says U. S. Funds Will Not Be Used to Build Beyond 10,500 Feet | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/life-in-a-snakepit-the-caretakers-by-dariel-telfer-404-pp-new-york.html | Life in a Snake-Pit; THE CARETAKERS. By Dariel Telfer. 404 pp. New York: Simon & Schuster. $4.50. | True | By Frank G. Slaughter | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tv-can-be-good-too-the-play-of-the-week-is-a-case-in-point.html | TV CAN BE GOOD, TOO; ' The Play of the Week' Is a Case in Point | True | By Jack Gould | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/loyalty-oath-stirs-objections.html | Loyalty Oath Stirs Objections | True | LEONARD BUDER. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-disputes-polish-paper.html | U. S. Disputes Polish Paper | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/aircraft-makers-bank-on-missiles-decline-of-manned-planes-and.html | AIRCRAFT MAKERS BANK ON MISSILES; Decline of Manned Planes and Uncertainties Over U.S. Purchases Noted | True | By Alexander R. Hammer | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/city-inquiry-continues.html | City Inquiry Continues | True | By Robert Alden | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/baptists-in-south-take-stand-on-60-four-state-groups-oppose.html | BAPTISTS IN SOUTH TAKE STAND ON '60; Four State Groups Oppose Catholic for President -- Others Refuse to Act | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cancer-unit-names-dr-berger.html | Cancer Unit Names Dr. Berger | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/banks-report-increase-in-savings-for-october.html | Banks Report Increase In Savings for October | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/study-of-patients-seeks-to-aid-aged-4year-medical-project-will.html | STUDY OF PATIENTS SEEKS TO AID AGED; 4-Year Medical Project Will Analyze Problems Faced by the Elderly Disabled | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cameron-mitchells-wife-sues.html | Cameron Mitchell's Wife Sues | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/serving-up-color.html | Serving Up Color | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/plane-ties-up-london-field.html | Plane Ties Up London Field | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-hitchcock-becomes-a-bride-has-3-attendants-wed-at-rye-church.html | Mary Hitchcock Becomes a Bride; Has 3 Attendants; Wed at Rye Church to Donald Bomann Jr., Kenyon Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/frenchamerican-unit-planning-yule-bazaar.html | French-American Unit Planning Yule Bazaar | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/carmen-at-met-on-dec-6-to-aid-charity-groups-american-french-unit-.html | ' Carmen' at 'Met' On Dec. 6 to Aid Charity Groups; American French Unit, Order of Lafayette Are Beneficiaries | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/art-tour-dec-5-of-homes-here-will-be-benefit-radcliffe-club-plans.html | Art Tour Dec. 5 Of Homes Here Will Be Benefit; Radcliffe Club Plans Another Visit Dec. 12 to Aid Scholarships | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/iannicellitilp-gain-win-2-matches-in-glen-cove-squash-racquets-play.html | IANNICELLI-TILP GAIN; Win 2 Matches in Glen Cove Squash Racquets Play | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/muhlenberg-in-front-owens-stars-in-208-victory-over-moravian-eleven.html | MUHLENBERG IN FRONT; Owens Stars in 20-8 Victory Over Moravian Eleven | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/alumna-of-smith-will-be-married-to-f-g-dawson-helene-m-fesenmaier.html | Alumna of Smith Will Be Married To F. G. Dawson; Helene M. Fesenmaier Is Fiancee of Student at Yale Law School | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/immunity-widely-accepted-reciprocal-agreements-exempt-them-from-a.html | IMMUNITY WIDELY ACCEPTED; Reciprocal Agreements Exempt Them From a Wide Range of Laws | True | By Kathleen Teltsch | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/villanova-bows-406-detroit-scores-three-times-in-first-four-minutes.html | VILLANOVA BOWS, 40-6; Detroit Scores Three Times in First Four Minutes | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tomasko-gets-28-points.html | Tomasko Gets 28 Points | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-ghetto-catastrophe-a-tower-from-the-enemy-contribution-to-a.html | The Ghetto Catastrophe; A TOWER FROM THE ENEMY: Contribution to a History of Jewish Resistance in Poland. By Albert Nirenstein. Translated from the Polish, Yiddish and Hebrew by David Neiman. Translated by Mervyn Savill from the Italian, "Ricorda Cosa Ti Ha Fatto Amalek." Illustrated. 372 pp. New York: Orion Press. $5. | True | By Jacob Sloan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gods-missmaries-and-the-golden-men-hawaii-by-james-a-michener-937.html | Gods, Missmaries and the Golden Men; HAWAII, By James A. Michener. 937 pp. New York: Random House. $6.95. | True | By Maxwell Geismar | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/norwalk-pastor-to-retire.html | Norwalk Pastor to Retire | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/japan-reduces-need-for-imports-of-rice.html | JAPAN REDUCES NEED FOR IMPORTS OF RICE | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/liberals-claim-gains-in-state-21-decisions-outside-city-laid-to-new.html | LIBERALS CLAIM GAINS IN STATE; 21 Decisions Outside City Laid to New Increase in Party Influence | True | By Leo Egan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pesticides-both-boon-and-threat-toxic-chemicals-are-subject-to.html | PESTICIDES BOTH BOON AND THREAT; Toxic Chemicals Are Subject to Control | True | By William M. Blair | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wild-boar-quarry-of-aristocrats-and-peasants-sleek-longlegged.html | Wild Boar: Quarry of Aristocrats and Peasants; Sleek, Long-Legged, Afraid of Nothing, They Are Test of Hunters' Courage and Skill Throughout Europe' | True | By Robert Daley | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/areas-of-agreement.html | Areas of Agreement | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-ralph-h-perry.html | MRS. RALPH H. PERRY | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sound-of-music-mary-martin-as-one-of-trapp-family-singers.html | SOUND OF MUSIC'; Mary Martin as One Of Trapp Family Singers | True | By Brooks Atkinson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/more-about-masks.html | More About Masks | True | HAROLD HOWE | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-attaches-wife-missing.html | U. S. Attache's Wife Missing | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-henry-ott.html | MRS. HENRY OTT | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/winter-has-a-special-appeal-at-lakewood.html | WINTER HAS A SPECIAL APPEAL AT LAKEWOOD | True | By George Cable Wright | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/individuals-back-in-bond-market-impact-of-the-last-issue-by-a-t-t.html | INDIVIDUALS BACK IN BOND MARKET; Impact of the Last Issue by A. T. & T., New Policies of U. S. Changing Field | True | By Paul Heffeman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/webb-institute-five-on-top.html | Webb Institute Five on Top | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/3-in-canada-strangled-father-and-daughters-slain-in-montreal-mother.html | 3 IN CANADA STRANGLED; Father and Daughters Slain in Montreal -- Mother Held | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-gardiner-1956-debutante-bride-in-queens-exhollins-student-wed.html | Miss Gardiner, 1956 Debutante, Bride in Queens; Ex-Hollins Student Wed to Johnston Boyden, Williams Alumnus | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/travel-aides-laud-pacific-air-service.html | TRAVEL AIDES LAUD PACIFIC AIR SERVICE | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/runs-of-nikles-and-bartos-help-lafayette-win-95th-meeting-with.html | Runs of Nikles and Bartos Help Lafayette Win 95th Meeting With Lehigh; CIPRIANI'S PASSES AID 28-6 CONQUEST | True | By Howard M. Tuckner | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sukarno-to-visit-hungary.html | Sukarno To Visit Hungary | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/student-tickets.html | STUDENT TICKETS | True | H. ALWYN INNESS-BROWN, | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ussoviet-accord-in-cultural-field-extended-2-years-program-of.html | U.S-SOVIET ACCORD IN CULTURAL FIELD EXTENDED 2 YEARS; Program of Exchanges to Be Enlarged -- Both Nations Express Satisfaction | True | By Max Frankel | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stereo-wealth-the-pick-of-some-fine-twochannel-disks.html | STEREO WEALTH; The Pick of Some Fine Two-Channel Disks | True | By John F. Indcox | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/oklahoma-swamps-iowa-state-35-to-12-to-win-big-8-title.html | Oklahoma Swamps Iowa State, 35 to 12, To Win Big 8 Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/darwins-evolution.html | Darwin's Evolution | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/exchange-in-depth-meetings-with-russians-on-the-basic-issues.html | EXCHANGE IN DEPTH; Meetings With Russians On the Basic Issues | True | By Howard Taubman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pirates-to-shift-farm.html | Pirates to Shift Farm | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-dorp-crushes-tilden-426-for-p-s-a-l-football-championship-new.html | New Dorp Crushes Tilden, 42-6, for P. S. A. L. Football Championship; NEW DORP SCORES OVER TILDEN, 42-6 | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/arkansas-subdues-texas-tech-27-to-8.html | ARKANSAS SUBDUES TEXAS TECH, 27 TO 8 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/berle-hits-cult-of-antibigness-says-congress-not-courts-must-cope.html | BERLE HITS CULT OF ANTI-BIGNESS; Says Congress, Not Courts, Must Cope With Problem of Size in Industry | True | By Russell Porter | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/art-concern-to-open-here.html | Art Concern to Open Here | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/phyllis-kreutzer-wed-to-lawrence-shapiro.html | Phyllis Kreutzer Wed To Lawrence Shapiro | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/son-to-mrs-norman-salt.html | Son to Mrs. Norman Salt | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/8-girls-to-bow-at-ball-dec-19-in-westchester-annual-sleepy-hollow.html | 8 Girls to Bow At Ball Dec. 19 In Westchester; Annual Sleepy Hollow Assembly to Be Held at Scarborough Club | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-week-in-finance-market-declines-and-then-rallies-gross-national.html | The Week in Finance; Market Declines and Then Rallies -- Gross National Product Off Sharply | True | By John G. Forrest | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bridges-a-target-of-new-u-s-study-justice-aides-examine-west-coast.html | BRIDGES A TARGET OF NEW U. S. STUDY; Justice Aides Examine West Coast Dock Union's Status Under New Labor Law | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/julia-m-moran-becomes-bride-of-john-g-hall-bride-wears-white-silk.html | Julia M. Moran Becomes Bride Of John G. Hall; Bride Wears White Silk at Her Marriage in Grymes Hill Church | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/smoking-habits-studied-harvard-unit-starts-3year-survey-of-7000.html | SMOKING HABITS STUDIED; Harvard Unit Starts 3-Year Survey of 7,000 Students | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-boy-a-car-a-problem.html | A Boy, a Car: A Problem | True | By Dorothy Barclay | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philadelphia-ila-seeks-strike-right.html | PHILADELPHIA I.L.A. SEEKS STRIKE RIGHT | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/son-to-mrs-daniel-mayers.html | Son to Mrs. Daniel Mayers | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-dunn-fiancee-of-d-k-sanderson.html | Miss Dunn Fiancee Of D. K. Sanderson | True | Special The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/columbia-names-aide-dr-leo-w-simmons-gets-post-in-nursing-education.html | COLUMBIA NAMES AIDE; Dr. Leo W. Simmons Gets Post in Nursing Education | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/polish-press-hits-at-times-writer-asserts-rosenthal-reported-gossip.html | POLISH PRESS HITS AT TIMES WRITER; Asserts Rosenthal Reported 'Gossip' -- Correspondent Denies the Charge | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/deep-south-moves-to-avert-revival-of-the-1948-bolt.html | Deep South Moves To Avert Revival Of the 1948 Bolt | True | By Claude Sitton | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kassim-challenges-nasser-for-mideast-leadership.html | KASSIM CHALLENGES NASSER FOR MIDEAST LEADERSHIP | True | By Richard P. Hunt | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/russian-composers-hear-copland-work.html | RUSSIAN COMPOSERS HEAR COPLAND WORK | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-factions-spar-for-alleghany-robert-youngs-widow-may-hold-balance.html | 2 FACTIONS SPAR FOR ALLEGHANY; Robert Young's Widow May Hold Balance of Power as Sonnabend Challenges | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kardemomma-the-singing-town-written-and-illustrated-by-thorbjorn.html | Kardemomma; THE SINGING TOWN. Written and Illustrated by Thorbjorn Egner. Translated from the Norwegian by Evelyn Ramsden and Leila Berg. 106 pp. New York: The Macmillan Company. $2.75. | True | ELIZABETH MINOT GRAVES. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/william-e-hayes.html | WILLIAM E. HAYES | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/annemarie-little-wed-to-william-broderick.html | Annemarie Little Wed To William Broderick | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/camel-haggling-still-stirs-cairo-trade-pact-niceties-escape-dealers.html | CAMEL HAGGLING STILL STIRS CAIRO; Trade Pact Niceties Escape Dealers -- Bickering With Sudanese Continues | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/columbia-to-study-alumnis-success.html | COLUMBIA TO STUDY ALUMNI'S SUCCESS | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/23-dead-in-crash-of-afghan-plane-airliner-from-germany-hits-lebanon.html | 23 DEAD IN CRASH OF AFGHAN PLANE; Airliner From Germany Hits Lebanon Mountain --Three Survivors Badly Hurt | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/transport-news-u-s-lag-is-noted-more-research-on-nuclear-ships.html | TRANSPORT NEWS: U. S. LAG IS NOTED; More Research on Nuclear Ships Proposed -- Private Marine Tonnage Rises | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/israeliarab-dispute-defies-un-solution-current-discussion-on.html | ISRAELI-ARAB DISPUTE DEFIES U.N. SOLUTION; Current Discussion on Refugees Shows How Far the Two Sides Are From an Agreement | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/red-president-now-a-red.html | Red President Now a Red | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A. H. Weiler | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/black-orpheus.html | Black Orpheus' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/treasure-chest-the-growth-of-wisdom.html | Treasure Chest; The Growth of Wisdom | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wallington-in-front-beats-park-ridge-347-for-6th-victory-of-season.html | WALLINGTON IN FRONT; Beats Park Ridge, 34-7, for 6th Victory of Season | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pacific-triumphs-207-bass-scores-thrice-in-game-against-san-jose.html | PACIFIC TRIUMPHS, 20.7; Bass Scores Thrice in Game Against San Jose State.4.1 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-utrecht-on-top.html | New Utrecht On Top | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wilson-steiner.html | Wilson -- Steiner | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mellon-institute-aide-to-retire.html | Mellon Institute Aide To Retire | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ftc-parley-set-with-networks-bids-to-session-on-nov-30-call-for.html | F.T.C. PARLEY SET WITH NETWORKS; Bids to Session on Nov. 30 Call for Joint Attack on Deceptive Advertising | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stein-spokane.html | Stein -- Spokane | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/paramus-on-top-76.html | Paramus On Top, 7-6 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-merchants-view-a-look-at-the-1959-christmas-season-and-how-it.html | The Merchant's View; A Look at the 1959 Christmas Season And How It Is Off to a Flying Start | True | By Herbert Koshetz | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/elaine-merola-wed-to-gerard-canavan.html | Elaine Merola Wed To Gerard Canavan | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/suffolk-officials-to-discuss-zoning-aides-in-meeting-on-dec-5-hope.html | SUFFOLK OFFICIALS TO DISCUSS ZONING; Aides in Meeting on Dec. 5 Hope to Unify Codes of 10 Towns and 28 Villages | True | By Byron Porterfield | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-new-benhur-old-story-of-the-heroic-judean-is-made-into-a-fine-a.html | THE NEW 'BEN-HUR'; Old Story of the Heroic Judean Is Made Into a Fine and Pertinent Film | True | By Bosley Crowther | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-davenport-is-the-fiancee-of-p-a-bernard-graduates-of-wellesley.html | Miss Davenport Is the Fiancee Of P. A. Bernard; Graduates of Wellesley and Dartmouth Plan a Wedding in June | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/connecticut-driver-hurt.html | Connecticut Driver Hurt | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/student-created-art-for-in-wax-christmas-figures-resulted-from-day.html | STUDENT CREATED ART FOR IN WAX; Christmas Figures Resulted From Day in Europe When She Had One Franc Left | True | By John W. Slocum | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/joan-mcmahon-robert-scott-jr-will-be-married-lawyers-are-engaged.html | Joan McMahon, Robert Scott Jr. Will Be Married; Lawyers Are Engaged -- Marymount and St. Lawrence Graduates | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ground-game-decides.html | Ground Game Decides | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/newark-to-weigh-guidance-clinic-plan-for-mental-aid-to-young-goes.html | NEWARK TO WEIGH GUIDANCE CLINIC; Plan for Mental Aid to Young Goes Before Council for 3d Time in a Year | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-stennis-duke-alumna-bride-in-south-daughter-of-senator-is-wed.html | Miss Stennis, Duke Alumna, Bride in South; Daughter of Senator Is Wed in DeKalb, Miss., to Samuel Syme Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-of-tv-and-radio-laugh-last-laugh-best-and-tv-hopes-it-will-in.html | NEWS OF TV AND RADIO; Laugh Last, Laugh Best and TV Hopes It Will in Satires on Itself -- Items | True | By Val Adams | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/research-aide-and-air-officer-planning-to-wed-dr-artemis-pazianos.html | Research Aide And Air Officer Planning to Wed; Dr. Artemis Pazianos and Capt. Rolf G. Scherman Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/trenton-state-on-top-beats-national-aggies-190-for-seventh-in-row.html | TRENTON STATE ON TOP; Beats National Aggies, 19-0, for Seventh in Row | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/peter-thompson-weds-miss-suzanne-coley.html | Peter Thompson Weds Miss Suzanne Coley | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/high-court-given-bluelaw-pleas-statutes-in-massachusetts-and.html | HIGH COURT GIVEN BLUE-LAW PLEAS; Statutes in Massachusetts and Maryland Awaiting First Major Tests | True | By Anthony Lewis | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fordham-prep-is-first-captures-fourmile-relay-in-catholic-schools.html | FORDHAM PREP IS FIRST; Captures Four-Mile Relay in Catholic Schools Meet | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-n-asks-asylum-code-assembly-directs-law-unit-to-study-refugee.html | U. N. ASKS ASYLUM CODE; Assembly Directs Law Unit to Study Refugee Rights | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/music-for-young-at-carnegie-hall-philharmonic-gives-first-of-series.html | MUSIC FOR YOUNG AT CARNEGIE HALL; Philharmonic Gives First of Series of Concerts -- U. S. Composers Are Stressed | True | ERIC SALZMAN. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/evangelist-hits-snag-in-indonesia-dr-pierce-after-12-years-in-asia.html | EVANGELIST HITS SNAG IN INDONESIA; Dr. Pierce, After 12 Years in Asia, Says He Encountered Political Warnings | True | By John Wicklein | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/coming-along.html | Coming Along | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cornell-getting-a-space-center-vast-probes-planned-with-1000ft.html | CORNELL GETTING A SPACE CENTER; Vast Probes Planned With 1,000-Ft. Radar Slated at Puerto Rican Site | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/truman-defines-fighting-liberal-vigorous-candidate-needed-for-1960.html | TRUMAN DEFINES FIGHTING LIBERAL; Vigorous Candidate Needed for 1960, He Tells Young Democratic Convention | True | By Damon Stetson | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/poly-prep-downs-st-pauls-21-to-6-magliocco-registers-twice-and.html | POLY PREP DOWNS ST. PAUL'S, 21 TO 6; Magliocco Registers Twice and Kotite Once Here -Riverdale Wins, 38-20 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/prairie-view-picked-for-bowl.html | Prairie View Picked for Bowl | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-ralph-c-epstein.html | DR. RALPH C. EPSTEIN | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/garner-marks-91st-birthday.html | Garner Marks 91st Birthday | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/limitation-asked-on-young-drivers-bergen-group-seeks-longer-teenage.html | LIMITATION ASKED ON YOUNG DRIVERS; Bergen Group Seeks Longer Teen-Age Permit Period After Crash Fatal to 2 | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bud-pearson-dead-gag-writer-was-62.html | BUD PEARSON DEAD; GAG WRITER WAS 62 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/munro-to-press-for-action.html | Munro to Press for Action | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-chapin-has-son.html | Mrs. Chapin Has Son | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/auburn-overcomes-miss-southern-287.html | AUBURN OVERCOMES MISS. SOUTHERN, 28-7 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/penn-150s-win-18-to-6-gamba-passes-for-2-scores-against-columbia.html | PENN 150'S WIN, 18 TO 6; Gamba Passes for 2 Scores Against Columbia Team | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/haverford-in-scoreless-tie.html | Haverford in Scoreless Tie | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fools-paradise.html | FOOL'S PARADISE | True | WALTER C. MCLAUGHLIN. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sk-and-amo-spell-work-to-specialists-stock-specialist-makes-a.html | SK and AMO Spell Work to Specialists; STOCK SPECIALIST 'MAKES A MARKET' | True | By Elizabeth M. Fowler | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/prosperity-rise-forecast-for-60-business-leaders-confident-of.html | PROSPERITY RISE FORECAST FOR '60; Business Leaders Confident of Record Output Rate Despite Steel Strike | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cl-eyanson-dies-industrial-aide-president-of-the-naugatuck-valley.html | C.L. EYANSON DIES; INDUSTRIAL AIDE; President of the Naugatuck Valley Council Was 67 -- Ex-Adviser to Bingham | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cuba-limits-search-for-oil-nationalization-step-seen-new-law-in.html | Cuba Limits Search for Oil; Nationalization Step Seen; NEW LAW IN CUBA LIMITS OIL SEARCH | True | By R. Hart Phillips | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kremlin-bides-time-while-west-differs-khrushchev-seems-anxious-to.html | KREMLIN BIDES TIME WHILE WEST DIFFERS; Khrushchev Seems Anxious to Avoid Causing New Summit Delays | True | By Osgood Caruthers | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/girls-on-east-side-hold-club-bazaar-celebration-in-basement-of.html | GIRLS ON EAST SIDE HOLD CLUB BAZAAR; Celebration in Basement of Tenement Includes Sale of Members' Handicraft | True | By Mildred Murphy | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hiking-contest-craze-puts-britons-on-road.html | Hiking Contest Craze Puts Britons on Road | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/controlling-population-growth.html | Controlling Population Growth | True | WARREN A. KISCH, | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sag-not-slump-seen-in-60-homes-mortgage-bankers-say-drop-in-starts.html | SAG, NOT SLUMP, SEEN IN '60 HOMES; Mortgage Bankers Say Drop in Starts Will Be Light, Perhaps Only 100,000 | True | By Maurice Foley | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J. VENTURA SUREDA. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ugly-stations.html | UGLY' STATIONS | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ellen-balterman-student-at-liu-will-be-married-she-becomes-fiancee.html | Ellen Balterman, Student at L.I.U., Will Be Married; She Becomes Fiancee of Robert Heller, Who Attended N.Y.U. | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/river-yields-body-of-store-manager-police-in-connecticut-hold.html | RIVER YIELDS BODY OF STORE MANAGER; Police in Connecticut Hold Ex-Felon as Kidnapper -- Cause of Death Unknown | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/readers-post-opinions-on-code-miracle.html | Readers Post Opinions On Code, 'Miracle' | True | JOHN J. FINLAY. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-nature-magazines-consolidated-here.html | 2 NATURE MAGAZINES CONSOLIDATED HERE | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-odyssey-of-spear-the-long-way-through-by-james-ballard-260-pp.html | The Odyssey of Spear; THE LONG WAY THROUGH. By James Ballard. 260 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Gerald Walker | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/insurers-nursing-many-wounds-from-first-season-of-the-seaway.html | Insurers 'Nursing Many Wounds' From First Season of the Seaway | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/caledonian-pavilion-opens.html | Caledonian Pavilion Opens | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/marcia-moore-is-future-bride-of-navy-ensign-graduate-of-centenary.html | Marcia Moore Is Future Bride Of Navy Ensign; Graduate of Centenary Fiancee of Robert M. Bowen, Princeton '59 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-boy-wonder-begins-to-wonder-troubles-in-michigan-have-braked-gov.html | A 'Boy Wonder' Begins to Wonder; Troubles in Michigan have braked Gov. 'Soapy' Williams' drive for the Democratic nomination. | True | By William Barry Furlong | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-and-panama-begin-talks-in-a-friendly-mood-uspanama-talk-marked.html | U. S. and Panama Begin Talks in a Friendly Mood; U.S.-PANAMA TALK MARKED BY AMITY | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mount-hermon-wins-run.html | Mount Hermon Wins Run | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/our-vulnerable-gold-reserve.html | Our Vulnerable Gold Reserve | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/inconsistencies.html | INCONSISTENCIES | True | NEAL, J'. ICHELS. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/compact-nuclear-power-sources.html | Compact Nuclear Power Sources | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/net-ball-registers-threelength-victory-in-28825-narragansett.html | Net Ball Registers Three-Length Victory in $28,825 Narragansett Special; POLYLAD, 9 TO 10, SECOND IN STAKES | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/racket-in-relief-to-arabs-charged-us-senators-in-jordan-say-black.html | RACKET IN RELIEF TO ARABS CHARGED; U.S. Senators in Jordan Say Black Market in Rations Harms 100,000 Babies | True | By C. P. Trussell | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fruits-to-freeze-persimmons-are-easily-packed-and-stored.html | FRUITS TO FREEZE; Persimmons Are Easily Packed and Stored | True | By W. H. Hodge | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tm-walkley-to-marry-miss-gretchen-gantner.html | T.M. Walkley to Marry Miss Gretchen Gantner | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bald-eagle-sets-record-in-taking-rich-gallant-fox-beats-whodunit-in.html | BALD EAGLE SETS RECORD IN TAKING RICH GALLANT FOX; Beats Whodunit in $85,200 Aqueduct Event and Puts Stable First in Earnings | True | By Joseph C. Nichols | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rain-easing-in-miami.html | Rain Easing in Miami | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tasty-and-tempting-the-all-new-fannie-farmer-boston-cooking-school.html | Tasty and Tempting; THE ALL NEW FANNIE FARMER BOSTON COOKING SCHOOL COOKBOOK. Tenth Edtlon. Completely Revised by 'gVilma Lord Perkins. Dr,wings by Alison Meson Kingsbury. 596 pp. Boston: Little, Brown & Co. $4.95. THE GENERAL FOODS KITCHENS COOKBOOK. By the Women.of General Foods Kitchens. Photographs by George Lazamir. Jc. Drewings by Mary Ronin. 436 pp. New Yorlc: Random House. $4.95. | True | By Charlotte Turgeon | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rhoads-higgins.html | Rhoads -- Higgins | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/butter-short-in-east-germany.html | Butter Short in East Germany | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ford-will-increase-smallcar-output.html | FORD WILL INCREASE SMALL-CAR OUTPUT | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wohlleben-leads-scarlet.html | Wohlleben Leads Scarlet | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/parents-will-honor-linda-l-kelly-today.html | Parents Will Honor Linda L. Kelly Today | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/freight-cars-hit-a-norwalk-train-no-one-hurt-in-predawn-accident.html | FREIGHT CARS HIT A NORWALK TRAIN; No One Hurt in Pre-Dawn Accident, but Main line Traffic Is Disrupted | True | By Richard H. Parke | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/movie-premiere-to-assist-drive-for-social-workers.html | Movie Premiere to Assist Drive for Social Workers | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/our-everchanging-economic-pattern-new-forces-in-american-business.html | Our Ever-Changing Economic Pattern; NEW FORCES IN AMERICAN BUSINESS. An Analysis of the Economic Outlook for the '60's. By Dexter Merriam Keezer and others. 278 pp. New York: McGraw-Hill Book Company. $4.75. | True | By Louis M. Hacker | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/yugoslavia-face-tightened-curbs-stricter-controls-on-speech-and.html | YUGOSLAVIA FACE TIGHTENED CURBS; Stricter Controls on Speech and Contacts Seen After Tito Assails Indiscipline | True | By Paul Underwood | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/unbeaten-hofstra-doubleteams-kings-point-for-its-8th-triumph-of.html | Unbeaten Hofstra Double-Teams Kings Point for Its 8th Triumph of Season; Two UNITS MAUL MARINERS, 40-18 | True | By Robert L. Teague | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/todays-football-block-that-photograph-pictureinaminute-cameras.html | Today's Football: Block That Photograph; Picture-in-a-minute cameras, closed-circuit TV and electronic computers are transforming the sport from a simple physical contest to a game as complex as chess. | True | By Arturo F. Gonzalez Jr. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/louisiana-state-defeats-tulane-and-gets-invitation-to-sugar-bowl.html | Louisiana State Defeats Tulane and Gets Invitation to Sugar Bowl Contest; SPRINT BY CANNON MARKS 14-6 GAME | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/moments-when-the-tranquil-surface-of-life-is-ruffled-happy-fmilies.html | Moments When the Tranquil Surface of Life Is Ruffled; HAPPY F"MILIES ARE ALL ALIKE B,r Pctor Tyo, 8 pp. NeYo"k McDocll, Obolonsky $] t$ BN FRANK H LNELL | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rovers-hosts-today.html | Rovers Hosts Today | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/europeans-chart-trading-bridge-britishdutch-talks-shape-link-for.html | EUROPEANS CHART TRADING 'BRIDGE'; British-Dutch Talks Shape Link for Common Market and New 'Outer Seven' | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/st-thomas-church-to-gain-by-bazaar-there-dec-45.html | St. Thomas Church to Gain By Bazaar There Dec. 4-5 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ribicoff-supports-push-for-kennedy-endorses-move-to-instruct-state.html | RIBICOFF SUPPORTS PUSH FOR KENNEDY; Endorses Move to Instruct State Delegation to Back Senator at Convention | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/when-is-a-ranch-a-foray-into-the-linguistic-thicket-of-the-home.html | When Is a Ranch?; A Foray Into the Linguistic Thicket Of the Home Builder's Nomenclature | True | By Walter H. Stern | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/field-recording-in-niteries.html | FIELD RECORDING IN NITERIES | True | By Paul Gardner | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cleaning-at-home-tips-on-how-to-remove-most-common-stains.html | CLEANING AT HOME; Tips On How to Remove Most Common Stains | True | By Bernard Gladstone | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hussein-goes-to-munich.html | Hussein Goes to Munich | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philharmonic-drive-on.html | Philharmonic Drive On | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/4oar-shell-gets-place-in-history-boat-in-which-four-wards-rowed-to.html | 4-OAR SHELL GETS PLACE IN HISTORY; Boat in Which Four Wards Rowed to Fame in 1800's Given to Smithsonian | True | By John W. Steven'S | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/maker-and-shaper-of-a-nation-alexander-hamilton-portrait-in-paradox.html | Maker and Shaper of a Nation; ALEXANDER HAMILTON: Portrait in Paradox. By John C. Miller. 659 pp. New York: Harper & Bros. $8.50. | True | By Harold C. Syrett | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/monkeys-in-a-cage-jealousy-by-alain-robbegrillet-translated-by.html | Monkeys in a Cage; JEALOUSY. By Alain Robbe-Grillet. Translated by Richard Howard from the French, "La Jalousie." 150 pp. New York: Grove Press. Cloth, $3.50. Paper. $1.75. | True | By Henri Peyre | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/making-up-for-lost-time-bus-companies-offering-improved-schedules.html | MAKING UP FOR LOST TIME; Bus Companies Offering Improved Schedules And More Service | True | By Mitchell Goodman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/an-irresistible-impact.html | An Irresistible Impact | True | By John Rewald | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-grants-visas-for-3-algerians-french-immediately-protest-action.html | U. S. GRANTS VISAS FOR 3 ALGERIANS; French Immediately Protest Action on the Delegation Going to United Nations | True | By Robert C. Doty | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/orthodox-judaism.html | Orthodox Judaism | True | HENRY P. COHN. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-armada.html | The Armada | True | HANS KONINGSBERGER. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/immortal-but-unknown-beethovens-beloved-by-dana-steichen.html | Immortal' but Unknown; BEETHOVEN'S BELOVED. By Dana Steichen. Illustrated. 526 pp. New York: Doubleday & Co. $6.95. | True | By Howard Taubman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/greenberg-levitt.html | Greenberg -- Levitt | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/womens-club-plans-fete.html | Women's Club Plans Fete | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/durable-paint-on-market.html | Durable Paint on Market | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/eisenhower-names-head-of-military-aid-program-selects-general.html | Eisenhower Names Head Of Military Aid Program; Selects General Palmer for Pentagon Post at Chief-of-Staff Level | True | By Felix Belair Jr. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/travels-horizon-nato-convention-forecasts-years-of-good-business.html | TRAVEL'S HORIZON; N.A.T.O. Convention Forecasts Years Of Good Business for Tourism | True | By Don Seiwell | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/penn-military-scores-cadets-defeat-lebanon-valley-196-for-sixth.html | PENN MILITARY SCORES; Cadets Defeat Lebanon Valley, 19-6, for Sixth Triumph | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bmt-train-rams-another-39-hurt-track-worker-seriously-hurt-in.html | BMT TRAIN RAMS ANOTHER, 39 HURT; Track Worker Seriously Hurt in Brooklyn Accident -- Inquiry On Tomorrow | True | By Milton Bracker | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bee-man-refugee-is-offered-a-home.html | BEE MAN REFUGEE IS OFFERED A HOME | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/harvey-glover-a-print-official-ex-chairman-of-sweeney-lithograph-of.html | HARVEY GLOVER, A PRINT OFFICIAL; Ex Chairman of Sweeney Lithograph of Jersey Is Dead -Was Consultant | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rockaways-face-a-racial-inquiry-panuch-puts-to-intergroup-unit-talk.html | ROCKAWAYS FACE A RACIAL INQUIRY; Panuch Puts to Intergroup Unit Talk of Expelling Whites From Beach Area | True | By Edith Evans Asbury | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/innocents-abroad-the-small-mosaics-of-mr-mrs-engel-by-patricia.html | Innocents Abroad; THE SMALL MOSAICS OF MR. & MRS. ENGEL. By Patricia Collinge. Illustrated by Saba. 189 pp. New York: Doubleday & Co. $3.75. | True | By Aileen Pippett | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-nation.html | THE NATION | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jockey-21-hurt-in-spill.html | Jockey, 21, Hurt in Spill | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/international-house-elects.html | International House Elects | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-diana-hamlin-a-student-fiancee.html | Miss Diana Hamlin, A Student, Fiancee | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-plane-in-spain-jet-pilot-overseas-by-henry-b-lent-183-pp-new-york.html | A Plane in Spain; JET PILOT OVERSEAS. By Henry B. Lent. 183 pp. New York: The Macmillan Company. $3. | True | LEARNED T. BULMAN. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-hampton-victor.html | New Hampton Victor | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/us-hails-result-of-trade-parley-gatt-talks-show-postwar-moves-to.html | U.S. HAILS RESULT OF TRADE PARLEY; GATT Talks Show Postwar Moves to Bolster West Have Achieved Goal | True | By Robert Trumbull | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/razing-plan-stirs-stevens-alumni-one-of-them-complains-he-was.html | RAZING PLAN STIRS STEVENS ALUMNI; One of Them Complains He Was Silenced About Poll on Saving Campus Castle | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tv-quiz-studied-roster-of-famed-64000-memo-put-sheen-and-chief-of.html | TV QUIZ STUDIED ROSTER OF FAMED; ' $64,000' Memo Put Sheen and Chief of F.B.I. Among Possible Contestants | True | By William M. Blair | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-jules-breuchaud-widow-of-engineer-who-built-croton-dam-dies-at.html | MRS. JULES BREUCHAUD; Widow of Engineer Who Built Croton Dam Dies at 100 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/egypt-harnesses-a-hidden-nile-too-subsurface-water-tapped-to-give.html | EGYPT HARNESSES A HIDDEN NILE, TOO; Subsurface Water Tapped to Give Villagers Their First Safe Drinking Supply | True | By Jay Walz | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ball-in-brooklyn-slated-saturday-by-junior-league-annual-benefit.html | Ball in Brooklyn Slated Saturday By Junior League; Annual Benefit Planned to Honor Provisional Members of Group | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tcu-whips-rice-accepts-bow-bid-horned-frogs-win-35-to-6-set-for.html | T.C.U. WHIPS RICE, ACCEPTS BOW BID; Horned Frogs Win, 35 to 6 -- Set for Bluebonnet Bowl in Houston on Dec. 19 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ucla-topples-usc-team-103-ruling-of-pass-interference-helps-bruins.html | U.C.L.A. TOPPLES U.S.C. TEAM, 10-3; Ruling of Pass Interference Helps Bruins Send Trojan Eleven to First Loss | True | By United Press International. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/methodists-honor-4-philadelphia-church-to-mark-its-190th.html | METHODISTS HONOR 4; Philadelphia Church to Mark Its 190th Anniversary | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/envoys-kin-in-group-arrested.html | Envoy's Kin in Group Arrested | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/its-entertainment.html | IT'S ENTERTAINMENT | True | MRS. EDWARD ENCISO. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/belgrade-sees-gain-relations-with-soviet-bloc-easier-foreign-chief.html | BELGRADE SEES GAIN; Relations With Soviet Bloc Easier, Foreign Chief Says | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/text-of-catholic-bishops-statement-on-freedom-and-peace.html | Text of Catholic Bishops' Statement on 'Freedom and Peace' | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/daughter-to-mrs-glenns.html | Daughter to Mrs. Glenns | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-man-of-war-always-at-war-with-himself-stonewall-jackson-by-lenoir.html | A Man of War Always at War With Himself; STONEWALL JACKSON. By Lenoir Chambers. 2 Vols. 1,133 pp. New York: William Morrow & Co. $20. | True | By T. Harry Williams | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/greece-lists-population-gain.html | Greece Lists Population Gain | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/two-judges-testify-leibowitz-and-sobel-heard-by-state-bench-inquiry.html | TWO JUDGES TESTIFY; Leibowitz and Sobel Heard by State Bench Inquiry | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/connecticut-g-o-p-to-map-state-aims.html | CONNECTICUT G. O. P. TO MAP STATE AIMS | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/eighth-arrested-in-ceylon-killing-mechanic-seized-in-inquiry-into.html | EIGHTH ARRESTED IN CEYLON KILLING; Mechanic Seized in Inquiry Into Premier's Murder - Cabinet Crisis Near | True | By Paul Grimes | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/trucker-praises-connecticut-pike-company-survey-finds-road-a-dream.html | TRUCKER PRAISES CONNECTICUT PIKE; Company Survey Finds Road a 'Dream' for Vehicles Compared With U. S. 1 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sugar-test-used-on-schizophrenia-radioactive-material-shows-energy.html | SUGAR TEST USED ON SCHIZOPHRENIA; Radioactive Material Shows Energy Actions in Blood in Stress Situations | True | By Emma Harrison | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-censors-exhibit-orders-thirty-items-removed-from-british.html | SOVIET CENSORS EXHIBIT; Orders Thirty Items Removed From British Book Show | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/r-p-i-takes-hockey-opener.html | R. P. I. Takes Hockey Opener | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/selling-central-america-six-nations-guatemala-to-panama-combine.html | SELLING CENTRAL AMERICA; Six Nations, Guatemala To Panama, Combine Plans for Tourism | True | By Paul Kennedy | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ireports-on-business-in-the-u-s.html | IReports on Business in the U. S. | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/knicks-in-action-today-five-faces-detroit-at-garden-sears-back-in.html | KNICKS IN ACTION TODAY; Five Faces Detroit at Garden -- Sears Back in Line-Up | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/boy-in-sewer-rescued-at-river-pushed-in-manhole-he-slithers-600.html | Boy in Sewer Rescued at River; Pushed in Manhole, He Slithers 600 Feet to Safety | True | By Gay Talese | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/patricia-haydnet-will-be-married-to-bert-timoner-graduate-of.html | Patricia Haydnet Will Be Married To Bert Timoner; Graduate of Marjorie Webster Engaged to Alumnus of Cornell | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stolen-car-hurts-2-in-queens-collision.html | STOLEN CAR HURTS 2 IN QUEENS COLLISION | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/luxury-motor-coach-in-rockies.html | LUXURY MOTOR COACH IN ROCKIES | True | By Marshall Sprague | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/turkish-king.html | Turkish -- King | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/patricia-davis-wed-to-alfred-matthews.html | Patricia Davis Wed To Alfred Matthews | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/art-week-offers-items-of-interest-modern-museum-adds-to-its-show-in.html | ART WEEK OFFERS ITEMS OF INTEREST; Modern Museum Adds to Its Show in New Wing -- Two Metropolitan Displays | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brenda-lesnik-married.html | Brenda Lesnik Married | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/s-m-u-subdues-baylor-30-to-14-meredith-and-lowe-excel-in-riddling.html | S. M. U. SUBDUES BAYLOR, 30 TO 14; Meredith and Lowe Excel in Riddling Pass Defense of Bears Before 25,000 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/china-withholds-news-permits-only-official-paper-to-leave-the.html | CHINA WITHHOLDS NEWS; Permits Only Official Paper to Leave the Mainland | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/students-hire-out-for-a-scholarship.html | STUDENTS HIRE OUT FOR A SCHOLARSHIP | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/american-assembly-gets-85000-grant.html | AMERICAN ASSEMBLY GETS $85,000 GRANT | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-donahue-wed-to-gerald-farquhar.html | Mary Donahue Wed To Gerald Farquhar | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/venezuelans-cool-to-exiles-attack.html | VENEZUELANS COOL TO EXILE'S ATTACK | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jane-d-atkins-1957-debutante-engaged-to-wed-former-vassar-student.html | Jane D. Atkins, 1957 Debutante, Engaged to Wed; Former Vassar Student Will Be Married to Robert Barber Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/russian-satellites-hew-to-party-line-only-poland-still-must-deal.html | RUSSIAN SATELLITES HEW TO PARTY LINE; Only Poland Still Must Deal With Group of Dissident Communists | True | By M. S. Handler | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/t-v-a-revenue-up-but-income-drops-2375million-earnings-are-reported.html | T. V. A. REVENUE UP BUT INCOME DROPS; 237.5-Million Earnings Are Reported for Last Year -Net Was 50.8 Million | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/japan-gets-soviet-bid-russians-seek-to-buy-more-steel-and-machinery.html | JAPAN GETS SOVIET BID; Russians Seek to Buy More Steel and Machinery | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/theatre-fete-to-aid-west-side-ymca.html | Theatre Fete to Aid West Side Y.M.C.A. | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wood-field-and-stream-thousands-of-acres-of-deep-woods-open-to.html | Wood, Field and Stream; Thousands of Acres of Deep Woods Open to Hunters in the Catskill State Forest | True | By John W. Randolph | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/church-group-installs-aide.html | Church Group Installs Aide | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/msts-to-get-new-chief-here.html | M.S.T.S. to Get New Chief Here | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/china-unlikely-to-back-down-in-dispute-with-india-peipings-inner.html | CHINA UNLIKELY TO BACK DOWN IN DISPUTE WITH INDIA; Peiping's Inner Tensions in Building Communism Are Projected in Truculent Foreign Relations | True | By Tillman Durdin | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dayton-downs-wichita.html | Dayton Downs Wichita | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/checking-political-polls-publication-of-details-on-conduct-of.html | Checking Political Polls; Publication of Details on Conduct of Sampling Proposed | True | KARL LOEWENSTEIN. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-cross-in-the-cold-arctic-wings-by-william-a-leising-o-m-i.html | A Cross In the Cold; ARCTIC WINGS. By William A. Leising, O. M. I. Illustrated. 335 pp. New York: Doubleday & Co. $4.95. | True | By Richard L. Neuberger | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brussels-riot-quelled-students-protesting-gasoline-price-clash-with.html | BRUSSELS RIOT QUELLED; Students Protesting Gasoline Price Clash With Police | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/education-news-two-groups-move-to-improve-english-and-math-courses.html | EDUCATION NEWS; Two Groups Move to Improve English and Math Courses | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cartoon-comments-from-six-nations-as-the-allies-try-to-reach-an.html | CARTOON COMMENTS FROM SIX NATIONS AS THE ALLIES TRY TO REACH AN AGREEMENT ON THE SUMMIT | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-mackall-vassar-alumna-to-be-married-betrothed-to-stuart-w.html | Miss Mackall, Vassar Alumna, To Be Married; Betrothed to Stuart W. Cragin Jr., Harvard Business Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kirschner-gorin.html | Kirschner -- Gorin | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/daphne-preece-james-hellmuth-married-on-l-i-father-escorts-bride-at.html | Daphne Preece, James Hellmuth Married on L. I.; Father Escorts Bride at Westbury Wedding to Alumnus of Yale | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/lehman-discounts-city-fusion-ticket.html | LEHMAN DISCOUNTS CITY FUSION TICKET | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/youthful-rejects-they-talked-to-a-stranger-by-len-oconnor-276-pp.html | Youthful Rejects; THEY TALKED TO A STRANGER. By Len O'Connor. 276 pp. New York: St. Martin's Press. $3.95. | True | By Gertrude Samuels | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/paraguay-exiles-sign-revolt-pact-leaders-proclaim-intention-to.html | PARAGUAY EXILES SIGN REVOLT PACT; Leaders Proclaim Intention to Overthrow Stroessner -- Democracy Is Goal | True | By Juan de Onis | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-chidsey-has-child.html | Mrs. Chidsey Has Child | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/vanderbilt-427-victor-morris-punts-help-set-back-florence-states.html | VANDERBILT 42-7 VICTOR; Morris' Punts Help Set Back Florence State's Eleven | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/integration-gains-without-court-aid.html | INTEGRATION GAINS WITHOUT COURT AID | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/knicks-lose-to-divisionleading-celtics-before-12826-boston.html | Knicks Lose to Division-Leading Celtics Before 12,826; BOSTON REGISTERS A 128-127 VICTORY | True | By Dean McGowen | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/while-the-atomic-clock-ticks-on-the-question-of-national-defense-by.html | While the Atomic Clock Ticks On; THE QUESTION OF NATIONAL DEFENSE. By Oskar Morgenstern. 306 pp. New York: Random House. $3.95. | True | By S. L. A. Marshall | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/education-fight-on-apathy-urged-dr-allen-tells-arden-house-citizen.html | EDUCATION FIGHT ON APATHY URGED; Dr. Allen Tells Arden House Citizen Group on Schools to Clarify the Issues | True | By Gene Currivan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/baldwinwallace-wins.html | Baldwin-Wallace Wins | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/109-million-for-penn-38-of-years-gifts-came-from-alumni-and-friends.html | 10.9 MILLION FOR PENN; 38% of Year's Gifts Came From Alumni and Friends | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kentucky-halts-tennessee-200-calvin-bird-scores-three-touchdowns.html | KENTUCKY HALTS TENNESSEE, 20-0; Calvin Bird Scores Three Touchdowns, the Last on a 63-Yard Punt Return | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/schoolmaids-in-uniform.html | Schoolmaids In Uniform | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/double-emblem.html | DOUBLE EMBLEM' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/shipments-of-copper-dipped-in-september.html | Shipments of Copper Dipped in September | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-sees-payments-deficit-cut-cites-export-rise-and-aid-curbs.html | U. S. Sees Payments Deficit Cut; Cites Export Rise and Aid Curbs | True | By Richard E. Mooney | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/skating-silhouettes.html | Skating Silhouettes | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/feder-lowenthal.html | Feder -- Lowenthal | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/so-carolina-nips-n-c-state-12-to-7-injured-cocaptain-sparks-winning.html | SO. CAROLINA NIPS N. C. STATE, 12 TO 7; Injured Co-Captain Sparks Winning 4th-Period Rally -- Norton Scores Twice | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-nixon-gets-polish-gift.html | Mrs. Nixon Gets Polish Gift | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-werring-richard-w-hill-are-wed-here-st-saviours-brooklyn-scene.html | Miss Werring, Richard W. Hill Are Wed Here; St. Saviour's, Brooklyn, Scene of Marriage -Five Attend Bride | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/-wait-til-he-gets-shot-at-a-few-times.html | ' WAIT 'TIL HE GETS SHOT AT A FEW TIMES!' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dorothy-riley-married-to-patrick-mccartney.html | Dorothy Riley Married To Patrick McCartney | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-said-to-see-gain-in-herter-text.html | SOVIET SAID TO SEE GAIN IN HERTER TEXT | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/now-is-the-time-for-taxselling-investors-eager-to-show-a-loss-yet.html | NOW IS THE TIME FOR 'TAX-SELLING'; Investors Eager to Show a Loss, Yet Hold Stock, Must Act This Month | True | By J. E. McMahon | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/world-on-the-move-means-detours-ahead-traffic-congestion-and-road.html | WORLD ON THE MOVE MEANS DETOURS AHEAD; Traffic Congestion and Road Building Boom Reported in Many Lands | True | By Tad Szulc | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-question-of-interpretation.html | A Question of Interpretation | True | By John Wild | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/delaware-downs-bucknell-by-226.html | DELAWARE DOWNS BUCKNELL BY 22-6 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/changes-in-driving-laws-state-will-act-on-speed-limits-reciprocity.html | CHANGES IN DRIVING LAWS; State Will Act on Speed Limits, Reciprocity And Licensing | True | By Bernard Stengren | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/views-on-russia.html | VIEWS ON RUSSIA | True | F.D. REEVE. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/champ-volo-oddson-favorite-beats-adios-claire-at-westbury-montreal.html | Champ Volo, Odds-On Favorite, Beats Adios Claire at Westbury; Montreal Pacer's Triumph, With Dussault Driving, Is His 11th of Season | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jets-fly-san-juan-run-pan-am-starts-service-to-puerto-rican-capital.html | JETS FLY SAN JUAN RUN; Pan Am Starts Service to Puerto Rican Capital | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/music-world-cathinkas-legacy.html | MUSIC WORLD: CATHINKA'S LEGACY | True | By Ross Parmenter | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/350000-connecticut-fire.html | $350,000 Connecticut Fire | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/canada-in-race-to-save-caribou-pillar-of-eskimos-economy-faces.html | CANADA IN RACE TO SAVE CARIBOU; Pillar of Eskimos Economy Faces Extinction Unless Slaughter Is Curbed | True | By Walter Sullivan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/utah-triumphs-35-to-21.html | Utah Triumphs, 35 to 21 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bond-issue-faces-senate-in-jersey-final-vote-due-tomorrow-on.html | BOND ISSUE FACES SENATE IN JERSEY; Final Vote Due Tomorrow on College Aid and Other Bills Assembly Passed | True | By George Cable Wright | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-sara-m-jordan-co-founder-of-the-lahey-clinic-is-dead-at-75.html | Dr. Sara M. Jordan, Co. Founder Of the Lahey Clinic, Is Dead at 75; Retired Surgeon Was Hospital Trustee and Vice President of Boston Chamber | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/palsy-funds-10-years-first-poster-boys-entry-into-college-is-symbol.html | Palsy Fund's 10 Years; First Poster Boy's Entry Into College Is Symbol of Progress in Training | True | By Howard A. Rusk, M. D. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/goodby-piccadilly.html | Good-by, Piccadilly? | True | By Alex Atkinson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/doric-cotillion-will-be-scene-of-eight-debuts-group-event-on-friday.html | Doric Cotillion Will Be Scene Of Eight Debuts; Group Event on Friday Will Assist Fund for Architectural Grants | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gas-heater-kills-4-in-jersey.html | Gas Heater Kills 4 in Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/illinois-debaters-win-again.html | Illinois Debaters Win Again | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/son-to-mrs-a-j-weinberg.html | Son to Mrs. A. J. Weinberg | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-sets-up-arctic-station.html | Soviet Sets Up Arctic Station | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mannes-college-will-raise-funds-at-theatre-fete-a-loss-of-roses-set.html | Mannes College Will Raise Funds At Theatre Fete; ' A Loss of Roses' Set to Aid Music School at Dec. 1 Showing | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/crash-kills-13-in-kenya.html | Crash Kills 13 in Kenya | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-way-it-was-at-zero-hour-the-longest-day-june-6-1944-by.html | The Way It Was at Zero Hour; THE LONGEST DAY, June 6, 1944. By Cornelius Ryan. Illustrated. 350 pp. New York: Simon and Schuster. $4.95. | True | By John Toland | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rx-for-the-boss-rest-and-a-drink-physicians-advise-british.html | Rx FOR THE BOSS: REST AND A DRINK; Physicians Advise British Executives to Leave the Office in the Office | True | By Thomas P. Ronan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/doubleclawed.html | DOUBLE-CLAWED' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/red-china-faces-difficult-winter-food-supplies-are-low-and-prices.html | RED CHINA FACES DIFFICULT WINTER; Food Supplies Are Low and Prices Are Rising -- Regime Pushes Austerity Drive | True | By Tillman Durdin | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bulletin.html | Bulletin | True | ARTHUR BESTOR. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOSEPH L. PUENTE. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/memorial-for-mrs-byron.html | Memorial for Mrs. Byron | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/buyers-attracted-by-spring-styling.html | BUYERS ATTRACTED BY SPRING STYLING | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-world.html | THE WORLD | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/blasts-and-blastoffs-that-set-the-west-back-on-its-heels-atomic.html | Blasts and Blast-Offs That Set the West Back on Its Heels; ATOMIC ENERGY IN THE SOVIET UNION. By Arnold Kramish. 232 pp. Stanford, Calif.: Stanford University Press. $4.75. | True | By Harry Schwartz | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/boating-cult-inspires-building-of-homes-along-shore-fronts.html | Boating Cult Inspires Building Of Homes Along Shore Fronts; Construction of Waterfront Homes Keeps Pace With Growing Number of Boat Owners | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/prescott-house-to-gain-on-dec-3.html | Prescott House to Gain on Dec. 3 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/clarks-211-sets-pace-rosburg-one-stroke-behind-in-7500-coast.html | CLARK'S 211 SETS PACE; Rosburg One Stroke Behind in $7,500 Coast Tourney | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/child-to-the-r-g-greenes.html | Child to the R. G. Greenes | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/catholic-scholar-to-lecture.html | Catholic Scholar to Lecture | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/this-bountiful-land.html | This Bountiful Land | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/big-chief-johnson-mohawk-baronet-sir-william-johnson-of-new-york-by.html | Big Chief Johnson; MOHAWK BARONET. Sir William Johnson of New York. By James Thomas Flexner. Illustrated. 400 pp. New York: Harper & Bros. $6. | True | By William N. Fenton | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/playwright-on-the-eve-william-inges-views-of-critics-actors-and.html | PLAYWRIGHT ON THE EVE; William Inge's Views Of Critics, Actors And Collaborators | True | By Maurice Zolotow | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cities-use-taxes-to-fight-slums-site-valuation-based-on-the-highest.html | CITIES USE TAXES TO FIGHT SLUMS; Site Valuation Based on the Highest Potential of Land Is Found to Succeed | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/donald-king-marries-miss-nancy-mowlds.html | Donald King Marries Miss Nancy Mowlds | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/serving-all-faiths.html | Serving All Faiths | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/art-and-display-the-museum-of-modern-art-contrasts-two-ways-of.html | ART AND DISPLAY; The Museum of Modern Art Contrasts Two Ways of Showing Pictures | True | By John Canaday | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/centre-college-bows-2221.html | Centre College Bows, 22-21 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/solution-for-berlin-still-major-problem-bonn-seeks-to-have-city.html | SOLUTION FOR BERLIN STILL MAJOR PROBLEM; Bonn Seeks to Have City Discussed Only in Context of German Issue | True | By Sydney Gruson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/not-like-being-in-jail-francescatti-ignored-fathers-advice-and-has.html | NOT LIKE BEING IN JAIL; Francescatti Ignored Father's Advice And Has Led Happy Musical Life | True | By Harold C. Schonberg | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sports-news.html | Sports News | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/split-haunts-europe-outer-seven-trading-pact-arouses-fears-of.html | Split Haunts Europe; ' Outer Seven' Trading Pact Arouses Fears of Political Division of West | True | By Edwin L. Dale Jr. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-connelly-3d-has-son.html | Mrs. Connelly 3d Has Son | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/package-rail-tours-increasing-in-popularity.html | PACKAGE RAIL TOURS INCREASING IN POPULARITY | True | By Ward Allan Howe | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/nixon-gets-equal-time-in-a-duet-with-benny.html | Nixon Gets 'Equal Time' In a Duet With Benny | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/about-dog-training.html | About Dog Training | True | P^TRIC CmqIqORS. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-quebec-chief-makes-few-shifts-premier-sauve-follows-the.html | NEW QUEBEC CHIEF MAKES FEW SHIFTS; Premier Sauve Follows the Duplessis Policies -- Civil Service Reform Is Afoot | True | By Raymond Daniell | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bedford-church-plans-annual-christmas-fair.html | Bedford Church Plans Annual Christmas Fair | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/washington-beats-washington-state-and-becomes-certainty-for-rose.html | Washington Beats Washington State and Becomes Certainty for Rose Bowl; SCHLOREDT STARS IN 20-TO-0 VICTORY | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pitt-upsets-penn-state-toncic-sets-pace.html | PITT UPSETS PENN STATE;; TONCIC SETS PACE | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-writer-chosen-americaitaly-society-post-goes-to-mrs.html | NEWS WRITER CHOSEN; America-Italy Society Post Goes to Mrs. Giusti-Lanham | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/meet-cyd-charisse.html | Meet Cyd Charisse; | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ohio-u-loses-139-to-bowling-green-unbeaten-untied-victors-rally-in.html | OHIO U. LOSES, 13-9, TO BOWLING GREEN; Unbeaten - Untied Victor's Rally in Second Half to Win Conference Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cd-whittier-2d-and-lee-mccabe-married-upstate-exrochester-student.html | C.D. Whittier 2d And Lee McCabe Married Upstate; Ex-Rochester Student Weds Manhattanville Alumna in Rensselaer | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/portuguese-bar-red-seizure.html | Portuguese Bar Red Seizure | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/columbia-victor-lions-turn-back-rutgers-by-2616.html | COLUMBIA VICTOR; LIONS TURN BACK RUTGERS BY 26-16 | True | By Lincoln A. Werden | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hammarskjold-is-back-says-trip-to-laos-was-very-much-worthwhile.html | HAMMARSKJOLD IS BACK; Says Trip to Laos Was 'Very Much Worthwhile' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/australian-star-tops-maria-bueno-jan-lehane-18-advances-to-tennis.html | AUSTRALIAN STAR TOPS MARIA BUENO; Jan Lehane, 18, Advances to Tennis Final in Sydney -- Fraser and Emerson Win | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/l-i-rabbi-named-lecturer.html | L. I. Rabbi Named Lecturer | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/waste-seen-in-aid-passman-says-tour-showed-soft-spots-in-program.html | WASTE SEEN IN AID; Passman Says Tour Showed 'Soft Spots' in Program | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/clemson-downs-wake-forest-and-retains-atlantic-coast-conference.html | Clemson Downs Wake Forest and Retains Atlantic Coast Conference Crown; USRY'S RUN LEADS TO 33-31 TRIUMPH | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gallery-notes.html | Gallery Notes | True | J. C. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/shoe-show-due-here-peak-sales-expected-for-event-opening-nov-29.html | SHOE SHOW DUE HERE; Peak Sales Expected for Event Opening Nov. 29 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/states-young-lawyers-elect.html | State's Young Lawyers Elect | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/taxes-in-jersey-rise-127500000-increase-in-property-levies-from-57.html | TAXES IN JERSEY RISE $127,500,000; Increase in Property Levies From '57 to '59 Revealed in Chamber Survey | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/le-corbusier-to-design-a-center-at-harvard-his-first-us-work.html | Le Corbusier to Design a Center At Harvard, His First U.S. Work | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/canadiens-down-maple-leafs-41-14622-see-montreal-extend-unbeaten.html | CANADIENS DOWN MAPLE LEAFS, 4-1; 14,622 See Montreal Extend Unbeaten Streak to 14 -- Bruins Tie Wings, 3-3 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-dade-tull-brian-a-curtis-to-wed-in-april-vassar-alumna-medical.html | Miss Dade Tull, Brian A. Curtis To Wed in April; Vassar Alumna, Medical Student, Engaged to a Ph. D. Candidate | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/doris-m-christian-prospective-bride.html | Doris M. Christian Prospective Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/li-father-sees-fire-kill-5-in-his-family-father-sees-fire-kill-5-in.html | L.I. Father Sees Fire Kill 5 in His Family; FATHER SEES FIRE KILL 5 IN FAMILY | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/their-world-is-our-world-the-image-merchants-the-fabulous-world-of.html | Their World Is Our World; THE IMAGE MERCHANTS. The Fabulous World of Public Relations. By Irwin Ross. 288 pp. New York: Doubleday & Co. $4.50. | True | By Gerald Carson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/churchill-is-blamed-for-fall-of-tobruk.html | CHURCHILL IS BLAMED FOR FALL OF TOBRUK | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/therese-smith-is-wed-to-william-harrison.html | Therese Smith Is Wed To William Harrison | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/highlights-guns-vs-butter-varying-ratios.html | Highlights; Guns vs. Butter; Varying Ratios | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/us-airpower-cut-in-europe-is-seen-held-inevitable-as-a-result-of.html | U.S. AIR-POWER CUT IN EUROPE IS SEEN; Held Inevitable as a Result of Budget Pressures and Technological Advances | True | By Arthur J. Olsen | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/theatre-party-on-dec-16-to-aid-crafts-museum.html | Theatre Party on Dec. 16 To Aid Crafts Museum | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-enemy-lay-below-the-battle-for-the-atlantic-by-jay-williams.html | The Enemy Lay Below; THE BATTLE FOR THE ATLANTIC. By Jay Williams. Illustrated. 178 pp. New York: Random House. $1.95. | True | ROBERT L. KRASKE. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/strike-distorts-credit-picture-but-capital-markets-offer-money.html | STRIKE DISTORTS CREDIT PICTURE; But Capital Markets Offer Money Managers a Gauge on Effects of Policy | True | By Albert L.kraus | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/navy-harriers-send-army-to-first-loss.html | Navy Harriers Send Army to First Loss | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cynthia-j-wight-is-future-bride-of-k-r-rossano-montreal-girl.html | Cynthia J. Wight Is Future Bride Of K. R. Rossano; Montreal Girl Betrothed to Ex-Army Officer, Harvard Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/divided-loyalties-the-french-dragoon-by-roger-rudigoz-translated-by.html | Divided Loyalties; THE FRENCH DRAGOON. BY Roger Rudigoz. Translated by Hugo Charteris from the French "Le Dragon Solassier." 256 pp. New York: Coward-McCann. $3.95. | True | By Donald A. Yates | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-ruth-morris-engaged-to-marry.html | Miss Ruth Morris Engaged to Marry | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/doreen-bloom-fiancee-of-burt-lee-friedman.html | Doreen Bloom Fiancee Of Burt Lee Friedman | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/navajos-moving-toward-industry-set-up-a-board-to-operate-forest.html | NAVAJOS MOVING TOWARD INDUSTRY; Set Up a Board to Operate Forest Projects, Including 7.5-Million Sawmill | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/yugoslavia-to-raise-rents.html | Yugoslavia to Raise Rents | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/maryland-routs-virginia-55-to-12-jim-joyce-and-dale-betty-pace.html | MARYLAND ROUTS VIRGINIA, 55 TO 12; Jim Joyce and Dale Betty Pace Victors -- Cavaliers Lose 18th Game in Row | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/klm-names-aide-here.html | K.L.M. Names Aide Here | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rabbi-hits-using-god-as-bellhop-dr-seligson-urges-practice-of.html | RABBI HITS USING GOD AS 'BELLHOP'; Dr. Seligson Urges Practice of Religion Beyond Rites -Other Sabbath Sermons | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rockefeller-wins-round-in-tv-fight-revolt-on-coast-over-double-news.html | ROCKEFELLER WINS ROUND IN TV FIGHT; Revolt on Coast Over Double News Conference Fails -- Reporters Back Stand | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-fensterheim-wed.html | Miss Fensterheim Wed | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-racial-era-is-seen-in-south-economist-says-quest-for-industry.html | NEW RACIAL ERA IS SEEN IN SOUTH; Economist Says Quest for Industry Chips at Customs That Result in Strife | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/science-in-review-radio-astronomers-listen-for-signs-of-life-in.html | SCIENCE IN REVIEW; Radio Astronomers Listen for Signs of Life in Distant Solar Systems | True | By William L. Laurence | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rangers-play-tonight-pike-will-make-home-bow-as-blues-skate-against.html | RANGERS PLAY TONIGHT; Pike Will Make Home Bow as Blues Skate Against Wings | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/musical-biography-la-guardia-a-musical-biography.html | MUSICAL BIOGRAPHY; LA GUARDIA: A MUSICAL BIOGRAPHY | True | By Lewis Nichols | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/radcliffe-collects-55-million.html | Radcliffe Collects 5.5 Million | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/neutrality-issue-raised-in-austria-debate-on-free-trade-group-stirs.html | NEUTRALITY ISSUE RAISED IN AUSTRIA; Debate on Free Trade Group Stirs Question of Soviet Check on Foreign Policy | True | By M. S. Handler | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/temple-gets-300000-grant.html | Temple Gets $300,000 Grant | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wesleyans-endowment-rises.html | Wesleyan's Endowment Rises | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/army-150s-win-4618-beat-princeton-lightweights-as-dice-registers.html | ARMY 150's WIN, 46-18; Beat Princeton Lightweights as Dice Registers Twice | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/lineup.html | LINE-UP | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/reilly-knauf.html | Reilly -- Knauf | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-press-chided-science-academy-complains-of-exaggerated-claims.html | SOVIET PRESS CHIDED; Science Academy Complains of Exaggerated Claims | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/florida-defeats-fla-state-188-westbrooks-2-scores-lead-gators-to.html | FLORIDA DEFEATS FLA. STATE, 18-8; Westbrook's 2 Scores Lead Gators to First Victory in Last Six Contests | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stevenson-units-found-in-7-states-but-democrat-is-still-aloof-in.html | STEVENSON UNITS FOUND IN 7 STATES; But Democrat Is Still Aloof in Face of the 'Soft-Sell' Wisconsin Boomlet | True | By Austin C. Wehrwein | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-unit-employs-18000.html | Soviet Unit Employs 18,000 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/to-guard-against-obscenity.html | To Guard Against Obscenity | True | I. M. LANDON. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/queens-chamber-to-dine.html | Queens Chamber to Dine | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-ruth-biemann-becomes-affianced.html | Miss Ruth Biemann Becomes Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hollywood-teams-the-promotional-pairing-of-pictures-and-products-is.html | HOLLYWOOD TEAMS; The Promotional Pairing of Pictures And Products Is Popular Practice | True | By Murray Schumach | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-riders-take-toronto-laurels-steinkraus-victory-clinches-team.html | U. S. RIDERS TAKE TORONTO LAURELS; Steinkraus' Victory Clinches Team Title -- Gayford of Canada Top Horseman | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/weights-unit-has-big-job-fraud-with-butchers-points-up-many.html | WEIGHTS UNIT HAS BIG JOB; Fraud With Butchers Points Up Many Inspections That It Performs | True | By Edward C. Burks | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-mount-engaged-to-dr-walter-hartley.html | Miss Mount Engaged To Dr. Walter Hartley | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/greenwich-tea-today-for-wellesley-trustee.html | Greenwich Tea Today For Wellesley Trustee | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/loyang-becomes-city-of-industry-chinese-reds-make-over-3000yearold.html | LOYANG BECOMES CITY OF INDUSTRY; Chinese Reds Make Over 3,000-Year-Old Center in Yellow River Valley | True | Dispatch of The Globe and Mail, Toronto | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/white-satin-brightens-the-night.html | White Satin Brightens The Night | True | By Patricia Peterson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/which-for-the-gop.html | Which for the G.O.P.? | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-road-links-to-open-rhode-island-expects-to-add-freeway-units-in-2.html | 2 ROAD LINKS TO OPEN; Rhode Island Expects to Add Freeway Units in 2 Weeks | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/more-about-virginia.html | MORE ABOUT VIRGINIA | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/western-accord-on-berlin-urged-diplomats-abroad-forecast-sovieteast.html | WESTERN ACCORD ON BERLIN URGED; Diplomats Abroad Forecast Soviet-East German Pact if Disunity Persists | True | By Drew Middleton | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cultural-center-has-new-concept-plans-for-61-million-capital.html | CULTURAL CENTER HAS NEW CONCEPT; Plans for 61 Million Capital Project Show Revisions Based on 'Great Circle' | True | By Bess Furman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/britain-soccer-victor-32.html | Britain Soccer Victor, 3-2 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/womens-group-for-hebrew-u-plans-luncheon-katharine-cornell-will-be.html | Women's Group For Hebrew U. Plans Luncheon; Katharine Cornell Will Be Named Woman of Year on Dec. 29 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/syracuse-blanks-boston-u-46-to-0-schwedes-and-ernie-davis-lead.html | SYRACUSE BLANKS BOSTON U., 46 TO 0; Schwedes and Ernie Davis Lead Offense -- Terriers Lose 88 Yards Rushing | True | By Michael Strauss | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/morningside-center-plans-benefit-concert.html | Morningside Center Plans Benefit Concert | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/commuter-crisis-sifted-in-jersey-conference-hears-problem-termed.html | COMMUTER CRISIS SIFTED IN JERSEY; Conference Hears Problem Termed Acute With No Easy Solution in View | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/language-for-diplomats.html | Language for Diplomats | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/teacher-training-may-get-stiffer-modernization-study-urges-firmer.html | TEACHER TRAINING MAY GET STIFFER; Modernization Study Urges Firmer Grasp of Specialty in State High Schools | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/apartment-room-invades-village-twenty-new-buildings-are-under.html | APARTMENT ROOM INVADES 'VILLAGE'; Twenty New Buildings Are Under Construction or in Planning Stage | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/aagard-schell.html | Aagard -- Schell | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/betty-b-harris-george-lambom-wed-in-wheeling-bride-attended-by-10.html | Betty B. Harris, George Lambom Wed in Wheeling; Bride Attended by 10 at Marriage to Former Student at Brown | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/five-men-on-horseback-unhorsed-twilight-of-the-tyrants-by-tad-szulc.html | Five Men on Horseback Unhorsed; TWILIGHT OF THE TYRANTS. By Tad Szulc. Illustrated. 312 pp. New York: Henry Holt & Co. $4.50. | True | By Robert J. Alexander | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-trade-bloc-set-up-in-europe-implications-of-outer-seven-held.html | NEW TRADE BLOC SET UP IN EUROPE; Implications of 'Outer Seven' Held Disturbing for U. S. -- Export Stake High | True | By Brendan M. Jones | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/reply-to-virginia.html | REPLY TO VIRGINIA | True | FRANK F. SOUILE | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/adrienne-cella-is-wed-to-m-w-quadrino-jr.html | Adrienne Cella Is Wed To M. W. Quadrino Jr. | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-glazebrook-engaged-to-wed-francis-j-kehoe-bennett-alumna-and.html | Miss Glazebrook Engaged to Wed Francis J. Kehoe; Bennett Alumna and Graduate of Wagner College Engaged | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/city-files-10-bills-on-youth-crimes-with-legislature-program-is.html | CITY FILES 10 BILLS ON YOUTH CRIMES WITH LEGISLATURE; Program Is Aimed to Tighten Laws on Possession of and Dealing in Weapons | True | By Paul Crowell | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/woman-to-be-ordained-by-riverside-church.html | Woman to Be Ordained By Riverside Church | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/un-text-on-arms.html | U.N. Text on Arms | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/senator-frost-first-beats-charming-barbara-on-coast-in-trotoff.html | SENATOR FROST FIRST; Beats Charming Barbara on Coast in Trot-Off | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-judith-solomon-barnard-61-fiancee.html | Miss Judith Solomon, Barnard '61, Fiancee | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/noble-goals.html | NOBLE GOALS | True | SAMUEL ,ALI8 H. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/people-of-the-bull-the-house-of-the-double-axe-the-palace-at.html | People Of the Bull; THE HOUSE OF THE DOUBLE AXE: The Palace at Knossos. By Agnes Carr Vaughan. Illustrated. 240 pp. New York: Doubleday & Co. $5.95. | True | By Moses Hadas | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/anderson-inquiry-set-death-of-former-gm-aide-to-be-sifted.html | ANDERSON INQUIRY SET; Death of Former G M. Aide to Be Sifted by Canada | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/st-louis-u-holds-dedication-today-new-pius-xii-library-costs-42.html | ST. LOUIS U. HOLDS DEDICATION TODAY; New Pius XII Library Costs 4.2 Million -- Has Space for Million Volumes | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/roberta-nussbaum-married.html | Roberta Nussbaum Married | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/shostakovich-on-record.html | Shostakovich on Record | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/surge-outdoors-taxes-forester-he-is-pictured-in-the-middle-of.html | SURGE OUTDOORS TAXES FORESTER; He Is Pictured in the Middle of Conflict Over Use of Recreational Land | True | By Lawrence E. Davies | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/unfit-immigrants.html | UNFIT' IMMIGRANTS | True | CHARLES C. LITTELL JR. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/philanthropic-agency-plans-jubilee-dinner.html | Philanthropic Agency Plans Jubilee Dinner | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/anthropologist-at-illinois-u.html | Anthropologist at Illinois U. | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/news-and-gossip-gathered-on-the-rialto-david-merrick-man-of-many.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; David Merrick, Man of Many Plans, Makes More -- So Does S. Hurok -- Items | True | By Lewis Funke | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kazakh-leader-ousted-police-head-of-soviet-central-asian-republic.html | KAZAKH LEADER OUSTED; Police Head of Soviet Central Asian Republic Replaced | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/many-moons-through-the-ages-men-have-exercised-their-fancies-as-to.html | Many Moons; Through the ages, men have exercised their fancies as to what a lunar voyager might find. | True | By Marjorie Hope Nicolson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/aloha-kilauea-iki-obliging-volcano-lends-fireworks-for-hawaiis.html | ALOHA KILAUEA IKI; Obliging Volcano Lends Fireworks For Hawaii's Winter Season | True | By Charles H. Turner | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-margaret-johnson.html | DR. MARGARET JOHNSON | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/publics-decision-cited.html | Public's Decision Cited | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/laurie-fields-is-bride.html | Laurie Fields Is Bride | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/syracuse-team-strong-as-little-leaguers-too.html | Syracuse Team Strong As Little Leaguers, Too | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/for-franklins-manuscripts-the-search-was-widespread-search-for.html | For Franklin's Manuscripts The Search Was Widespread; Search for Franklin Papers | True | By Leonard W. Labaree | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/thanksgiving-day-designs-inexpensive-holiday-arrangements-can-be.html | THANKSGIVING DAY DESIGNS; Inexpensive Holiday Arrangements Can Be Created With Chrysanthemums, Wheat and Cattails | True | By Joanna May Thack | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/boston.html | Boston | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/arizona-in-front-1410.html | Arizona in Front, 14-10 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-criticizes-georgia-official-the-social-security-minister-is.html | SOVIET CRITICIZES GEORGIA OFFICIAL; The Social Security Minister Is Accused of Inhumane Treatment of Invalids | True | By Osgood Caruthers | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/wrecked-bomber-is-found.html | Wrecked Bomber Is Found | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/seaton-to-dedicate-building.html | Seaton to Dedicate Building | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/deborah-gutman-is-wed-to-editor-in-vienna-church-teacher-there.html | Deborah Gutman Is Wed to Editor In Vienna Church; Teacher There Bride of Stephen Fehervary of Hungarian Guardian | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bergenfield-tops-dumont-226-and-takes-bergen-county-title.html | Bergenfield Tops Dumont, 22-6, And Takes Bergen County Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/twenty-million-tattooed-why-american-men-of-all-ages-and-women-make.html | Twenty Million Tattooed: Why?; American men of all ages -- and women -- make up today's devotees of an ancient skin game. | True | By Gay Talese | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/indians-are-scored-by-peipings-press.html | INDIANS ARE SCORED BY PEIPING'S PRESS | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/search-in-west.html | Search in West | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-may-change-shipping-subsidy-maritime-board-is-weighing-new.html | U. S. MAY CHANGE SHIPPING SUBSIDY; Maritime Board Is Weighing New Trade Routes and Support for Cruises | True | By George Home | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-j-conleys-have-child.html | A. J. Conleys Have Child | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-n-bids-world-halt-atom-tests-urges-early-pact-assembly-vote-asks.html | U. N. BIDS WORLD HALT ATOM TESTS; URGES EARLY PACT; Assembly Vote Asks Big 3 to Speed Control Accord -- France Withholds Assent | True | By Lindesay Parrott | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/olav-meisdalshagen.html | OLAV MEISDALSHAGEN | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-real-opiate-of-the-masses-it-is-leisure-which-now-that-we-have.html | The Real Opiate of the Masses; It is leisure, which, now that we have acquired it, most of us don't know how to use. An Englishman examines the British experience in frittering it away. | True | By Malcolm Muggeridge | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/murray-pinkman.html | Murray -Pinkman | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soviet-clowns-put-off-clowning-to-air-issues.html | Soviet Clowns Put Off Clowning to Air Issues | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/the-need-to-let-live-wildlife-in-america-by-peter-matthiessen.html | The Need to Let Live; WILDLIFE IN AMERICA. By Peter Matthiessen. Illustrated by Bob Hines. 304 pp. New York: The Viking Press. $10. | True | By Archie Carr | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/4-works-for-accordion-played-in-premieres-to-aid-repertory.html | 4 Works for Accordion Played In Premieres to Aid Repertory | True | JOHN BRIGGS. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-l-mcmahon-wed-in-loudonville.html | Mary L. McMahon Wed in Loudonville | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/natural-history-museum-appoints-mammals-aide.html | Natural History Museum Appoints Mammals Aide | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-missing-comet-puzzles-experts-oncebrilliant-sky-traveler.html | A MISSING COMET PUZZLES EXPERTS; Once-Brilliant Sky Traveler Disappears Near Sun, Contrary to Its Path | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/college-to-mark-80th-year.html | College to Mark 80th Year | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tigercats-win-title-hamilton-defeats-ottawa-in-big-four-point.html | TIGER-CATS WIN TITLE; Hamilton Defeats Ottawa in Big Four Point Series | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/phantoms-paradise-too-many-ghosts-by-paul-gallico-288-pp-new-york.html | Phantoms' Paradise; TOO MANY GHOSTS. By Paul Gallico. 288 pp. New York: Doubleday & Co. $3.95. | True | By Horace Reynolds | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/edith-s-coleman-engaged-to-wed-a-m-wiggins-jr-macon-girl-and-a-law.html | Edith S. Coleman Engaged to Wed A. M. Wiggins Jr.; Macon Girl and a Law Student at Harvard to Marry Dec. 27 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/machine-expert-heads-italian-shipping-lines.html | Machine Expert Heads Italian Shipping Lines | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/catholic-bishops-see-trap-in-russian-talk-of-peace-catholic-bishops.html | Catholic Bishops See Trap In Russian Talk of Peace; CATHOLIC BISHOPS SEE A SOVIET TRAP | True | By John D. Morris | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/albright-routs-f-m-chapman-bricker-and-olivo-star-in-4814-triumph.html | ALBRIGHT ROUTS F. & M.; Chapman, Bricker and Olivo Star in 48-14 Triumph | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/filter-test-for-pupils-rhode-island-town-to-check-bacteria-in.html | FILTER TEST FOR PUPILS; Rhode Island Town to Check Bacteria in Classrooms | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/love-in-a-world-afire-the-golden-cage-by-tereska-torres-t-from-th.html | Love in a World Afire; THE GOLDEN CAGE. By Tereska Torres. T fro.m th" r"n by Mcyr L",n 217 pp. No y:.,r: Tho D,.I Pross. $]..'0. By tRtD[IIC /.40RTOl.! | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/st-augustines-wins-126.html | St. Augustine's Wins, 12-6 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/air-force-fails-to-catch-discoverer-viii-capsule.html | Air Force Fails to Catch Discoverer VIII Capsule | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/california-urges-youth-travel-ban-would-fight-delinquency-by.html | CALIFORNIA URGES YOUTH TRAVEL BAN; Would Fight Delinquency by Barring Trips to Mexico Without Adult Relatives | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tennis-group-lists-benefit-on-dec-29.html | Tennis Group Lists Benefit on Dec. 29 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/auto-trim-improved-process-is-said-to-make-aluminum-more-durable.html | AUTO TRIM IMPROVED; Process Is Said to Make Aluminum More Durable | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/reaction-to-the-van-doren-reaction-the-willingness-of-many.html | Reaction to the Van Doren Reaction; The willingness of many Americans to condone a professor's lapse from truth, another professor says, reveals not compassion but our society's moral obtuseness. | True | By Hans J. Morgenthau | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/soap-bubbles.html | SOAP BUBBLES' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/arthur-r-storm-realty-man-dies-vice-president-of-paterson-and.html | ARTHUR R. STORM, REALTY MAN, DIES; Vice President of Paterson and Hackensack Concern -- Past Rotary Official | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/stanford-head-gets-us-post.html | Stanford Head Gets U.S. Post | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tschiffelys-ride.html | Tschiffely's Ride | True | BERNARD MOELI.: | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/yale-promotes-drama-expert.html | Yale Promotes Drama Expert | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/strange-gushings-of-oil-money-it-comes-out-of-the-ground-on-a-1to9.html | Strange Gushings of Oil Money; It comes out of the ground on a 1-to-9 shot and is gambled on undertakings, cultural and otherwise, that may be very dry holes. | True | By Stanley Walker | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/melissa-twigge-trinity-alumna-becomes-bride-wed-in-new-brighton-to.html | Melissa Twigg, Trinity Alumna, Becomes Bride; Wed in New Brighton to Edward W. Hyland, Yale Law Graduate | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-york-skaters-beaten.html | New York Skaters Beaten | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/private-fliers-face-tighter-u-s-rules.html | PRIVATE FLIERS FACE TIGHTER U. S. RULES | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/nixon-presses-cause-in-an-informal-way-his-method-differs-widely.html | NIXON PRESSES CAUSE IN AN INFORMAL WAY; His Method Differs Widely From The Campaign 'Team' Idea Used by Rockefellar | True | By Arthur Krock | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/legislators-back-de-gaulles-stand.html | LEGISLATORS BACK DE GAULLE'S STAND | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/beard-padgett.html | Beard -- Padgett | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/gettysburg-wins-350-little-leads-way-in-sending-temple-to-21st-loss.html | GETTYSBURG WINS, 35-0; Little Leads Way in Sending Temple to 21st Loss in Row | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/library-displays-childrens-books.html | LIBRARY DISPLAYS CHILDREN'S BOOKS | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/us-pressing-un-on-hungary-issue-drafts-new-measure-chiding-soviet.html | U.S. PRESSING U.N. ON HUNGARY ISSUE; Drafts New Measure Chiding Soviet, but Neutral Bloc Dims Its Prospects | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-margo-friedel-betrothed-to-student.html | Miss Margo Friedel Betrothed to Student | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/manila-strains-ties-with-taiwan-repatriation-dispute-stirs-congress.html | MANILA STRAINS TIES WITH TAIWAN; Repatriation Dispute Stirs Congress to Press Action Against Alien Chinese | True | By Greg MacGregor | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/ice-pressure-sinks-vessel.html | Ice Pressure Sinks Vessel | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/records-busoni-piano-fantasia-played-by-composers-pupil.html | RECORDS: BUSONI; Piano Fantasia Played By Composer's Pupil | True | By Eric Salzman | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/grievances-that-found-thaddeus-stevens-scourge-of-the-south-by-fawn.html | Grievances That Found; THADDEUS STEVENS: Scourge of the South. By Fawn M. Brodie. Illustrated. 448 pp. New York: W. W. Norton & Co. $7.50. | True | By C. Vann Woodward | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/endproduct-of-tyranny-the-communist-persuasion-a-personal.html | End-Product Of Tyranny; THE COMMUNIST PERSUASION. A Personal Experience of Brainwashing. By Eleutherius Winance, O. S. B. Translated from the French by Emeric A. Lawrence, O. S. B. 239 pp. New York: P. J. Kenedy & Sons. $3.95. | True | By Robert Aura Smith | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/alan-freed-is-out-in-payola-study-disk-jockey-refuses-to-sign-wabc.html | ALAN FREED IS OUT IN 'PAYOLA' STUDY; Disk Jockey Refuses to Sign WABC Denial on Principle -- Says He Took No Bribes | True | By Richard F. Shepard | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/carroll-scofield.html | Carroll -- Scofield | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-martha-shapiro-to-be-married-dec-20.html | Miss Martha Shapiro To Be Married Dec. 20 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/citadel-turns-back-west-virginia-2014.html | CITADEL TURNS BACK WEST VIRGINIA, 20-14 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/harvard-routs-yale-356-elis-bow-in-bowl.html | HARVARD ROUTS YALE, 35-6;; ELIS BOW IN BOWL | True | By Allison Danzig | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sewanhaka-routs-carey.html | Sewanhaka Routs Carey | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/search-for-a-role-straw-hat-theatre-by-mickey-klar-marks.html | Search for a Role; STRAW HAT THEATRE. By Mickey Klar Marks. Illustrated by Jacqueline Tomes. 147 pp. New York: Alfred A. Knopf. $2.75. | True | MIRIAM JAMES. | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/pesticide-scare-worries-makers-chemicals-producers-fear-bad-public.html | PESTICIDE SCARE WORRIES MAKERS; Chemicals Producers Fear Bad Public Reaction to Cranberry Incident | True | By Peter B. Bart | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-chambury-manhasset-bride-of-m-f-briggs-aide-of-time-magazine.html | Miss Chambury Manhasset Bride Of M. F. Briggs; Aide of Time Magazine and a Graduate of Rutgers Married | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/missouri-takes-to-the-air-to-defeat-kansas-and-gain-berth-in-orange.html | Missouri Takes to the Air to Defeat Kansas and Gain Berth in Orange Bowl; SNOWDEN EXCELS IN 13-TO-9 VICTORY | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/democrats-hunt-west-side-slums-club-interviews-tenants-at-home-and.html | DEMOCRATS HUNT WEST SIDE SLUMS; Club Interviews Tenants at Home and Asks Landlords to Remedy Failings | True | By Philip Benjamin | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/neckties-win-reds-approval.html | Neckties Win Reds' Approval | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/notre-dame-tops-iowa-team-2019-izo-throws-3-touchdown-passes.html | NOTRE DAME TOPS IOWA TEAM, 20-19; Izo Throws 3 Touchdown Passes -- Stickles Kicks Winning Conversion | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/entertainer-in-the-provinces-olivier-recreates-role-on-location-for.html | ENTERTAINER' IN THE PROVINCES; Olivier Re-creates Role On Location for Film Of Osborne Drama | True | By Stephen Watts | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/safari-by-trailer.html | Safari By Trailer | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/law-student-fiance-of-mary-a-neumann.html | Law Student Fiance Of Mary A. Neumann | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/75-are-nominated-to-hall-of-fame.html | 75 ARE NOMINATED TO HALL OF FAME | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/white-plains-beats-new-rochelle-2015.html | WHITE PLAINS BEATS NEW ROCHELLE, 20-15 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/holy-cross-wins-relay-sets-meet-record-in-4mile-event-on-molloy.html | HOLY CROSS WINS RELAY; Sets Meet Record in 4-Mile Event on Molloy Track | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-lee-campbell-will-marry-jan-2.html | Miss Lee Campbell Will Marry Jan. 2 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/2-boys-in-car-held-in-50shot-chase.html | 2 BOYS IN CAR HELD IN 50-SHOT CHASE | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brill-koch.html | Brill -- Koch | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/musical-team-in-a-tv-reunion.html | MUSICAL TEAM IN A TV REUNION | True | By John P. Shanley | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/child-to-mrs-peter-hobbs.html | Child to Mrs. Peter Hobbs | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/nehru-bars-incursions-says-selfrespecting-country-cannot-tolerate.html | NEHRU BARS INCURSIONS; Says Self-Respecting Country Cannot Tolerate Them | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/volcano-spurts-1250-feet.html | Volcano Spurts 1,250 Feet | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/learn-while-playing-florida-winter-league-gives-promising.html | Learn While Playing Florida Winter League Gives Promising Youngsters Extra Time on Diamond | True | By John Drebinger | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-museum-of-contemporary-art-for-dallas-inauguration-of-new.html | A MUSEUM OF CONTEMPORARY ART FOR DALLAS; Inauguration of New Quarters Brings Citizens' Program to a Milestone | True | By Aline B. Saarinen | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/william-pate-inman.html | WILLIAM PATE INMAN | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/st-lawrence-academy-fete.html | St. Lawrence Academy Fete | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dr-johnson.html | Dr. Johnson | True | SAUL K. PADOVER. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/channel-hearing-is-called.html | Channel Hearing Is Called | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/and-to-be-boy-eternal.html | And to Be Boy Eternal' | True | Compiled by Ruth Block | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/compromise-ends-coney-tug-of-war-sixty-fiveacre-site-for-the.html | COMPROMISE ENDS CONEY TUG OF WAR; Sixty-five-Acre Site for the Warbasse Housing to Be Split by Rival Groups | True | By Thomas W. Ennis | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/parcel-post-rates-rise-feb-1.html | Parcel Post Rates Rise Feb. 1 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/president-urged-to-raise-arms-aid-chiefs-of-state-and-defense.html | PRESIDENT URGED TO RAISE ARMS AID; Chiefs of State and Defense Departments Ask Rise -- 2-Billion Figure Hinted | True | By Jack Raymond | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/drifting-apart.html | DRIFTING APART' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/theatre-fete-will-aid-lafayette-college-fund.html | Theatre Fete Will Aid Lafayette College Fund | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/lowbudget-buying.html | LOW-BUDGET BUYING | True | By Marjorie Rubin | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/claire-saenger-wed-to-nicholas-weiler.html | Claire Saenger Wed To Nicholas Weiler | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kinkead-parke.html | Kinkead -- Parke | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/1000-wait-as-kennedy-stops-to-hear-strikers.html | 1,000 Wait at Kennedy Stops to Hear Strikers | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/top-dinghy-race-slated-for-april-jan-15-deadline-is-set-for-long-is.html | TOP DINGHY RACE SLATED FOR APRIL; Jan. 15 Deadline Is Set for Long Island Sound Title Regatta This Spring | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rockefeller-trying-a-difficult-strategy-he-and-advisers-seek-to.html | ROCKEFELLER TRYING A DIFFICULT STRATEGY; He and Advisers Seek to Project An Image With Varied Appeal | True | By Warren Weaver | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/argentina-tries-ice-storage.html | Argentina Tries Ice Storage | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/n-y-u-triumphs-3-to-1-beats-howard-in-soccer-and-ends-2d-unbeaten.html | N. Y. U. TRIUMPHS, 3 TO 1; Beats Howard in Soccer and Ends 2d Unbeaten Season | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/johansson-gets-tour-offer.html | Johansson Gets Tour Offer | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mary-ann-kilfeather-wed-to-army-officer.html | Mary Ann Kilfeather Wed to Army Officer | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sports-of-the-times-the-old-pro.html | Sports of The Times; The Old Pro | True | By Arthur Daley | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/writer-criticizes-new-musical-other-notes.html | Writer Criticizes New Musical -- Other Notes | True | PAUL SKLAR. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/at-the-met-one-slezak-leads-to-another.html | AT THE 'MET,' ONE SLEZAK LEADS TO ANOTHER | True | By John Briggs | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cuban-telephones-ittcontrolled-run-by-the-regime.html | Cuban Telephones, I.T.&T.-Controlled, Run by the Regime | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/before-columbus.html | Before Columbus | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/irish-oil-strike-ends-settlement-made-in-tieup-that-hit-airlines.html | IRISH OIL STRIKE ENDS; Settlement Made in Tie-Up That Hit Airlines | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/welshing-is-laid-to-soviet-in-u-n-lodge-assails-moscows-failure-to.html | WELSHING' IS LAID TO SOVIET IN U. N.; Lodge Assails Moscow's Failure to Help Pay for Mideast Truce Force | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/a-roman-holiday-thanksgiving-day-takes-on-special-meaning-for-an.html | A ROMAN HOLIDAY; Thanksgiving Day Takes On Special Meaning for an American Abroad | True | By Florence S. Daniels | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/aid-to-migrants-urged-archbishop-asks-laws-to-halt-abuses-of-farm.html | AID TO MIGRANTS URGED; Archbishop Asks Laws to Halt Abuses of Farm Labor | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mail-on-cranberry-controversy-said-to-support-flemming-71.html | Mail on Cranberry Controversy Said to Support Flemming, 7-1 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/catherine-riordan-fiancee-of-interne.html | Catherine Riordan Fiancee of Interne | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/development-plan-for-cambridge-stirs-dispute-in-the-english-city.html | Development Plan for Cambridge Stirs Dispute in the English City; University and Some Residents Oppose Project -- Petitioners Assert It Would Destroy Affected Area's Character | True | By Walter H. Waggoner | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/lawrence-beats-long-beach-126-wins-conference-a-crown-mineola-ties.html | LAWRENCE BEATS LONG BEACH, 12-6; Wins Conference A Crown -- Mineola Ties Hicksville to Take Section 1 Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/russian-illfare.html | RUSSIAN 'ILLFARE' | True | LEO L ROCKWELL. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/christmas-capers-a-moose-in-the-hoose-by-frank-sullivan-illustrated.html | Christmas Capers; A MOOSE IN THE HOOSE. By Frank Sullivan. Illustrated by George Price. 54 pp. New York: Random House. $2.95. | True | By Lewis Nichols | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/franco-gaining-on-flu.html | Franco Gaining on Flu | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-canaan-depot-defeated-in-vote.html | NEW CANAAN DEPOT DEFEATED IN VOTE | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-diane-carroll-fiancee-of-lawyer.html | Miss Diane Carroll Fiancee of Lawyer | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/progressing-172-is-first-at-pimlico-172-progressing-first-at.html | Progressing, 17-2, Is First at Pimlico; 17-2 PROGRESSING FIRST AT PIMLICO | True | By United Press International. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bizarre-shipwreck-the-fiery-flower-by-paul-i-wellman-285-pp-new.html | Bizarre Shipwreck; THE FIERY FLOWER. By Paul I. Wellman. 285 pp. New York: Doubleday & Co. $5.95. | True | By Rex Lardner | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/sad-short-shorts.html | Sad Short Shorts | True | Compiled by W. E. Farbstenq | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/many-wildlings-feed-on-acorns.html | MANY WILDLINGS FEED ON ACORNS | True | By R. R. Thomasson | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/costello-mccormick.html | Costello -- McCormick | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/t-tannenwald.html | T. TANNENWALD | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/materialist.html | MATERIALIST' | True | HOWARD J. McCONNELL | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/silverman-safferstein.html | Silverman -- Safferstein | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/plant-protection-proper-management-of-evergreens-checks-costly.html | PLANT PROTECTION; Proper Management of Evergreens Checks Costly Winter Damage | True | By Walter Androsko | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/attempt-to-melt-ice-in-greenland-bursts-a-pipe-and-blows-a-fuse.html | Attempt to Melt Ice in Greenland Bursts a Pipe and Blows a Fuse | True | By Werner Bamberger | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-gail-auchincloss-married-here-bride-of-s-parker-gilbert-3d-23.html | Miss Gail Auchincloss Married Here; Bride of S. Parker Gilbert 3d -- 23 Attend Couple | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-airman-kills-filipino.html | U. S. Airman Kills Filipino | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/fewer-new-classrooms-seen-as-bond-sales-lag.html | Fewer New Classrooms Seen as Bond Sales Lag | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/huge-boiler-readied-babcock-wilcox-erecting-12story-unit-in-chile.html | HUGE BOILER READIED; Babcock & Wilcox Erecting 12-Story Unit in Chile | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bergen-jury-told-of-meat-frauds-exemployee-of-chains-says-butchers.html | BERGEN JURY TOLD OF MEAT FRAUDS; Ex-Employe of Chains Says Butchers Were Instructed to Cheat Customers | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mutual-life-sets-record.html | Mutual Life Sets Record | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jingle-bells-fair-set.html | Jingle Bells Fair' Set | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/good-old-days.html | GOOD (?) OLD DAYS | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/russian-soviet-meets-tuesday.html | Russian Soviet Meets Tuesday | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/marquette-beats-holy-cross-3012-halls-secondhalf-passing-sparks.html | MARQUETTE BEATS HOLY CROSS, 30-12; Hall's Second-Half Passing Sparks Warriors After 6-6 Intermission Tie | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/movies-made-his-way-were-box-office-bingo-the-autobiography-of.html | Movies Made His Way Were Box Office Bingo; THE AUTOBIOGRAPHY OF CECIL B. DE MILLE. Edited by Donald Hayne. Illustrated. 465 pp. Englewood Cliffs, N. J.: Prentice-Hall. $5.95. | True | By Richard Griffith | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/oath-dispute-grows-lawyers-vow-action-over-pledge-of-belief-in-god.html | OATH DISPUTE GROWS; Lawyers Vow Action Over Pledge of Belief in God | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/michigan-downs-ohio-state-2314-noskins-passes-pave-way-for-2.html | MICHIGAN DOWNS OHIO STATE, 23-14; Noskin's Passes Pave Way for 2 Tallies -- 90,093 See 56th Meeting of Rivals | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/resnick-honig.html | Resnick -Honig | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-stanley-1954-debutante-to-be-married-student-at-columbia-is-be.html | Miss Stanley, 1954 Debutante, To Be Married; Student at Columbia Is Betrothed to George Thomas Dunlop 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dartmouth-tops-princeton-127-gundys-lastminute-pass-is-decisive-for.html | DARTMOUTH TOPS PRINCETON, 12-7;; Gundy's Last-Minute Pass Is Decisive for Dartmouth | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/williams.html | Williams | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/tax-structure-hard-to-change-house-group-tries-for-new-reform.html | TAX STRUCTURE HARD TO CHANGE; House Group Tries For New Reform | True | By John D. Morris | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/rosemary-hall-group-plans-fete-tomorrow.html | Rosemary Hall Group Plans Fete Tomorrow | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-blauner-has-son.html | Mrs. Blauner Has Son | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/workstudy-aids-retarded-youths-12-teenagers-combine-job-training.html | WORK-STUDY AIDS RETARDED YOUTHS; 12 Teen-Agers Combine Job Training and Education in Pilot L. I. Project | True | By Roy R. Silver | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/madrid-editor-calls-spanish-too-touchy-about-criticisms.html | Madrid Editor Calls Spanish Too Touchy About Criticisms | True | By Benjamin Welles | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dumping-ruling-reversed-by-u-s-decision-by-customs-court-may-bring.html | DUMPING RULING REVERSED BY U. S.; Decision by Customs Court May Bring Refund on Swedish Hardboard | True | By John P. Callahan | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/kings-idea-helps-youthful-greeks-national-foundation-offers-wide.html | KING'S IDEA HELPS YOUTHFUL GREEKS; National Foundation Offers Wide Range of Cultural and Vocational Training | True | By A. C. Sedgwick | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/cry-for-land-in-latin-america-the-redistribution-of-land-to-those.html | Cry for Land in Latin America; The redistribution of land to those who till it is essential to stability there, says Bowles. The question is: is it to be achieved democratically or through violence? | True | By Chester Bowles | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/dateline-these-were-our-years-a-panoramic-and-nostalgic-look-at.html | Dateline; THESE WERE OUR YEARS. A Panoramic and Nostalgic Look at American Life Between the Two World Wars. Edited by Frank Brookhouser. $28 pp. New York: Doubleday & Co. $4.95. | True | By Roger Butterfield | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/speed-vs-scenery.html | Speed vs. Scenery | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-boscowitz-works-for-the-george-republic-aide-of-institution-for.html | Mrs. Boscowitz Works For the George Republic; Aide of Institution for Young Children Plans Its Benefits | True | By Rhoda Aderer | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/france-toasts-sobriety.html | France Toasts Sobriety | True | By W. Granger Blair Paris | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/yemen-shelving-aides-from-cairo-imam-ahmad-back-from-italy-is-said.html | YEMEN SHELVING AIDES FROM CAIRO; Imam Ahmad, Back From Italy, Is Said to Cool on Links to Nasser | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/san-francisco-bars-garage-over-shrine.html | SAN FRANCISCO BARS GARAGE OVER SHRINE | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/london-talks-leave-big-issues-unsolved-but-visit-by-adenauer-at.html | LONDON TALKS LEAVE BIG ISSUES UNSOLVED; But Visit by Adenauer at Least Leaves a Friendlier Feeling | True | By Drew Middleton | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/bathpage-victor-2012.html | Bathpage Victor, 20-12 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/vietnam-reds-seize-16-report-the-arrest-of-special-agents-of-u-s.html | VIETNAM REDS SEIZE 16; Report the Arrest of 'Special Agents' of U. S. and Laos | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/negro-quits-y-board-philadelphia-city-councilman-charges.html | NEGRO QUITS 'Y' BOARD; Philadelphia City Councilman Charges Discrimination | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/quiz-shows-in-britain-english-producers-believe-controls-prevent.html | QUIZ SHOWS IN BRITAIN; English Producers Believe Controls Prevent Rigging of Programs | True | By L. Marsland Gander | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/montclair-wins-by-1413-in-upset-tops-east-orange-to-snap-16game.html | MONTCLAIR WINS BY 14-13 IN UPSET; Tops East Orange to Snap 16-Game Victory Streak -- Glen Ridge Scores | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/u-s-delegation-silent.html | U. S. Delegation Silent | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/laszlo-caste.html | Laszlo Caste | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/jetnoise-action-urged-clancy-of-queens-writes-to-eisenhower-in.html | JET-NOISE ACTION URGED; Clancy of Queens Writes to Eisenhower in Appeal | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/c-c-n-y-booters-win-beavers-defeat-kings-point-in-league-contest-31.html | C. C. N. Y. BOOTERS WIN; Beavers Defeat Kings Point in League Contest, 3-1 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/concrete-or-metal-partitions-used-outside-or-inside-houses-concrete.html | Concrete or Metal Partitions Used Outside or Inside Houses; Concrete Filigree Lets in Light, But Provides Privacy in Houses | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/first-25-years-of-lindsay-crouse-first-25-years-of-lindsay-crouse.html | First 25 Years Of Lindsay & Crouse; First 25 Years of Lindsay & Crouse | True | By Gilbert Millstein | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/holiday-in-the-ancestral-manner-holiday-in-the-ancestral-manner.html | Holiday in the Ancestral Manner; Holiday in the Ancestral Manner | True | By Craig Claiborne | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/barry-coe-actor-marries.html | Barry Coe, Actor, Marries | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/hyland-first-in-run-for-jersey-crown.html | HYLAND FIRST IN RUN FOR JERSEY CROWN | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/personality-a-big-factor-in-a-revolution-lewis-lent-a-hand-in.html | Personality: A Big Factor in a Revolution; Lewis Lent a Hand in Shaping a New Textiles Era | True | H. K. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/night-of-stars-scheduled.html | Night of Stars' Scheduled | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/preserve-the-best.html | PRESERVE THE BEST' | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-leads-perform-in-tosca-at-met.html | NEW LEADS PERFORM IN 'TOSCA' AT 'MET' | True | E. S. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/robert-block-fiance-of-miss-judith-blank.html | Robert Block Fiance Of Miss Judith Blank | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/oregon-state-wins-from-oregon-157.html | OREGON STATE WINS FROM OREGON, 15-7 | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-thompson-will-be-married-to-exofficer-graduate-of-syracuse-is.html | Miss Thompson Will Be Married To Ex-Officer; Graduate of Syracuse Is Fiancee of Joseph S. Caldwell 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/mrs-g-c-crowley-sr.html | MRS. G. C. CROWLEY SR. | True | Special to The New York Times | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-york.html | New York | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/physician-fiancee-of-dr-john-little.html | Physician Fiancee Of Dr. John Little | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/c-w-post-subdues-kings-college-146.html | C. W. POST SUBDUES KINGS COLLEGE, 14-6 | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/brown-moves-hat-closer-to-60-ring-governor-is-believed-ready-to.html | BROWN MOVES HAT CLOSER TO '60 RING; Governor Is Believed Ready to Start Open Fight for Presidential Nomination | True | By Bill Becker | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/new-mexico-tops-air-force-2827-lobos-get-3-touchdowns-in-second.html | NEW MEXICO TOPS AIR FORCE, 28-27; Lobos Get 3 Touchdowns in Second Half and Upset Falcons in Denver | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/barbara-a-fetzer-wed-to-leo-byrnes.html | Barbara A. Fetzer Wed to Leo Byrnes | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/luncheon-feb-16-for-cancer-center.html | Luncheon Feb. 16 for Cancer Center | True | | 1987-07-06 | RE0000343352 | RE0000343352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-schwengel-is-future-bride-of-army-officer-iowa-representatives.html | Miss Schwengel Is Future Bride Of Army Officer; Iowa Representative's Daughter Fiancee of Lieut. Lloyd N. Cosby | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/g-p-keeley-fiance-of-lois-m-mailloux.html | G. P. Keeley Fiance Of Lois M. Mailloux | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/johnson-to-speak-texan-to-address-democratic-nationality-dinner.html | JOHNSON TO SPEAK; Texan to Address Democratic Nationality Dinner | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/albright-five-in-tourney.html | Albright Five in Tourney | True | | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/peiping-arouses-indonesians-ire-hostility-on-alien-treatment-shocks.html | PEIPING AROUSES 'INDONESIANS IRE; Hostility on Alien Treatment Shocks Friends -- Chinese Diplomats Are Curbed | True | By Bernard Kalb | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-eberstadt-james-g-brenza-will-be-married-graduate-student-at.html | Miss Eberstadt, James G. Brenza Will Be Married; Graduate Student at Columbia Is Fiancee of I.B.M. Engineer | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-22 | 1959-11-22 | https://www.nytimes.com/1959/11/22/archives/miss-anderson-will-be-married-to-navy-ensign-wells-alumna-fiancee.html | Miss Anderson Will Be Married To Navy Ensign; Wells Alumna Fiancee of Edward Sheridan, Cornell Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343352 | RE0000343352 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/spirit-lake-duke-first-long-island-black-labrador-gains-u-s.html | SPIRIT LAKE DUKE FIRST; Long Island Black Labrador Gains U. S. Retriever Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/exus-citizen-held-in-cairo.html | Ex-U.S. Citizen Held in Cairo | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/case-finds-conflict-in-food-safeguards.html | CASE FINDS CONFLICT IN FOOD SAFEGUARDS | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/belgian-minister-in-the-congo.html | Belgian Minister in the Congo | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/us-says-it-lacks-reports.html | U.S. Says It Lacks Reports | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ciceros-successor.html | Cicero's Successor | True | HENRY H. RICHARDS. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sewer-boy-recovering-lad-swept-to-river-reported-in-good-condition.html | SEWER BOY RECOVERING; Lad Swept to River Reported in Good Condition | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/rangers-skate-well-but-lose-to-red-wings-in-hockey-at-garden.html | Rangers Skate Well but Lose to Red Wings in Hockey at Garden; DETROIT DEFEATS NEW YORK, 5 TO 3 Wings Tally 3 Times in First Period to Thwart Blues -- Bathgate Gets 2 Goals | True | By William J. Briordy | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/last-judgment-held-a-reminder-it-is-for-guidance-of-men-and-nations.html | LAST JUDGMENT HELD A REMINDER; It Is for Guidance of Men and Nations, Donnellan Says at St. Patrick's | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/max-baer-rites-tomorrow.html | Max Baer Rites Tomorrow | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/2-rocket-experts-hailed-by-soviet-magazine-article-indicates-top.html | 2 ROCKET EXPERTS HAILED BY SOVIET; Magazine Article Indicates Top Men Were Active in Space Work in 30's | True | By Harry Schwartz | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/courtesy-called-mark-of-a-judge-briton-tells-bar-group-that-only-a.html | COURTESY CALLED MARK OF A JUDGE; Briton Tells Bar Group That Only a Gentleman Can Occupy Bench Well | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/trading-war-stories.html | Trading War Stories | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/song-recital-given-by-joan-brainerd.html | Song Recital Given by Joan Brainerd | True | JOHN BRIGGS. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/miss-louise-hassel-engaged-to-student.html | Miss Louise Hassel Engaged to Student | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/town-hall-fete-eric-simon-conducts-as-annual-event-begins.html | Town Hall Fete; Eric Simon Conducts as Annual Event Begins | True | By Ross Parmenter | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/recital-offered-by-gina-bachauer-pianist-covers-virtually-all.html | RECITAL OFFERED BY GINA BACHAUER; Pianist Covers Virtually All Aspects of Instrument in Hunter College Program | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/lithuanian-priest-sentenced.html | Lithuanian Priest Sentenced | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/girard-trust-chooses-a-new-chief-executive.html | Girard Trust Chooses A New Chief Executive | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/city-youth-bills-aim-at-criminal-police-official-tells-times-forum.html | CITY YOUTH BILLS AIM AT CRIMINAL; Police Official Tells Times Forum Their Target Is Beyond the Delinquent | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/city-fluoridation-feasible-but-costly-mayor-is-told-he-gets-dangelo.html | City Fluoridation Feasible But Costly, Mayor Is Told; He Gets D'Angelo Report - Will Ask Early and Favorable Action MAYOR GETS DATA ON FLUORIDATION | True | By Paul Crowell | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/bigpower-blocs-assailed-by-tito-yugoslav-chief-voices-fear-summit.html | BIG-POWER BLOCS ASSAILED BY TITO; Yugoslav Chief Voices Fear Summit Talks Will Impair Rights of Small Nations | True | By Paul Underwoodspecial To the New York Times | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/eli-whitneys-mass-production-his-role-as-father-of-system-told-in.html | Eli Whitney's Mass Production; His Role as Father of System Told in Play Meredith in 'American Heritage' Production | True | By Jack Gould-- J. G. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/de-gaulle-terms-europe-peace-key-says-its-peoples-can-decide-worlds.html | DE GAULLE TERMS EUROPE PEACE KEY; Says Its Peoples Can Decide World's Destiny -- Marks 69th Birthday on Tour | True | By W. Granger Blairspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/prendergast-urges-party-to-unite-here.html | PRENDERGAST URGES PARTY TO UNITE HERE | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/top-studios-face-a-writers-strike-talks-deadlocked-on-issue-of.html | TOP STUDIOS FACE A WRITERS STRIKE; Talks Deadlocked on Issue of Sharing Income in Sales of Post-'48 Films to TV | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/venezuelan-heads-union-body.html | Venezuelan Heads Union Body | True | Special To The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/c-clifford-lord.html | C. CLIFFORD LORD | True | Special 1o We New York 'rlzness. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/seven-goals-in-5-games.html | Seven Goals in 5 Games | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mrs-molla-mallory-dead-at67-won-u-s-tennis-title-8-time-adversary.html | Mrs. Molla Mallory Dead at67; Won U. S. Tennis Title 8 Time; Adversary of Suzanne Lenglen! and Helen Wills Shared Six Doubles Championships | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/development-of-citys-piers.html | Development of City's Piers | True | DAVID ROCKEFELLEE | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/uns-atomic-resolutions.html | U.N.'s Atomic Resolutions | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/italy-is-cautious-on-cutting-tariff-spirit-endorses-speedup-in.html | ITALY IS CAUTIOUS ON CUTTING TARIFF; Spirit Endorses Speed-Up in Common Market Goal, But Economy Stays Weak SMALL INDUSTRY CITED Concerns Held Unready for Competition -- The Farm Problem Is Severe | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/debut-here-is-made-by-korean-soprano.html | DEBUT HERE IS MADE BY KOREAN SOPRANO | True | E. S. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/figaro-production-is-defended-by-bing.html | 'FIGARO' PRODUCTION IS DEFENDED BY BING | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/futures-for-grain-show-sharp-drop.html | FUTURES FOR GRAIN SHOW SHARP DROP | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/interest-plea-renewed-anderson-again-asks-an-end-to-4-14-per-cent.html | INTEREST PLEA RENEWED; Anderson Again Asks an End to 4 1/4 Per Cent Ceiling | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/needham-aide-quits.html | Needham Aide Quits | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/hopeful-on-his-birthday.html | Hopeful on His Birthday | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/contract-bridge-sometimes-a-trick-seemingly-given-away-will-yield.html | Contract Bridge; Sometimes a Trick Seemingly Given Away Will Yield Two Others in Its Place | True | By Albert H. Morehead | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/fund-votes-distribution.html | Fund Votes Distribution | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/canadien-sextet-beats-hawks-31-henri-richard-gets-2-goals-montreal.html | CANADIEN SEXTET BEATS HAWKS, 3-1; Henri Richard Gets 2 Goals -- Montreal Now Unbeaten in 15 Straight Contests | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/colts-crush-fortyniners-45-to-14-tie-san-francisco-for-division.html | Colts Crush Forty-Niners, 45 to 14; Tie San Francisco for Division Lead -- Unitas Is Star | True | By Howard M. Tucknerspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/3-youths-stab-orphan-boy-14-attacked-going-home-from-brooklyn-dance.html | 3 YOUTHS STAB ORPHAN; Boy, 14, Attacked Going Home From Brooklyn Dance | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/france-triumphs-in-soccer.html | France Triumphs in Soccer | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/riverside-church-to-dedicate-wing-south-structure-will-house-school.html | RIVERSIDE CHURCH TO DEDICATE WING; South Structure Will House School, Nursery, Theatre and Radio Station | True | By John Wicklein | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/focus-on-farm-labor.html | Focus on Farm Labor | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/tips-on-trimmings.html | Tips on Trimmings | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/aiding-the-public-library.html | Aiding the Public Library | True | HARgLD J. BAILY. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/argentine-issues-climb-sharply-in-brisk-trade-on-zurich-board.html | Argentine Issues Climb Sharply In Brisk Trade on Zurich Board | True | By George H. Morisonspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pravda-prints-acheson-speech-moscow-paper-also-labels-talk-example.html | PRAVDA PRINTS ACHESON SPEECH; Moscow Paper Also Labels Talk Example of Intrigues by 'Cold War' Backers | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pushkins-captains-daughter-on-view.html | Pushkin's 'Captain's Daughter' on View | True | HOWARD THOMPSON. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/irish-football-results.html | IRISH FOOTBALL RESULTS | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/eugene-odunne-jr-i.html | EUGENE O'DUNNE JR. I | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/if-you-covet-this-perfume-call-on-a-man.html | If You Covet This Perfume, Call on a Man | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/14-collegiate-elevens-unbeaten-and-untied.html | 14 Collegiate Elevens Unbeaten and Untied | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/venturi-scores-on-coast.html | Venturi Scores on Coast | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pope-urges-strong-priests.html | Pope Urges 'Strong' Priests | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/st-benedicts-victor-6-0.html | St. Benedict's Victor, 6 -- 0 | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/wilson-co-leaving-k-e.html | Wilson & Co. Leaving K. & E. | True | By Carl Spielvogel | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/rockefeller-shuns-attack-on-nixon-calls-it-unsporting-to-say-rival.html | ROCKEFELLER SHUNS ATTACK ON NIXON; Calls It Unsporting to Say Rival Cannot Win -- Still Undecided on Race | True | By Douglas Dales | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/crisis-admitted-by-ceylon-chief-premier-attacks-his-critics-after.html | CRISIS ADMITTED BY CEYLON CHIEF; Premier Attacks His Critics After Finance Minister Quits Under Pressure | True | By Paul Grimesspecial To The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/chiefs-outskate-bombers.html | Chiefs Outskate Bombers | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ineptitude-of-us-hockey-team-astonishes-moscow-spectators.html | Ineptitude of U.S. Hockey Team Astonishes Moscow Spectators | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/outspoken-physicist-igor-yevgenyevich-tamm.html | Outspoken Physicist; Igor Yevgenyevich Tamm | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/jakarta-criticized-by-indonesian-reds.html | JAKARTA CRITICIZED BY INDONESIAN REDS | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mrs-thomas-jr-has-child.html | Mrs. Thomas Jr. Has Child | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/u-s-c-loss-leaves-syracuse-alone-at-top-orange-awaiting-final.html | U. S. C. Loss Leaves Syracuse Alone at Top;; ORANGE AWAITING FINAL CHALLENGE Unbeaten Syracuse to Face U. C. L. A. -- Northwestern Dreams Turn to Dust | True | By Allison Danzig | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/president-is-due-in-capital-today-returning-from-georgia-he-will.html | PRESIDENT IS DUE IN CAPITAL TODAY; Returning From Georgia, He Will Discuss Budget, Spend Thanksgiving at Farm | True | By Felix Belair Jr.special To The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/adenauer-to-visit-berlin.html | Adenauer to Visit Berlin | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/fraser-beats-emerson-in-sydney-tennis-final.html | Fraser Beats Emerson In Sydney Tennis Final | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/byrnesnick-triumph-beat-geidelreeve-in-squas-racquets-final-at-glen.html | BYRNES-NICK TRIUMPH; Beat Geidel-Reeve in Squas Racquets Final at Glen Cov | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/soviet-backs-panama-says-antius-demonstrators-displayed-great.html | SOVIET BACKS PANAMA; Says Anti-U.S. Demonstrators Displayed 'Great Gallantry' | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/lewis-p-wells.html | LEWIS P. WELLS | True | S.'eclal t Tile Nev 'York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/labor-ticket-slumps-local-elections-in-new-zealand-show-antiparty.html | LABOR TICKET SLUMPS; Local Elections in New Zealand Show Anti-Party Trend | True | Special to The New York Times | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/john-chew-head-of-chemical-firm-merchant-50-years-deadformer.html | JOHN CHEW, HEAD OF CHEMICAL FIRM; Merchant 50 Years Dead-Former Salesman Opened Own Concern in 1932 | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/soviet-group-in-london-talks-to-open-tuesday-on-new-cultural.html | SOVIET GROUP IN LONDON; Talks to Open Tuesday on New Cultural Exchange Pact | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/big-loss-posted-by-kaiser-steel-deficit-of-10895000-in-third.html | BIG LOSS POSTED BY KAISER STEEL; Deficit of $10,895,000 in Third Quarter Cancels First Half Profit | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/wmca-takes-over-a-news-service-acquires-combs-radio-press.html | WMCA TAKES OVER A NEWS SERVICE; Acquires Combs' Radio Press International -- 'Woman!' Signs Patrice Munsel | True | By Val Adams | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/john-h-lawrence-retired-engineer.html | JOHN H. LAWRENCE, RETIRED ENGINEER | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/2-from-us-in-beirut-air-toll.html | 2 From U.S. in Beirut Air Toll | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ramsey-gets-a-bid-from-humble.html | Ramsey Gets a Bid From Humble | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/prince-philip-visits-algeria.html | Prince Philip Visits Algeria | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/u-s-sailor-lost-overboard.html | U. S. Sailor Lost Overboard | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/field-goal-with-20-seconds-left-subdues-rams-for-eagles-2320.html | Field Goal With 20 Seconds Left Subdues Rams for Eagles, 23-20 | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/cornerstone-is-laid-200000-parish-house-will-rise-for-lutheran.html | CORNERSTONE IS LAID; $200,000 Parish House Will Rise for Lutheran Church | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/romagnas-scusi-victor-in-regatta-winner-tops-larchmont-fleet-with.html | ROMAGNA'S SCUSI VICTOR IN REGATTA; Winner Tops Larchmont Fleet With Four Firsts and 253-Point Total | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/wider-payments-gap-an-appraisal-of-recent-deterioration-in-deficit.html | Wider Payments Gap; An Appraisal of Recent Deterioration in Deficit to Probable 4 Billion in '59 AN EXAMINATION OF TRADE DEFICIT | True | By Edward H. Collins | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/us-seeking-unreported-taxes-government-would-capture-income-levies.html | U.S. Seeking Unreported Taxes;; Government Would Capture Income Levies Owed on Dividends, Interest U. S. SLATES DRIVE ON AVOIDED TAXES | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/talk-in-spain-urged-group-asks-eisenhower-of-visit-stress-u-s.html | TALK IN SPAIN URGED; Group Asks Eisenhower, of Visit, Stress U. S. Freedom | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/matilda-cevil-contralto-sings.html | Matilda Cevil, Contralto, Sings | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/barbara-glendenning-to-be-a-winter-bride.html | Barbara Glendenning To Be a Winter Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/danish-teenagers-on-loose-young-have-no-time-at-little-carnegie.html | Danish Teen-Agers on Loose; 'Young Have No Time' at Little Carnegie Danish Import Deals With Upper Class | True | By A. H. Weiler | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ellyn-harber-is-bride-of-louis-j-goldstein.html | Ellyn Harber Is Bride Of Louis J. Goldstein | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/tenth-year-of-pastorate.html | Tenth Year of Pastorate | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/killed-cleaning-rifle.html | Killed Cleaning Rifle | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/texan-to-produce-a-gingold-revue-masterson-plans-time-has-come-show.html | TEXAN TO PRODUCE A GINGOLD REVUE; Masterson Plans 'Time Has Come,' Show Styled After Comedienne's London Hits | True | By Arthur Gelb | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/moves-are-mixed-on-cotton-board-futures-close-8-points-off-to-17-up.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close 8 Points Off to 17 Up -- Consumption Rate Shows a Rise | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/p-a-bissinger-jr-andkathleenbell-married-at-plaza-stanford-and.html | P. A. Bissinger Jr. AndKathleenBell Married at Plaza; Stanford and Wellesley Graduates Wed Here -4 Attend Bride | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/nehru-says-peiping-likes-tense-world.html | NEHRU SAYS PEIPING LIKES TENSE WORLD | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mosbacher-first-in-sailing.html | Mosbacher First in Sailing | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sandbagger-scores-in-frostbite-racing.html | SANDBAGGER SCORES IN FROSTBITE RACING | True | Special to The New York Times | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-director-elected-by-american-airlines.html | New Director Elected By American Airlines | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/shah-to-take-3d-wife-next-month.html | Shah to Take 3d Wife Next Month | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/st-louis-university-dedicates-library.html | ST. LOUIS UNIVERSITY DEDICATES LIBRARY | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/us-aid-to-india-has-basic-flaws-congress-is-told-controllers-study.html | U.S. AID TO INDIA HAS BASIC FLAWS, CONGRESS IS TOLD; Controller's Study Deplores 'Shortcomings' in Plan -- Some Gains Are Noted | True | By United Press International. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/y-w-c-a-names-controller.html | Y. W. C. A. Names Controller | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/germans-hold-big-art-auction.html | Germans Hold Big Art Auction | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/robert-c-norton.html | ROBERT C. NORTON | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mrs-andre-couriand-i.html | MRS. ANDRE COURIAND I | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/cambodian-seeks-real-neutrality-premier-informs-nasser-of-his.html | CAMBODIAN SEEKS REAL NEUTRALITY; Premier Informs Nasser of His Unwillingness to Join a Third Power Bloo | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mardle-takes-a-a-u-title-run-beats-mugosa-with-sprint-in-last-100.html | M'ARDLE TAKES A. A. U. TITLE RUN; Beats Mugosa With Sprint in Last 100 Yards -- N.Y.A.C. Captures Team Crown | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/jet-crash-kills-navy-man.html | Jet Crash Kills Navy Man | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/st-michaels-is-winner.html | St. Michael's Is Winner | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-wildlife-refuges-two-areas-are-set-aside-in-california-and.html | NEW WILDLIFE REFUGES; Two Areas Are Set Aside in California and Texas | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/minneapolisst-paul-accept-1960-franchise-in-national-football.html | Minneapolis-St. Paul Accept 1960 Franchise in National Football League; CIRCUIT APPROVAL STILL NOT OFFICIAL Minneapolis-St. Paul Group Is Expected to Pull Out of New American League | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sermon-cites-charles-darwin.html | Sermon Cites Charles Darwin | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/hotel-group-picks-chief.html | Hotel Group Picks Chief | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/casper-captures-3d-tourney-in-row-open-champions-73-for-280-defeats.html | CASPER CAPTURES 3D TOURNEY IN ROW; Open Champion's 73 for 280 Defeats Ellis and Ragan by 2 Shots at Mobile | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-clash-on-offtrack-bets-erupts-over-stock-ownership-dowling-says.html | New Clash on Off-Track Bets Erupts Over Stock Ownership; Dowling Says Two Dissenters Fear Blow to Their Shares -- Charge Is Disputed OFF-TRACK BETS STIR NEW CLASH | True | By Peter Kihss | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/loss-of-liberties-charged-in-ghana-opposition-leader-accuses.html | LOSS OF LIBERTIES CHARGED IN GHANA; Opposition Leader Accuses Nkrumah's Party of Fraud and Coercion at Polls | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/catholics-name-aide-bishop-mcgucken-secretary-of-church-leaders.html | CATHOLICS NAME AIDE; Bishop McGucken Secretary of Church Leaders' Board | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/patriotic-groups-at-service.html | Patriotic Groups at Service | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/navy-skippers-score-beat-princeton-by-4-points-in-12college-regatta.html | NAVY SKIPPERS SCORE; Beat Princeton by 4 Points in 12-College Regatta | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/asian-growth-predicted.html | Asian Growth Predicted | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/music-masters-chorus-heard.html | Music Masters Chorus Heard | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/harles-mtjrphy-jijstice-is-dead-ppellate-division-member-f-state.html | HARLES MtJRPHY, JIJSTICE, IS DEAD; ,ppellate Division Member 'f State Supreme Courtm Led Advertising Club | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/to-assure-holiday-cheer-contributions-are-asked-to-provide-dinners.html | To Assure Holiday Cheer; Contributions Are Asked to Provide Dinners for Elderly | True | HARC0lmT JKi%â0RY | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/creative-action-urged-to-keep-churches-from-mummification.html | 'Creative Action' Urged to Keep Churches From Mummification | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/random-notes-in-washington-russians-lag-in-trinket-race-jewelry-of.html | Random Notes in Washington: Russians Lag in Trinket Race; Jewelry of Scientists Depicts U. S. Atomic and Space Activity, Not Soviet's | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/oco-thompson.html | OCO THOMPSON | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/nursery-schools-grow-in-suburbs-lack-of-state-law-on-such-centers.html | NURSERY SCHOOLS GROW IN SUBURBS; Lack of State Law on Such Centers Aids Their Rise and Brings Problems CODE AMENDED ON L.I. Hempstead Licensing Rules Govern Classes and Play -- Objections Raised NURSERY SCHOOLS GROW IN SUBURBS | True | By Clarence Dean | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/li-school-funds-win-275000-voted-in-carle-place-2100000-in.html | L.I. SCHOOL FUNDS WIN $275,000 Voted in Carle Place, $2,100,000 in Hicksville | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/dr-bronk-to-get-medal.html | Dr. Bronk to Get Medal | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/arnold-and-young-win.html | Arnold and Young Win | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/yale-plans-greek-pla-he-who-must-die-schedule-in-english-next-march.html | YALE PLANS GREEK PLA; 'He Who Must Die' Schedule in English Next March | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/mutual-funds-a-bit-about-a-lot-of-things-diners-club-studies-plans.html | Mutual Funds: A Bit About a Lot of Things; Diners' Club Studies Plans to Enter a New Field | True | By Gene Smith | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pelleas-scheduled-for-dec-2-at-met.html | 'PELLEAS' SCHEDULED FOR DEC. 2 AT 'MET' | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/foreign-affairs-the-chinese-bull-in-the-china-shop.html | Foreign Affairs; The Chinese Bull in the China Shop | True | By C.l. Sulzbergersan. Francisco. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/us-seen-lagging-in-educating-all-head-of-cooper-union-says-soviet.html | U.S. SEEN LAGGING IN EDUCATING ALL; Head of Cooper Union Says Soviet Leads in Training Less-Talented Persons | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/yule-vacations-for-3-plays.html | Yule Vacations for 3 Plays | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/growth-figures-disputed-statistics-on-economic-growth-cited-by.html | Growth Figures Disputed; Statistics on Economic Growth Cited by Rockefeller Discussed | True | JONATHAN B. BINGHAM. | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/demand-flooding-steel-producers-fresh-troubles-start-for-mills-in.html | DEMAND FLOODING STEEL PRODUCERS; Fresh Troubles Start for Mills in Straightening Out Order Backlog OUTPUT NEAR 80% RATE Auto Makers Appear to Be in the Worst Position of All Consumers | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/st-francis-prep-triumphs-by-146-beats-stepinac-on-henning-passes.html | ST. FRANCIS PREP TRIUMPHS BY 14-6; Beats Stepinac on Henning Passes and Takes Honors in Catholic League | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/big-cuban-estate-shows-new-face-agrarian-reformers-control-30000.html | BIG CUBAN ESTATE SHOWS NEW FACE; Agrarian Reformers Control 30,000 Acres and Lives of 4,000 Workers | True | By Tad Szulcspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/hawaii-volcano-quiet-eruption-apparently-is-ended-as-lava-plugs-up.html | HAWAII VOLCANO QUIET; Eruption Apparently Is Ended as Lava Plugs Up Vent | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/peter-leisure-and-miss-blair-are-betrothed-lawyer-yale-52-will.html | Peter Leisure And Miss Blair Are Betrothed; Lawyer, Yale '52, Will Marry Aide of Free Europe Committee | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-jersey-gop-reassures-nixon-states-party-leaders-tell-him-of.html | NEW JERSEY G.O.P. REASSURES NIXON; State's Party Leaders Tell Him of Full Support as Presidential Candidate Jersey G.O.P. Leaders Assure Nixon of Convention Support | True | By George Cable Wrightspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pistons-vanquish-knick-quintet-and-take-western-division-lead.html | Pistons Vanquish Knick Quintet and Take Western Division Lead; DETROIT NOTCHES 115-104 TRIUMPH Noble Sparks Pistons With 26 Points -- Knicks' Rally in Third Period Fails | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/jackson-asks-rise-in-defense-budget.html | JACKSON ASKS RISE IN DEFENSE BUDGET | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/those-cultural-exchanges.html | Those 'Cultural Exchanges' | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/beverly-becker-wed-to-rabbi-kobrinetz.html | Beverly Becker Wed To Rabbi Kobrinetz | True | 'Special to The New York TImel. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/u-s-said-to-shift-18-at-turkish-base.html | U. S. SAID TO SHIFT 18 AT TURKISH BASE | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/supersonic-liners-in-1970-predicted-by-head-of-airline.html | Supersonic Liners In 1970 Predicted By Head of Airline | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/bears-win-2414-on-lion-fumbles-bobbles-set-up-2-tallies-field-goal.html | BEARS WIN, 24-14, ON LION FUMBLES; Bobbles Set Up 2 Tallies, Field Goal -- Interception Leads to Other Score | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/rosann-levy-married-to-thomas-f-gilbert.html | Rosann Levy Married To Thomas F. Gilbert | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/u-s-sets-defense-in-bacteria-war-pamphlet-outlines-measures-to-be.html | U. S. SETS DEFENSE IN BACTERIA WAR; Pamphlet Outlines Measures to Be Taken by Federal, State and Local Units | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/leafs-beat-bruins-21.html | Leafs Beat Bruins, 2-1 | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ruth-sang-is-married-to-lawrence-isaacs.html | Ruth Sang Is Married To Lawrence Isaacs | True | .gecial to The Ne* York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/huyck-sons-maps-a-31-stock-split.html | HUYCK & SONS MAPS A 3-1 STOCK SPLIT | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/zionist-tie-urged-for-judaism-unit-dr-kaplan-proposes-that-his.html | ZIONIST TIE URGED FOR JUDAISM UNIT; Dr. Kaplan Proposes That His Reconstructionist Group Act to Restore Harmony | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/aida-benefits-yeshiva-met-performance-is-held-for-womens.html | 'AIDA' BENEFITS YESHIVA; 'Met' Performance Is Held for Women's Organization | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-look-at-cheshire-barring-of-postgraduates-from-varsity-teams.html | New Look at Cheshire; Barring of Postgraduates From Varsity Teams Raises Spirit on Campus | True | By Michael Strausspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/passes-by-packers-beat-redskins-210.html | PASSES BY PACKERS BEAT REDSKINS, 21-0 | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/wisconsin-named-to-rose-bowl-vote-for-badgers-not-unanimous-big-ten.html | Wisconsin Named to Rose Bowl; VOTE FOR BADGERS 'NOT UNANIMOUS Big Ten Chooses Wisconsin, Beaten Twice, to Oppose Washington in Bowl | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/portuguese-soccer-results.html | Portuguese Soccer Results | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/schweitzer-admirer-seeks-aid-for-hospital-in-peruvian-jungle-24bed.html | Schweitzer Admirer Seeks Aid For Hospital in Peruvian Jungle; 24-Bed Center to Be Opened on Humanitarian's Birthday -- Indians to Be Patients | True | By Edward C. Burks | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/i-dr-abraham-shulman-i-i.html | I DR. ABRAHAM SHULMAN I I | True | Special to The Nev York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/small-factories-get-automation-device-that-costs-126000-can-be.html | SMALL FACTORIES GET AUTOMATION; Device That Costs $126,000 Can Be Tailored for Metal Working Uses | True | By Alfred R. Zipser | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/castro-regime-seizes-hotel-havana-riviera.html | Castro Regime Seizes Hotel Havana Riviera | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/luckenbach-asks-nostrike-pledge-line-tells-i-l-a-walkout-could-mean.html | LUCKENBACH ASKS NO-STRIKE PLEDGE; Line Tells I. L. A. Walkout Could Mean Disaster for Intercoastal Shipping | True | By George Horne | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/hunter-found-slain-in-woods-upstate.html | HUNTER FOUND SLAIN IN WOODS UPSTATE | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/pittsburgh-sinks-cleveland-2120-laynes-scoring-pass-and-extra-point.html | PITTSBURGH SINKS CLEVELAND, 21-20; Layne's Scoring Pass and Extra Point Beat Browns in Last 41 Seconds | True | By Gordon S. White Jr.special To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/navy-ensign-weds-miss-laura-chase.html | Navy Ensign Weds Miss Laura Chase | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/western-financial-is-offering-rights.html | WESTERN FINANCIAL IS OFFERING RIGHTS | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/redw-joyce-jr-a-distillery-aide-lawyer-62-vice-presiden-of-national.html | R,EDW JOYCE JR., A DISTILLERY AIDE; Lawyer, 62, Vice Presiden' of National Distillers and Chemical Corp.,, Dead | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/maryland-cited-on-worship-role-eisenhower-leads-tribute-to-founders.html | MARYLAND CITED ON WORSHIP ROLE; Eisenhower Leads Tribute to Founders of Religious Freedom in New World | True | Special to The New York Times | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/baugh-named-bluegray-aide.html | Baugh Named Blue-Gray Aide | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/fall-of-napoleon-laid-to-pituitary-waterloo.html | Fall of Napoleon Laid To Pituitary Waterloo | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/polish-spy-chief-defects-to-west-col-monat-head-of-military.html | POLISH SPY CHIEF DEFECTS TO WEST; Col. Monat, Head of Military Attaches, Is Reported to Have Turned to U.S. POLISH SPY CHIEF DEFECTS TO WEST | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/u-s-atom-tour-hailed-8-soviet-scientists-also-laud-cooperation-in.html | U. S. ATOM TOUR HAILED; 8 Soviet Scientists Also Laud Cooperation in Research | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/l-i-athletic-house-to-be-church.html | L. I. Athletic House to Be Church | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/drama-aide-to-lecture.html | Drama Aide to Lecture | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/economic-unrest-in-farm-belt-spurs-democratic-hopes-for-60.html | Economic Unrest in Farm Belt Spurs Democratic Hopes for '60; DEMOCRATS HOPE FOR FARM REVOLT | True | By Russell Bakerspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/575208-pledged-on-telethon.html | $575,208 Pledged on Telethon | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/couple-robbed-in-home-thugs-wait-for-manufacturer-and-wife-get.html | COUPLE ROBBED IN HOME; Thugs Wait for Manufacturer and Wife, Get $13,650 Loot | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/key-to-understanding.html | Key to Understanding | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/hagerty-back-from-abroad.html | Hagerty Back From Abroad | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/veterans-cut-shelved-paris-regime-drops-effort-to-economize-on.html | VETERANS CUT SHELVED; Paris Regime Drops Effort to Economize on Pensions | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-arrests-due-in-meat-scandal-inquiry-widened-city-checking-all.html | NEW ARRESTS DUE IN MEAT SCANDAL, INQUIRY WIDENED; City Checking All Types of Retail Stores - - Wagner Denounces Chiselers INSPECTORS TO TESTIFY First of 32 Bureau Aides to Go Before Rackets Jury in Brooklyn Tomorrow NEW ARRESTS DUE IN MEAT SCANDAL | True | By Robert Alden | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/nurses-home-blessed-spellman-dedicates-facility-of-franciscans-in.html | NURSES' HOME BLESSED; Spellman Dedicates Facility of Franciscans in Bronx | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/puerto-ricans-assail-us.html | Puerto Ricans Assail U.S. | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/satellitecapsule-hunt-ends.html | Satellite-Capsule Hunt Ends | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/bell-howell-in-deal-with-electrodynamics.html | Bell & Howell in Deal With Electrodynamics | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/economists-find-us-growth-slow-panel-says-current-rate-is-behind.html | ECONOMISTS FIND U.S. GROWTH SLOW; Panel Says Current Rate Is Behind That of Most Major Countries | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/olmedo-captures-final.html | Olmedo Captures Final | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-president-named-by-architects-society.html | New President Named By Architects' Society | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/talk-worries-many-in-party.html | Talk Worries Many in Party | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/49star-flag-at-pole-antarctic-outpost-receives-banner-from-alaskans.html | 49-STAR FLAG AT POLE; Antarctic Outpost Receives Banner From Alaskans | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/jewish-fund-group-elects.html | Jewish Fund Group Elects | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/the-citys-missing-museum.html | The City's Missing Museum | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/disguised-police-make-new-raids-detective-leads-narcotics-drive.html | DISGUISED POLICE MAKE NEW RAIDS; Detective Leads Narcotics Drive After Posing for 3 Months as a Beatnik | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/hospital-aides-say-they-act-as-nurses.html | HOSPITAL AIDES SAY THEY ACT AS NURSES | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/womens-world-abroad-amsterdam-found-girls-best-friend-but-city-is.html | Women's World Abroad; Amsterdam Found Girl's Best Friend But City Is Relaxed About Diamonds | True | By Marylin Bender | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/earnings-raised-by-southern-co-utilitys-net-190-a-share-in-12.html | EARNINGS RAISED BY SOUTHERN CO.; Utility's Net $1.90 a Share in 12 Months, Against $1.79 in '58 Period | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/irish-oil-mens-strike-settled.html | Irish Oil Men's Strike Settled | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/killing-laid-to-boy-13-lad-said-to-admit-stabbing-an-8yearold-50.html | KILLING LAID TO BOY, 13; Lad Said to Admit Stabbing an 8-Year-Old 50 Times | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/the-art-of-putting-your-home-in-its-proper-light.html | The Art of Putting Your Home in Its Proper Light | True | By Rita Reif | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/nbc-chairman-attacks-time-in-dispute-over-rigged-quizzes-nbc-scores.html | N.B.C. Chairman Attacks Time In Dispute Over Rigged Quizzes; N.B.C. SCORES TIME ON QUIZ SCANDALS | True | By Nan Robertson | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/zsamuel-m-lewis-lyricist-dies-j-wrotedinah-many-other-hits.html | ZSamuel M. Lewis, Lyricist, Dies; j Wrote'Dinah,' Many Other Hits | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/newark-finds-52-of-housing-unfit-planner-urges-removal-of-25-of.html | NEWARK FINDS 52% OF HOUSING UNFIT; Planner Urges Removal of 25% of Units as Slums Rehabilitation of 27% 10-YEAR EFFORT BACKED 395 Downtown Blocks Are Branded 'Worst' -- Hope Seen for Other Areas | True | By Milton Honigspecial To The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/rockefeller-fund-views-u-s-goals-study-on-international-aims-due.html | ROCKEFELLER FUND VIEWS U. S. GOALS; Study on International Aims, Due Next Month, Weighs Soviet Space Rivalry | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sarah-lambert-is-the-fiancee-of-c-f-morgan-decorator-is-betrothed.html | Sarah Lambert Is the Fiancee Of C. F. Morgan; Decorator Is Betrothed to a Great-Grandson of Bank Founder | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/daughter-to-mrs-locke-2d.html | Daughter to Mrs. Locke 2d | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/detroit-radio-star-confesses-payola.html | DETROIT RADIO STAR CONFESSES 'PAYOLA' | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/caution-prevails-on-london-board-dip-of-74-points-to-3014-in-index.html | CAUTION PREVAILS ON LONDON BOARD; Dip of 7.4 Points, to 301.4, in Index for Week Follows Economic Warnings | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/dachshund-trial-to-rickey.html | Dachshund Trial to Rickey | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sherin-hetherington-to-bow-wednesday.html | Sherin Hetherington To Bow Wednesday | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/policeman-accused-of-trying-extortion.html | POLICEMAN ACCUSED OF TRYING EXTORTION | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/nathan-fried-is-dead-president-of-belt-concern-i-in-industry-50.html | NATHAN. FRIED IS DEAD; President of Belt 'Concern I --In Industry 50 Years | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/licia-albanese-in-role-sings-manon-first-time-this-season-at.html | LICIA ALBANESE IN ROLE; Sings Manon First Time This Season at Metropolitan | True | J. B. | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/cuban-labor-cuts-interamerica-tie-with-foes-of-reds-plans-latin.html | CUBAN LABOR CUTS INTER-AMERICA TIE WITH FOES OF REDS; Plans Latin Confederation of Revolutionary Workers -- Opens Door to All EARLY SESSION STORMY Castro's Calls for Unity Fail to Heal Rift in Congress -- Election Is Postponed CUBAN LABOR CUTS INTER-AMERICA TIE | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/brooklyn-man-hunted-2d-suspect-in-kidnapslaying-sought-by.html | BROOKLYN MAN HUNTED; 2d Suspect in Kidnap-Slaying Sought by Connecticut | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/ramblers-down-rovers-75.html | Ramblers Down Rovers, 7-5 | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/cardinal-says-cuba-took-church-funds.html | CARDINAL SAYS CUBA TOOK CHURCH FUNDS | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/what-price-recovery.html | What Price 'Recovery'? | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/weektoweek-extension-of-us-test-ban-favored.html | Week-to-Week Extension Of U.S. Test Ban Favored | True | By United Press International. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/yields-high-in-exempted-bonds-returns-on-municipals-are-found-to.html | Yields High in Exempted Bonds; Returns on Municipals Are Found to Exceed Those of the 'Magic Fives' YIELDS ARE HIGH ON EXEMPT BONDS | True | By Robert Metz | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/copper-pact-approved-2000-utah-steel-workers-vote-to-end-kennecott.html | COPPER PACT APPROVED; 2,000 Utah Steel Workers Vote to End Kennecott Strike | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/colombo-booters-down-pompei-52-american-league-leaders-late-goals.html | COLOMBO BOOTERS DOWN POMPEI, 5-2; American League Leaders' Late Goals Decisive -- Galicia in 2-2 Tie | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/food-how-to-cook-the-wild-goose-hunting-urge-survives-despite.html | Food: How to Cook the Wild Goose; Hunting Urge Survives Despite Supermarket, Modern Freezer Grouse and Pheasant Have Mild Flavor, Need Basting | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/community-fund-aide-named.html | Community Fund Aide Named | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/arabian-oil-town-is-like-a-u-s-suburb-dhahran-was-built-to-provide.html | Arabian Oil Town Is Like a U. S. Suburb; Dhahran Was Built to Provide Homes for Americans | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/20-rochester-foremen-felled.html | 20 Rochester Foremen Felled | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/economy-of-nigeria-is-expanding-nigerian-growth-in-trade-is-noted.html | Economy of Nigeria Is Expanding NIGERIAN GROWTH IN TRADE IS NOTED | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/abraham-skulskn-a-music-critic-53.html | ABRAHAM SKULSKN, A MUSIC CRITIC, 53 | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/sports-of-the-times-the-flashs-protege.html | Sports of The Times; The Flash's Protege | True | By Arthur Daley | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/william-costolow-cancer-specialist.html | WILLIAM COSTOLOW, CANCER SPECIALIST | True | Special to The New York Time. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/selma-gordon-wed-to-jerrold-lanes.html | Selma Gordon Wed To Jerrold Lanes | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/teachers-favor-yule-recess-cut-state-group-offers-program-to.html | TEACHERS FAVOR YULE RECESS CUT; State Group Offers Program to Utilize Time Better -Bars Longer School Year | True | By Leonard Buderspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/flutist-and-pianist-present-a-recital.html | FLUTIST AND PIANIST PRESENT A RECITAL | True | ERIC SALZMAN. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/yale-fills-chemistry-post.html | Yale Fills Chemistry Post | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/curtis-move.html | Curtis Move | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/reds-flag-snags-bonn-olympics-bid-west-german-participation-in-1960.html | REDS' FLAG SNAGS BONN OLYMPICS BID; West German Participation in 1960 Games Imperiled by Dispute Over Banner | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/16-seized-in-bergen-in-drive-to-enforce-sunday-sales-ban.html | 16 Seized in Bergen In Drive to Enforce Sunday Sales Ban | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/2-housing-reporters-say-city-official-offered-bribe-newsmen-charge.html | 2 Housing Reporters Say City Official Offered Bribe; NEWSMEN CHARGE BRIBERY ATTEMPT | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/danceandsong-program-by-gene-kelly.html | Dance-and-Song Program by Gene Kelly | True | JOHN P. SHANLEY. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/giants-down-cards-and-lead-by-game-as-browns-eleven-bows-to.html | Giants Down Cards and Lead by Game as Browns' Eleven Bows to Steelers; CONERLY EXCELS IN 30-20 VICTORY Giants' Quarterback Passes for 2 Touchdowns Against Cards at Minneapolis | True | By Louis Effratspecial to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/soviet-physicists-say-boasts-hurt-nations-science-3-assail.html | SOVIET PHYSICISTS SAY 'BOASTS' HURT NATION'S SCIENCE; 3 Assail Colleague's Theory of Time as Energy Source -- Decry Sensationalism PHYSICISTS DECRY SOVIET BOASTING | True | By Max Frankelspecial To the New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/71-million-is-bid-for-327mile-link-in-li-expressway.html | 7.1 Million Is Bid For 3.27-Mile Link In L.I. Expressway | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/new-port-marks-israeli-planning-projected-harbor-at-ashdod-will.html | NEW PORT MARKS ISRAELI PLANNING; Projected Harbor at Ashdod Will Serve Negev Area, Slated for Build-Up | True | Special to The New York Times. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/combat-units-urged-european-algerian-group-to-fight-to-keep-french.html | COMBAT UNITS URGED; European Algerian Group to Fight to Keep French Ties | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/patent-inquiry-slated-senate-unit-to-study-devices-developed-with-u.html | PATENT INQUIRY SLATED; Senate Unit to Study Devices Developed With U. S. Funds | True | | 1987-07-06 | RE0000343354 | RE0000343354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/student-nurses-to-gain-dec-17-by-fete-at-film-scholarship-unit-of.html | Student Nurses To Gain Dec. 17 By Fete at Film; Scholarship Unit of the Cornell-N. Y. Hospital School to Benefit | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/utility-offers-rights-new-york-state-electric-sets-price-of-2550-on.html | UTILITY OFFERS RIGHTS; New York State Electric Sets Price of $25.50 on Shares | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/oneway-avenues-face-delay-in-60-wiley-says-city-wont-go-all-the-way.html | ONE-WAY AVENUES FACE DELAY IN '60; Wiley Says City Won't 'Go All the Way' -- Rebuts Criticism by Quill | True | | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-23 | 1959-11-23 | https://www.nytimes.com/1959/11/23/archives/liisa-linko-heard-in-a-song-program.html | LIISA LINKO HEARD IN A SONG PROGRAM | True | J.B. | 1987-07-06 | RE0000343354 | RE0000343354 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/hawk-five-signs-share.html | Hawk Five Signs Share | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rookie-stars-at-42-mcnevich-wins-contract-competition-on-brooklyn.html | 'Rookie' Stars at 42; McNevich Wins Contract Competition on Brooklyn Lanes -- TV Show Is Halted | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/john-p-powers-50-racing-unit-lawyer.html | JOHN P. POWERS, 50, RACING UNIT LAWYER | True | Special to ?he New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/debate-on-defense-pledged.html | Debate on Defense Pledged | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/liebmann-promotes-three.html | Liebmann Promotes Three | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/g-e-gets-radar-contract.html | G. E. Gets Radar Contract | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/5-ballots-to-do-it-in-60-butler-says-leader-predicts-democratic.html | 5 BALLOTS TO DO IT IN '60, BUTLER SAYS; Leader Predicts Democratic Convention Will Pick Next President on That Vote | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/army-implements-merger-proposals.html | ARMY IMPLEMENTS MERGER PROPOSALS | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-hampton-brewster-tie.html | New Hampton, Brewster Tie | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sidney-foster-offers-piano-recital.html | Sidney Foster Offers Piano Recital | True | ROSS PARMENTER. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/penn-attack-drills-for-cornell-game.html | PENN ATTACK DRILLS FOR CORNELL GAME | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rises-impossible-transit-men-told-authority-says-60-budget-wont.html | RISES IMPOSSIBLE, TRANSIT MEN TOLD; Authority Says '60 Budget Won't Permit Increases -- Quill Warns of Strike RISES IMPOSSIBLE, TRANSIT MEN TOLD | True | By Ralph Katz | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/philadelphia-gets-two-leading-games-this-week-service-classic.html | Philadelphia Gets Two Leading Games This Week, Service Classic Saturday and Penn-Cornell Clash Thursday | True | By Allison Danzig | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/coal-glut-stirs-debate-in-britain-national-board-urged-to-sell-huge.html | COAL GLUT STIRS; DEBATE IN BRITAIN National Board Urged to Sell Huge Stockpile -- Suggestion Rejected | True | By Thomas P. Ronanspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/colombian-boys-visiting-u-s.html | Colombian Boys Visiting U. S. | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/lawrence-of-houston-takes-ncaa-run-michigan-state-keeps-team-title.html | Lawrence of Houston Takes N.C.A.A. Run; Michigan State Keeps Team Title; AUSTRALIAN BEATS MACY BY 30 YARDS Lawrence Is Slowed by Mud in Title Cross-Country - Crawford Kennedy 3d | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/the-spirit-of-camp-david.html | 'The Spirit of Camp David' | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/child-to-mrs-e-g-finch.html | Child to Mrs. E. G, Finch | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/some-defendants-noncommittal.html | Some Defendants Noncommittal | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/held-no-vatican-post.html | Held No Vatican Post | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/argentina-gets-european-loans-alsogray-reports-success-on-trip-to.html | ARGENTINA GETS EUROPEAN LOANS; Alsogray Reports Success on Trip to Raise Funds for Stabilization Program | True | By Juan de Onisspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/damato-is-barred-as-boxing-manager-rosensohn-suspended-for-3-years.html | D'Amato Is Barred as Boxing Manager; Rosensohn Suspended for 3 Years; PATTERSON FIGHT HERE IMPERILED Boxer Understood to Want D'Amato in His Corner for Johansson Bout | True | By Frank Litsky | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/press-unit-scores-cuba-interamerican-body-changes-censorship-by.html | PRESS UNIT SCORES CUBA; Inter-American Body Changes 'Censorship by Terror' | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/music-by-us-moderns-four-chamber-works-heard-at-new-school.html | Music: By U.S. Moderns; Four Chamber Works Heard at New School | True | By Howard Taubman | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/subway-kills-worker-newsstand-employe-struck-at-edge-of-platform.html | SUBWAY KILLS WORKER; Newsstand Employe Struck at Edge of Platform | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/weakness-shown-by-grain-futures-price-movements-narrow-changes-are.html | WEAKNESS SHOWN BY GRAIN FUTURES; Price Movements Narrow -- Changes Are Irregular in Soybean Trading | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/gronchi-to-visit-soviet-jan-8.html | Gronchi to Visit Soviet Jan. 8 | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/u-s-navy-fliers-sought.html | U. S. Navy Fliers Sought | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/franchise-program-set-for-schraffts.html | FRANCHISE PROGRAM SET FOR SCHRAFFT'S | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mayor-opens-produce-markets-new-lodgings.html | Mayor Opens Produce Market's New Lodgings | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/cotton-futures-generally-rise-prices-close-22-points-up-to-1-down.html | COTTON FUTURES GENERALLY RISE; Prices Close 22 Points Up to 1 Down -Far Months Are the Strongest | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/poles-asylum-bid-confirmed-by-us.html | POLE'S ASYLUM BID CONFIRMED BY U.S. | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/kills-woman-and-himself.html | Kills Woman and Himself | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/lerner-discusses-fairy-lady-tour-coauthor-of-musical-talks-of-plans.html | LERNER DISCUSSES 'FAIRY LADY' TOUR; Co-Author of Musical Talks of Plans for Soviet Trip -- Hudson Reopening Set | True | By Sam Zolotow | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/gedaliaz-ziohist-leader-lewish-agenoy-aide-diesformer-editor-was-an.html | GEDALIA'Z; ZIOHIST LEADER; lewish Age,noy Aide Dies-Former Editor Was an Officer of Hagenah | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/25-million-in-services-oct-31-figures-show-a-slight-rise-over-month.html | 2.5 MILLION IN SERVICES; Oct. 31 Figures Show a Slight Rise Over Month Earlier | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/parley-on-test-ban-awaits-soviet-word.html | PARLEY ON TEST BAN AWAITS SOVIET WORD | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/man-finally-hears-5-in-his-family-died.html | MAN FINALLY HEARS 5 IN HIS FAMILY DIED | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/catholics-plan-aid-to-migrants-archbishop-meyer-to-set-up-welfare.html | CATHOLICS PLAN AID TO MIGRANTS; Archbishop Meyer to Set Up Welfare Office in Chicago -- Conference Is Held | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/10-seconds-to-canada-direct-dialing-due-for-most-phones-in-city-by.html | 10 SECONDS TO CANADA; Direct Dialing Due for Most Phones in City by Feb. 7 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/president-names-minister-to-sofia-page-will-reopen-legation-next.html | PRESIDENT NAMES MINISTER TO SOFIA; Page Will Reopen Legation Next Year, Ending 10-Year U. S.-Bulgaria Break | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/japan-uruguay-scored-on-pricing-wool-textile-field-in-britain-terms.html | JAPAN, URUGUAY SCORED ON PRICING; Wool Textile Field in Britain Terms Nations' Export Tags for U. S. Unfair WASHINGTON GETS PLEA English Say Tariff Should Not Be Based on These Levels -- Urge Cuts | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bank-today-often-acts-as-familys-counselor.html | Bank Today Often Acts As Family's Counselor | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/lavender-expects-some-lacings-lack-of-experience-is-likely-to-hurt.html | Lavender Expects Some Lacings; Lack of Experience Is Likely to Hurt City College Five | True | By Michael Strauss | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/firestone-heads-palsy-unit.html | Firestone Heads Palsy Unit | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/navy-decorates-dufek-retired-admiral-honored-for-leading-antarctic.html | NAVY DECORATES DUFEK; Retired Admiral Honored for Leading Antarctic Forces | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/peiping-says-us-abets-cold-war-cites-large-military-budget-and.html | PEIPING SAYS U.S. ABETS 'COLD WAR'; Cites Large Military Budget and Missile Bases -- Stand on Taiwan Attacked | True | By Tillman Durdinspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/meyner-gets-bill-on-college-bonds-senate-completes-action-on-668.html | MEYNER GETS BILL ON COLLEGE BONDS; Senate Completes Action on 66.8 Million Issue -- Aid to Railroad Passed | True | By George Cable Wrightspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/michael-davis-gives-violin-recital-here.html | MICHAEL DAVIS GIVES VIOLIN RECITAL HERE | True | ERIC SALZMAN. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bonds-of-utility-on-market-today-15-million-issue-of-potomac.html | BONDS OF UTILITY ON MARKET TODAY; 15 Million Issue of Potomac Electric Power to Be Offered to Public | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/television-white-steed-paul-vincent-carrolls-work-is-another.html | Television: 'White Steed'; Paul Vincent Carroll's Work Is Another Triumph for 'The Play of the Week' | True | By Jack Gould | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/venezuelans-uneasy-take-precautions-against-any-invasion-from-the.html | VENEZUELANS UNEASY; Take Precautions Against Any Invasion From the North | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-management-concern.html | New Management Concern | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/darwin-centennial.html | Darwin Centennial | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/john-longstaff-heard-in-recital-baritones-diverse-program-offers.html | JOHN LONGSTAFF HEARD IN RECITAL; Baritone's Diverse Program Offers Premiere of Evett Soliloquy of 'Billy Budd' | True | JOHN BRIGGS. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/u-s-aide-renews-talks-in-panama-merchant-expected-to-issue.html | U. S. AIDE RENEWS TALKS IN PANAMA; Merchant Expected to Issue Statement -- Lessening of Tensions Seen | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/albert-lamb-physician-dies-professor-emeritus-at-columbia.html | Albert Lamb, Physician, Dies; Professor Emeritus at Columbia | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/inbal-opens-here-tonight.html | Inbal Opens Here Tonight | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/boxers-have-a-fight-valdes-dejohn-toss-loaded-punches-in-london-gym.html | BOXERS HAVE A FIGHT; Valdes, DeJohn Toss Loaded Punches in London Gym | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/jefferson-wins-2-to-1-tops-irvington-for-group-iv-soccer-title-in.html | JEFFERSON WINS, 2 TO 1; Tops Irvington for Group IV Soccer Title in Jersey | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/ide-august.html | Ide -- August | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/samuel-lipschitz-dies-violist-with-the-philharmonic-from-27-to-55.html | SAMUEL LIPSCHITZ DIES; Violist With the Philharmonic From '27 to '55 Was 69 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/gilbert-s-perez-educator-is-dead-american-guided-vocational.html | GILBERT S. PEREZ, EDUCATOR, IS DEAD; American Guided Vocational Training in Philippines for 50 Years -- Was Author | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/u-s-to-sell-rice-to-india.html | U. S. to Sell Rice to India | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sidelights-optimism-grows-a-bit-dimmer.html | Sidelights; Optimism Grows a Bit Dimmer | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/un-group-backs-hungary-debate-soviet-protests-steering-committee.html | U.N. GROUP BACKS HUNGARY DEBATE; SOVIET PROTESTS; Steering Committee Urges Inclusion on Assembly Agenda by 15-3 Vote U.S. CITES 'BRUTALITY' Wants Discussion of Report on Violation of Human Rights by Budapest U. N. VOTE BACKS HUNGARY DEBATE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/afghan-minister-attacked.html | Afghan Minister Attacked | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/court-denies-hearing-unsuccessful-pennsy-road-insurgent-loses-move.html | COURT DENIES HEARING; Unsuccessful Pennsy Road Insurgent Loses Move | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/screen-the-cousins-french-import-is-a-gloomy-portrait.html | Screen: 'The Cousins'; French Import Is a Gloomy Portrait | True | By Bosley Crowther | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/low-morale-cited-at-base-in-turkey-high-u-s-officers-shifted-from.html | LOW MORALE CITED AT BASE IN TURKEY; High U. S. Officers Shifted From NATO Unit at Izmir After Furor on Jailings | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sports-of-the-times-the-happy-warrior.html | Sports of The Times; The Happy Warrior | True | By Arthur Daley | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-bond-for-connie-nicholas.html | New Bond for Connie Nicholas | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/tecumseh-kilgore.html | TECUMSEH KILGORE | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/officer-in-third-post-at-simmons-company.html | Officer in Third Post at Simmons Company | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/writ-cites-roach-and-guild-films-two-california-banks-also-enjoined.html | WRIT CITES ROACH AND GUILD FILMS; Two California Banks Also Enjoined From Violating Securities Act of 1933 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/john-s-cram-3d-and-sally-stokes-will-be-married-descendant-of-jay.html | John S. Cram 3d And Sally Stokes Will Be Married; Descendant of Jay Gould and Alumna of Sarah Lawrence Affianced | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rulings-please-johansson.html | Rulings Please Johansson | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/morgan-library-seeks-3000000-funds-needed-to-enlarge-building-widen.html | MORGAN LIBRARY SEEKS $3,000,000; Funds Needed to Enlarge Building, Widen Program and Spur Acquisitions TO AID MORE SCHOLARS Auditorium Will Be Added -- $550,000 Already Donated in Gifts and Pledges | True | By Sanka Knox | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mountain-climbers-robbed.html | Mountain Climbers Robbed | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/hungarian-reds-fight-deviation-11-expelled-for-revisionism-linked.html | HUNGARIAN REDS FIGHT DEVIATION; 11 Expelled for Revisionism Linked to 1956 Revolt HUNGARIAN REDS FIGHT DEVIATION | True | By M. S. Handlerspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bonn-urges-west-be-firm-on-berlin-indicates-adenauer-still-is.html | BONN URGES WEST BE FIRM ON BERLIN; Indicates Adenauer Still Is Opposed to Discussing It at Summit Parley | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/the-case-for-fluoridation.html | The Case for Fluoridation | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/roger-s-ciorsci.html | ROGER S. SCIORSCI | True | Special to The New York mes. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/miss-carrie-h-ullman1.html | MISS CARRIE H. ULLMAN1 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/freight-car-scrapping-doubles-installations.html | Freight Car Scrapping Doubles Installations | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bomb-found-in-scrap-pile.html | Bomb Found in Scrap Pile | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/charles-chaplin-jr-divorced.html | Charles Chaplin Jr. Divorced | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/teacher-salary-survey-nea-finds-ruralcity-gap-now-amounts-to-25.html | TEACHER SALARY SURVEY; N.E.A. Finds Rural-City Gap Now Amounts to 25% | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/pilot-order-clarified-current-licensees-neednt-learn-instrument.html | PILOT ORDER CLARIFIED; Current Licensees Needn't Learn Instrument Flying | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/school-measure-dies-pocket-veto-kills-alabamas-plan-for.html | SCHOOL MEASURE DIES; Pocket Veto Kills Alabama's Plan for Scholarships | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/us-enlarging-donation-to-un-mideast-force.html | U.S. Enlarging Donation To U.N. Mideast Force | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/advertising-change-in-agency-viewpoint.html | Advertising: Change in Agency Viewpoint | True | By Carl Spielvogel | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/canadian-banks.html | CANADIAN BANKS | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/explorer-says-nagging-can-drive-man-to-pole.html | Explorer Says Nagging Can Drive Man to Pole | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/henriette-neuhaus.html | HENRIETTE NEUHAUS | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/building-costs-up-2-labor-and-material-factors-pace-6month-increase.html | BUILDING COSTS UP 2%; Labor and Material Factors Pace 6-Month Increase | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/utility-raises-5000000.html | Utility Raises $5,000,000 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/reds-revive-contest-poland-to-reopen-competition-for-increased.html | REDS REVIVE CONTEST; Poland to Reopen Competition for Increased Production | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/revue-at-new-theatre-maidman-playhouse-plans-to-open-on-dec-28.html | REVUE AT NEW THEATRE; Maidman Playhouse Plans to Open on Dec. 28 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/pakistan-invites-nasser.html | Pakistan Invites Nasser | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/commodities-steady-fridays-index-remained-at-847-same-as-on.html | COMMODITIES STEADY; Friday's Index Remained at 84.7, Same as on Thursday | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mitchell-discusses-move.html | Mitchell Discusses Move | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/reporter-recants-on-housing-bribe-reporter-admits-lie-on-bribe-bid.html | Reporter Recants On Housing 'Bribe'; REPORTER ADMITS LIE ON BRIBE BID | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/united-industrial-corp.html | UNITED INDUSTRIAL CORP. | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/broadway-house-at-157th-st-sold-6story-apartment-bought-by.html | BROADWAY HOUSE AT 157TH ST. SOLD; 6-Story Apartment Bought by Syndicate -- 14th St. Parcel Goes to Union | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/eisenhower-back-from-his-holiday-drops-plan-for-thanksgiving-at.html | EISENHOWER BACK FROM HIS HOLIDAY; Drops Plan for Thanksgiving at Farm to Catch Up on Heavy Work Schedule | True | By Felix Belair Jr.special To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/prosecutor-faces-sunday-law-suit.html | PROSECUTOR FACES SUNDAY LAW SUIT | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/cbs-appoints-2-executives.html | C.B.S. Appoints 2 Executives | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mrs-edward-c-moore.html | MRS. EDWARD C. MOORE | True | Special to The ew York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/uja-show-gains-102000.html | U.J.A. Show Gains $102,000 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/power-fails-in-queens.html | Power Fails in Queens | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/a-problem-of-continuity-presidents-term-entering-final-phase-as-he.html | A Problem of Continuity; President's Term Entering Final Phase As He Takes Up Series of Key Talks | | By James Restonspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/firm-tie-to-israel-is-urged-on-jews-zionist-fete-here-honoring-lord.html | FIRM TIE TO ISRAEL IS URGED ON JEWS; Zionist Fete Here Honoring Lord Balfour Hears Pleas to Widen Spiritual Links | | By Irving Spiegel | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mao-curb-on-khrushchev-on-summit-talk-reported-khrushchev-curb-by.html | Mao Curb on Khrushchev On Summit Talk Reported; KHRUSHCHEV CURB BY MAO REPORTED | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/59-auto-output-put-at-5500000-original-goal-expected-to-be-met.html | '59 AUTO OUTPUT PUT AT 5,500,000; Original Goal Expected to Be Met -- Production Rose Slightly Last Week | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/some-good-is-seen-in-quiz-scandals-state-education-head-urges-moral.html | SOME GOOD IS SEEN IN QUIZ SCANDALS; State Education Head Urges Moral Re-examination -- Camp Plan Is Backed | True | By Leonard Budersspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nassau-college-sets-tuition.html | Nassau College Sets Tuition | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/5-jordanians-doomed-as-spies.html | 5 Jordanians Doomed as Spies | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/grier-may-be-lost-to-giants-sunday-tackle-is-in-hospital-with-an-an.html | GRIER MAY BE LOST TO GIANTS SUNDAY; Tackle Is in Hospital With an Ankle Sprain -- King and Rote Also Injured | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/penn-state-team-to-play-in-bowl-accepts-bid-to-philadelphia-game.html | PENN STATE TEAM TO PLAY IN BOWL; Accepts Bid to Philadelphia Game Dec. 19 -- L.S.U. Will Be Sugar Bowl Host | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/luckenbach-plea-rejected-by-i-l-a-other-coast-lines-expected-to.html | LUCKENBACH PLEA REJECTED BY I. L. A.; Other Coast Lines Expected to Seek No-Strike Pledge Despite Union Refusal | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/it-took-defeat-to-prove-bliey-right-tilden-star-balked-at-being.html | It Took Defeat to Prove Bliey Right; Tilden Star Balked at Being Called a One-Man Team Superlatives Absent After New Dorp Wins by 42-6 | True | By Robert M. Lipsyte | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/jersey-bars-ruled-liable-for-serving-drunken-customers.html | Jersey Bars Ruled Liable for Serving Drunken Customers | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/in-the-nation-and-the-chips-fell-where-they-belonged.html | In The Nation; And the Chips Fell Where They Belonged | True | By Arthur Krock | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/yale-professors-will-get-pay-rise.html | YALE PROFESSORS WILL GET PAY RISE | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/prices-increasing-for-power-units-westinghouse-slates-rise-of-10-on.html | PRICES INCREASING FOR POWER UNITS; Westinghouse Slates Rise of 10% on Transformers Dec. 1 as Research Costs Soar | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/birmingham-police-cautioned-on-buses.html | BIRMINGHAM POLICE CAUTIONED ON BUSES | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mrs-ann-mitchell-rewed.html | Mrs. Ann Mitchell Rewed | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/knicks-to-play-nats-pro-fives-at-garden-tonight-pistons-will-meet.html | KNICKS TO PLAY NATS; Pro Fives at Garden Tonight -- Pistons Will Meet Royals | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rolling-mill-slated-gary-works-of-u-s-steel-corp-to-get-wide-plate.html | ROLLING MILL SLATED; Gary Works of U. S. Steel Corp. to Get Wide Plate Unit | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/malayan-oil-refinery-slated.html | Malayan Oil Refinery Slated | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/algerian-politician-creates-a-stir-in-the-kitchen-cooking-skill.html | Algerian Politician Creates a Stir -- in the Kitchen; Cooking Skill Helped Wins 1st Election Nation's Foods Spicy But Not too Rich | True | By Kathleen Teltschunited Nations. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/vice-president-named-for-siegler-corp-unit.html | Vice President Named For Siegler Corp. Unit | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/cuban-labor-and-the-u-s.html | Cuban Labor and the U. S. | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bank-opens-office-in-paris.html | Bank Opens Office in Paris | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/judge-is-criticized-grand-jury-group-to-act-on-quiz-report.html | JUDGE IS CRITICIZED; Grand Jury Group to Act on Quiz Report Suppression | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/acting-could-help-a-politician-one-admits-in-hailing-academy.html | Acting Could Help a Politician, One Admits in Hailing Academy | True | By Anna Petersen | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/indoor-plantings-give-decor-splash-of-color.html | Indoor Plantings Give Decor Splash of Color | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/painting-called-a-copy.html | Painting Called a Copy | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/british-exhorted-on-outer-7-sales-heathcoat-amory-sees-new-trading.html | BRITISH EXHORTED ON 'OUTER 7 SALES; Heathcoat Amory Sees New Trading Opportunity but More Home Competition | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/cuban-reds-beaten-in-labor-union-vote-reds-turned-back-by-cubas.html | Cuban Reds Beaten In Labor Union Vote; REDS TURNED BACK BY CUBA'S UNIONS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/some-in-nato-chided-by-aide-of-norstad.html | SOME IN NATO CHIDED BY AIDE OF NORSTAD | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/common-market-speeds-action.html | Common Market Speeds Action | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/jersey-racing-sets-mark.html | Jersey Racing Sets Mark | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/art-second-american-biennial-in-detroit-opens-painting-and.html | Art: Second American Biennial in Detroit Opens; Painting and Sculpture Awards Are Made | True | By John Canaday | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mlle-du-gardier-married.html | Mlle. du Gardier Married | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/dr-john-r-heal-lawyer-83-dead-chief-defense-counsel-in-25i-scopes.html | DR. JOHN R. HEAL, LAWYER, 83, DEAD; Chief Defense Counsel in '25I Scopes Trial Headed Lawl School. __ in __Tennessee | True | Special to The New York Times i | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/industrials-rise-on-london-board-demand-is-strong-for-auto-issues.html | INDUSTRIALS RISE ON LONDON BOARD; Demand Is Strong for Auto Issues -- Index Advances by 3.1 Points to 304.4 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/air-force-receives-extra-missile-fund.html | AIR FORCE RECEIVES EXTRA MISSILE FUND | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/syracuse-first-winner-of-macarthur-trophy.html | Syracuse First Winner Of MacArthur Trophy | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/east-german-farms-bow-to-collectives.html | EAST GERMAN FARMS BOW TO COLLECTIVES | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/tittle-reported-doing-fine.html | Tittle Reported 'Doing Fine' | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/eleanor-powell-gets-divorce.html | Eleanor Powell Gets Divorce | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mexicans-heckle-red-fairs-guides-soviet-boasts-are-disputed.html | MEXICANS HECKLE RED FAIR'S GUIDES; Soviet Boasts Are Disputed -- Policemen Intervene to Stave Off a Clash | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/high-court-firm-on-easy-arrests-upsets-verdict-on-ground-f-b-i.html | HIGH COURT FIRM ON 'EASY ARRESTS'; Upsets Verdict on Ground F. B. I. Seized Defendant on Mere Suspicion | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/shop-talk-seasonal-gift-nooks-relieve-strain.html | Shop Talk; Seasonal Gift Nooks Relieve Strain | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/griffith-halts-lancaster-in-7th-nunez-and-gonzales-triumph.html | Griffith Halts Lancaster in 7th; Nunez and Gonzales Triumph | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/wood-field-and-stream-everything-seems-to-be-turning-out-fine-in.html | Wood, Field and Stream; Everything Seems to Be Turning Out Fine in Putnam's Cooperative Game Area | True | By John W. Randolph | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/opera-by-japanese-to-bow-here-jan-27.html | OPERA BY JAPANESE TO BOW HERE JAN. 27 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/seized-ship-sold-price-of-pacific-navigator-is-36000-below.html | SEIZED SHIP SOLD; Price of Pacific Navigator Is $36,000 Below Appraisal | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/princeton-mills-in-merger-deal-maker-of-knitted-fabrics-and-rugs-is.html | PRINCETON MILLS IN MERGER DEAL; Maker of Knitted Fabrics and Rugs Is Acquired by Burlington Industries | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/litton-industries.html | LITTON INDUSTRIES | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/presidents-board-on-steel-recalled.html | PRESIDENT'S BOARD ON STEEL RECALLED | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/philadelphia-attorney-joins-luria-bros-board.html | Philadelphia Attorney Joins Luria Bros. Board | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/profit-at-loews-follows-58-loss-discovery-of-new-oil-field-also.html | PROFIT AT LOEW'S FOLLOWS '58 LOSS; Discovery of New Oil Field Also Reported, on M-G-M Studio Property COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/us-suit-charges-plot-to-restrain-steelbar-trade-antitrust-action.html | U.S. SUIT CHARGES PLOT TO RESTRAIN STEEL-BAR TRADE; Antitrust Action Accuses 18 Producers and Fabricators and an Industry Group COVERS WESTERN AREA Court Is Asked to Dissolve Association and to Require Direct Sales to Builders U. S. SUIT CHARGES A STEEL-BAR PLOT | True | By Anthony Lewisspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/insurgents-face-hoffa-500-teamsters-in-jersey-to-oppose-local.html | INSURGENTS FACE HOFFA; 500 Teamsters in Jersey to Oppose Local Incumbents | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/shortweighting-of-poultry-found-in-surprise-raids-predawn-drive.html | SHORT-WEIGHTING OF POULTRY FOUND IN SURPRISE RAIDS; Pre-Dawn Drive Uncovers Improper Markings at 7 of Biggest Wholesalers POULTRY MARKETS ARE RAIDED HERE | True | By Robert Alden | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/2-benefits-for-actors-fund.html | 2 Benefits for Actors Fund | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/princeton-sets-up-new-physics-study.html | PRINCETON SETS UP NEW PHYSICS STUDY | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/abuses-watched-conferences-say-spokesman-declares-ship-groups.html | ABUSES WATCHED, CONFERENCES SAY; Spokesman Declares Ship Groups Increase Drive to End Malpractices | True | By Werner Bamberger | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sol-j-levy-dies-radio-engineer.html | SOL J. LEVY DIES; RADIO ENGINEER | True | SpeLI to The New York les. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/business-failures-rise.html | Business Failures Rise | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/hackley-school-will-benefit-at-theatre-fete-on-jan-21.html | Hackley School Will Benefit At Theatre Fete on Jan. 21 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/american-express-co-slates-21-split-and-rise-in-dividend-companies.html | American Express Co. Slates 2-1 Split and Rise in Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/policeman-knifed-halting-9-in-car-offduty-patrolman-beaten-severely.html | POLICEMAN KNIFED HALTING 9 IN CAR; Off-Duty Patrolman Beaten Severely in Bronx as He Presses Traffic Charge | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/social-register-out-1960-new-york-edition-lists-more-than-30000.html | SOCIAL REGISTER OUT; 1960 New York Edition Lists More Than 30,000 Persons | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/state-bill-would-bar-close-kin-from-high-office-in-same-bank.html | State Bill Would Bar Close Kin From High Office in Same Bank | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/engines-solo-trip-laid-to-sabotage.html | ENGINE'S SOLO TRIP LAID TO SABOTAGE | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/two-european-blocs.html | Two European Blocs | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bmt-crash-study-delayed.html | BMT Crash Study Delayed | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/southern-utility-raises-earnings-virginia-electric-power-cleared.html | SOUTHERN UTILITY RAISES EARNINGS; Virginia Electric, Power Cleared $1.67 a Share in Year to Oct. 31 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/boac-to-sell-2-airliners.html | B.O.A.C. to Sell 2 Airliners | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/3-negroes-indicted-accused-of-stabbing-of-three-whites-in.html | 3 NEGROES INDICTED; Accused in Stabbing of Three Whites in Mississippi | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/meat-man-cites-apalachin-menu-testifies-here-that-barbara-ordered.html | MEAT MAN CITES APALACHIN MENU; Testifies Here That Barbara Ordered $432 in Cuts a Week Before Parley | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/head-of-brown-drive-named.html | Head of Brown Drive Named | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/argentine-organizer-alvaro-carlos-alsogaray.html | Argentine Organizer; Alvaro Carlos Alsogaray | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/clinton_____r-white-dies-owner-of-station-wgrw-in-chicago-was-an-in.html | CLINTON_____R' WHITE DIES; Owner of Station WGRW in Chicago Was an Inventor | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bond-stores-promotes-officers.html | Bond Stores Promotes Officers | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/professor-comes-1400-miles-to-teach-at-nyu-each-week-2-airplanes.html | Professor Comes 1,400 Miles To Teach at N.Y.U. Each Week; 2 Airplanes, Bus and a Taxi or 2 Subways Used for Trips From Arkansas | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/guatemala-aide-here-denies-flag-bias-by-his-government.html | Guatemala Aide Here Denies Flag Bias by His Government | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nam-chief-urges-local-bargaining.html | N.A.M. CHIEF URGES LOCAL BARGAINING | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/jewish-welfare-board-appoints-woman-aide.html | Jewish Welfare Board Appoints Woman Aide | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-york-yields-florida-fugitive-rockefeller-rejects-final-plea-in.html | NEW YORK YIELDS FLORIDA FUGITIVE; Rockefeller Rejects Final Plea in 4 1/2-Year Battle to Prevent Extradition | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rasputin-opera-has-debut.html | 'Rasputin' Opera Has Debut | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/village-turns-blue-and-red-and-green-as-children-paint.html | 'Village' Turns Blue And Red and Green As Children Paint | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/miss-elsa-adelman-to-be-wed-in-june.html | Miss Elsa Adelman To Be Wed in June | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/59-maiden-lane-new-york-8-n-y-gulf-gets-a-spanish-concession-to.html | 59 Maiden Lane, New York 8, N. Y.; Gulf Gets a Spanish Concession To Hunt for Oil in West Africa Grant Is First Under a New Law -- $7,750,000 to Be Spent in Six Years GULF GETS RIGHTS IN SPANISH GUINEA | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/grader-kills-man-21-son-of-lawyer-struck-at-site-of-plainview.html | GRADER KILLS MAN, 21; Son of Lawyer Struck at Site of Plainview School | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-yorkers-buy-center-in-dallas.html | NEW YORKERS BUY CENTER IN DALLAS | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/5-million-nyu-student-hall-in-square-to-be-dedicated-today.html | 5 Million N.Y.U. Student Hall In Square to Be Dedicated Today | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mrs-la-guardia-sees-musical-is-startled.html | Mrs. La Guardia Sees Musical, Is Startled | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/james-whalen-68-i-real-law__r-hrr.html | JAMES WHALEN, 68, i reAL LAW?_.R HRr | True | iectal to The New York Times. ] | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/freehof-dreifus.html | Freehof -- Dreifus | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/mrs-reynolds-has-son.html | Mrs. Reynolds Has Son | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rangers-drop-worsley-get-paille-goaltender-bitter-at-his-demotion.html | Rangers Drop Worsley, Get Paille; Goal-Tender Bitter at His Demotion to Springfield New York Club Also Obtains Bownass to Replace Price | True | By William J. Briordy | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/miss-nancy-adams-to-bow-tomorrow.html | Miss Nancy Adams To Bow Tomorrow | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/oberlin-gets-800000-pledge.html | Oberlin Gets $800,000 Pledge | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/copper-price-trimmed-international-nickel-and-congo-producer-post.html | COPPER PRICE TRIMMED; International Nickel and Congo Producer Post Cuts | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/state-g-o-p-aide-named.html | State G. O. P. Aide Named | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/more-cranberries-to-be-seized-by-u-s.html | MORE CRANBERRIES TO BE SEIZED BY U. S. | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/shah-announces-troth-iranian-ruler-to-marry-dec-21-hopes-for-heir.html | SHAH ANNOUNCES TROTH; Iranian Ruler to Marry Dec. 21 -- Hopes for Heir | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/scarsdale-woman-101-dies.html | Scarsdale Woman, 101, Dies | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/lynn-morgan-is-future-bride-of-robert-ryan-briarcliff-alumna-and.html | Lynn Morgan Is Future Bride Of Robert Ryan; Briarcliff Alumna and Ex-Student at Oxford Become Engaged | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/contract-bridge-cavendish-club-mails-coveted-invitations-to-its.html | Contract Bridge; Cavendish Club Mails Coveted Invitations to Its Second Special Pair Tournament | True | By Albert H. Morehead | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/touhy-goes-free-today-prohibitionera-gangster-has-served-25-years.html | TOUHY GOES FREE TODAY; Prohibition-Era Gangster Has Served 25 Years | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/wedding-on-dec-19-for-nancy-bigelow.html | Wedding on Dec. 19 For Nancy Bigelow | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/aide-to-chicago-symphony.html | Aide to Chicago Symphony | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/2-office-buildings-in-minneapolis-sold.html | 2 OFFICE BUILDINGS IN MINNEAPOLIS SOLD | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/terminal-hailed-in-idlewild-fete-eastern-dedicates-its-new-20000000.html | TERMINAL HAILED IN IDLEWILD FETE; Eastern Dedicates Its New $20,000,000 Building -- Mayor Calls It Asset | True | By Theodore Shabad | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sports-celebrity-party-to-aid-sclerosis-clinic.html | Sports Celebrity Party To Aid Sclerosis Clinic | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/state-births-set-record-in-first-9-months-of-59.html | State Births Set Record In First 9 Months of '59 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/american-football-leagues-draft-sets-stage-for-bidding-war-with-nfl.html | American Football League's Draft Sets Stage for Bidding War With N.F.L.; TOP STARS PICKED FOR NEW ELEVENS Penn State's Lucas, Cannon of L.S.U. Drafted to Play for American Leaguers | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/french-carrier-sails-clemenceau-is-first-such-ship-built-by-country.html | FRENCH CARRIER SAILS; Clemenceau Is First Such Ship Built by Country | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sukarno-may-visit-africa.html | Sukarno May Visit Africa | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/astor-3d-accepts-will-settlement-gets-250000-for-dropping-suit-for.html | ASTOR 3D ACCEPTS WILL SETTLEMENT; Gets $250,000 for Dropping Suit for Share of Estate of Half-Brother, Vincent | True | By Ira Henry Freemanspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/kentucky-students-protest.html | Kentucky Students Protest | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/chemstrand-cuts-fiber-price.html | Chemstrand Cuts Fiber Price | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/top-roles-lure-quinn-to-europe-actor-to-make-film-abroad-where-he.html | TOP ROLES LURE QUINN TO EUROPE; Actor to Make Film Abroad, Where He Has 'Status' -- Hits Hollywood Attitude | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nixon-sees-aga-khan.html | Nixon Sees Aga Khan | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/soviet-athletes-arrive-for-tour-basketball-teams-amiable-but-tired.html | SOVIET ATHLETES ARRIVE FOR TOUR; Basketball Teams Amiable but Tired After Trip -- Play Here Thursday | True | By Louis Effrat | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/north-american-aviation-posts-rise-in-profit-for-fiscal-1959.html | North American Aviation Posts Rise in Profit for Fiscal 1959 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/secrecy-is-flouted-by-adoption-agency.html | SECRECY IS FLOUTED BY ADOPTION AGENCY | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/battle-renewed-on-fluoridation-opponents-of-mayors-plan-to-treat.html | BATTLE RENEWED ON FLUORIDATION; Opponents of Mayor's Plan to Treat Water Supply Form a New Group FLAW SEEN IN REPORT Association Says D'Angelo's Study Failed to Answer 'Vital Questions' | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/prince-philip-reaches-ghana.html | Prince Philip Reaches Ghana | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/korvette-sales-rose-in-quarter-volume-at-29452511-up-from-28873604.html | KORVETTE SALES ROSE IN QUARTER; Volume at $29,452,511, Up From $28,873,604 - - Net Was 9 Cents a Share | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bergen-summons-three.html | Bergen Summons Three | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/celery-has-come-long-way-from-kalamazoo-dutch-colony-gave-vegetable.html | Celery Has Come Long Way From Kalamazoo; Dutch Colony Gave Vegetable Start Back in 1874 | True | By Craig Claiborne | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/visiting-athlete-killed-northern-rhodesian-trackman-among-3-car.html | VISITING ATHLETE KILLED; Northern Rhodesian Trackman Among 3 Car Victims | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/oddson-hidden-talent-outraces-punta-gorda-in-aqueduct-sprint.html | Odds-On Hidden Talent Outraces Punta Gorda in Aqueduct Sprint Feature; CAIN HOY'S FILLY 2-LENGTH VICTOR Hidden Talent Wins in Fast 1:10 4/5 for 6 Furlongs as Ycaza Gets Double | True | By Joseph C. Nichols | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/uscanadian-study-of-alcoholism-set.html | U.S.-CANADIAN STUDY OF ALCOHOLISM SET | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/gerald-wayne-wilson.html | GERALD WAYNE WILSON | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/westchester-teacher-dismissed-for-refusing-to-file-class-plans-he.html | Westchester Teacher Dismissed For Refusing to File Class Plans; He Plans to Appeal School Board's Action -- Assails Administrative Controls TEACHER OUSTED IN WESTCHESTER | True | By Merrill Folsomspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/market-scores-5th-rise-in-row-average-gains-032-point-trading.html | MARKET SCORES 5TH RISE IN ROW; Average Gains 0.32 Point -- Trading Volume Climbs to 3,400,000 Shares 538 ISSUES UP, 443 UP Electronics Stocks Stand Out -- G.E. Advances 4 1/4, Thiokol Chemical 1 5/8 MARKET SCORES 5TH RISE IN ROW | True | By Richard Rutter | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/crop-loss-big-in-china-peiping-says-drought-in-hupeh-cut-harvest-a.html | CROP LOSS BIG IN CHINA; Peiping Says Drought in Hupeh Cut Harvest a Fourth | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/phillips-petroleum-elects.html | Phillips Petroleum Elects | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/british-car-maker-to-expand.html | British Car Maker to Expand | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/aid-to-india.html | Aid to India | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/maglio-to-be-tried-by-special-referee.html | MAGLIO TO BE TRIED BY SPECIAL REFEREE | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/pursuing-fleeing-drivers.html | Pursuing Fleeing Drivers | True | ARNOLD A. CHEMPIN. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/8-convicts-escape-in-2-prison-breaks.html | 8 CONVICTS ESCAPE IN 2 PRISON BREAKS | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-hayes-steel-president.html | New Hayes Steel President | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/utility-slates-rights-offer.html | Utility Slates Rights Offer | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/laotians-see-u-n-chief-hammarskjold-and-delegates-discuss-permanent.html | LAOTIANS SEE U. N. CHIEF; Hammarskjold and Delegates Discuss Permanent Observer | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/philadelphia-banker-elevated.html | Philadelphia Banker Elevated | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/4-get-prison-terms-in-securities-fraud.html | 4 GET PRISON TERMS IN SECURITIES FRAUD | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/france-cries-over-a-new-cerdan-manager-preparing-boy-15-for-ring.html | France Cries Over a New Cerdan; Manager Preparing Boy, 15, for Ring Debut Jan. 2 A Tearful TV Show Brings Son of Late Boxer to Public | True | By Robert Daleyspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bonn-gets-french-apology.html | Bonn Gets French Apology | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/2-moving-parts-run-new-engine-company-says-rotor-unit-blends.html | 2 MOVING PARTS RUN NEW ENGINE; Company Says Rotor Unit Blends Piston-Jet Gains 2 MOVING PARTS RUN NEW ENGINE | True | By Jacques Nevard | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/90day-bill-rate-dips-to-4279-as-181day-level-sags-to-4625.html | 90-Day Bill Rate Dips to 4.279% As 181-Day Level Sags to 4.625% | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/article-16-no-title-squinting-kicker-wins-for-ccny-wachter-minus.html | Article 16 -- No Title; SQUINTING KICKER WINS FOR C.C.N.Y. Wachter, Minus His Glasses, Tallies in 1-0 N.C.A.A. Game Against Williams Booters | True | By Thomas Buckley | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/offtrack-betting-would-aid-bookies-two-say-in-dissent-minority.html | Off-Track Betting Would Aid Bookies, Two Say in Dissent; MINORITY REPORTS ON OFF-TRACK BETS | True | By Peter Kihss | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/2-rescued-2-hurt-in-w-66th-st-fire.html | 2 RESCUED, 2 HURT IN W. 66TH ST. FIRE | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/litigation-called-a-spur-to-divorce.html | LITIGATION CALLED A SPUR TO DIVORCE | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nehru-welcomes-a-defense-debate-tells-party-he-takes-full.html | NEHRU WELCOMES A DEFENSE DEBATE; Tells Party He Takes Full Responsibility for Stand Toward Red China | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/walker-cooper-named-coach.html | Walker Cooper Named Coach | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/two-book-prizes-given-french-novelists-win-femina-and-medicis.html | TWO BOOK PRIZES GIVEN; French Novelists Win Femina and Medicis Awards | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/twa-jet-service-to-europe-starts.html | T.W.A. JET SERVICE TO EUROPE STARTS | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/keating-doubts-60-party-fight-senator-suggests-nixon-or-rockefeller.html | KEATING DOUBTS '60 PARTY FIGHT; Senator Suggests Nixon or Rockefeller Will Bow Out Before Convention | True | By Leo Egan | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/man-shot-by-police-probationary-patrolman-kills-motorist-in-attack.html | MAN SHOT BY POLICE; Probationary Patrolman Kills Motorist in Attack | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/securities-data-issued-new-york-state-publishes-digest-of-martin.html | SECURITIES DATA ISSUED; New York State Publishes Digest of Martin Act | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/play-of-daniel-listed-will-be-given-by-new-york-pro-musica-dec.html | 'PLAY OF DANIEL' LISTED; Will Be Given by New York Pro Musica Dec. 26-Jan. 2 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/art-fund-drive-slated-johnson-exspace-chief-to-assist-silvermine.html | ART FUND DRIVE SLATED; Johnson, Ex-Space Chief, to Assist Silvermine Guild | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/sale-on-staten-island.html | Sale on Staten Island | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/pravda-lauds-herter-says-he-is-getting-the-idea-of-peaceful.html | PRAVDA LAUDS HERTER; Says He Is Getting the Idea of Peaceful Coexistence | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/citys-republicans-efforts-toward-improvement-of-new-yorks.html | City's Republicans; Efforts Toward Improvement of New York's Government Reviewed | True | THOMAS H. BACH. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/on-duty-for-gis.html | On Duty for G.I.'s | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/deer-hunters-take-300-in-adirondacks.html | DEER HUNTERS TAKE 300 IN ADIRONDACKS | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/autumn-ball-planned-saturday-in-stamford.html | Autumn Ball Planned Saturday in Stamford | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nato-aide-made-inquiry.html | NATO Aide Made Inquiry | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/boston-to-battle-for-more-cargoes-set-to-challenge-new-york-for.html | BOSTON TO BATTLE FOR MORE CARGOES; Set to Challenge New York for Business of Canada When Ice Shuts Seaway | True | By John H. Fentonspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/nathan-lurie-63-dead-chairman-of-grocery-chin-opened-israel.html | NATHAN LURIE, 63, DEAD; Chairman of Grocery Chi1n Opened Israel upermarket | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/governor-to-ask-curbs-on-drivers-will-seek-a-law-to-revoke-licenses.html | GOVERNOR TO ASK CURBS ON DRIVERS; Will Seek a Law to Revoke Licenses Here for Major Offenses in Other States GOVERNOR TO ASK CURBS ON DRIVERS | True | By Warren Weaver Jr.special To the New York Times | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/armynavy-to-be-passing-fancy-cadet-coach-expects-aerial-attacks-to.html | Army-Navy to Be Passing Fancy; Cadet Coach Expects Aerial Attacks to Be Used Heavily | True | By Lincoln A. Werden | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/movie-theatre-planned-at-bergen-store-center.html | Movie Theatre Planned At Bergen Store Center | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/vitro-minerals-corp-fills-new-high-office.html | Vitro Minerals Corp. Fills New High Office | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-state-food-chief.html | New State Food Chief | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/boston-subway-crash-hurts-9.html | Boston Subway Crash Hurts 9 | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/advice-on-offices-given-to-business-realty-man-explains-role-of.html | ADVICE ON OFFICES GIVEN TO BUSINESS; Realty Man Explains Role of Brokers in Assisting BigConcerns in Moving | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/rubber-potatoes-copper-zinc-decline-in-commodity-trading-moves-are.html | Rubber, Potatoes, Copper, Zinc Decline in Commodity Trading, MOVES ARE MIXED FOR COMMODITIES | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/final-surge-wins-for-frisco-rebel-knight-pilot-beaten-by-head-at.html | FINAL SURGE WINS FOR FRISCO REBEL; Knight Pilot Beaten by Head at Westbury -- Favored Devastator Is Third | True | Special to The New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/john-fjws-british-aide-55-resident-of-the-council-of-europe.html | JOHN 'FJWS, BRITISH AIDE, 55; =resident of the Council of Europe Assembly Dies-Member of Parliament | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/boycott-set-in-congo-leading-parties-reject-belgian-plan-for.html | BOYCOTT SET IN CONGO; Leading Parties Reject Belgian Plan for Communal Poll | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/881-output-rate-is-slated-in-steel.html | 88.1% OUTPUT RATE IS SLATED IN STEEL | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/theatre-little-flower-blooms-again-fiorello-begins-run-at-the.html | Theatre: Little Flower Blooms Again; 'Fiorello!' Begins Run at the Broadhurst | True | By Brooks Atkinson | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/camp-ibg-to-gain-friday.html | Camp IBG to Gain Friday | True | | 1987-07-06 | RE0000343355 | RE0000343355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/ceylonese-agree-they-lack-a-pilot-government-appears-to-be.html | CEYLONESE AGREE THEY LACK A PILOT; Government Appears to Be Collapsing and No Strong Leadership Is in Sight | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/new-un-pledge-to-korea-urged-us-asks-a-reaffirmation-of-goals-of-a.html | NEW U.N. PLEDGE TO KOREA URGED; U.S. Asks a Reaffirmation of Goals of a Just Peace and Free Elections NEW U.N. PLEDGE TO KOREA URGED | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/artfind-owners-seek-experts-aid-plan-showing-of-disputed-paintings.html | ART-FIND OWNERS SEEK EXPERTS AID; Plan Showing of Disputed Paintings -- Hire Lawyer and Challenge Manager | True | By Bill Beckerspecial To the New York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bankers-cautioned-to-adjust-thinking.html | BANKERS CAUTIONED TO ADJUST THINKING | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/u-s-steel-comments.html | U. S. Steel Comments | True | | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/to-aid-african-students-expanded-airlift-in-1960-with-american-help.html | To Aid African Students; Expanded Airlift in 1960 With American Help Envisaged | True | TOM MBOYA. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/bonds-governments-are-stable-and-quiet-market-awaiting-new-issue.html | Bonds: Governments Are Stable and Quiet; MARKET AWAITING NEW ISSUE TODAY Longer-Term Treasury Bills Off Slightly -- Corporates Are Mostly Unchanged | True | By Paul Heffeman | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/alan-freed-loses-2d-broadcast-job-tv-station-here-ends-pact-with.html | ALAN FREED LOSES 2D BROADCAST JOB; TV Station Here Ends Pact With Disk Jockey -- He Denies Any Impropriety | True | By Val Adams | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/victor-l-lea-53-a-brokerage-aide.html | VICTOR L. LEA, 53, A BROKERAGE AIDE | True | Special to The Sew York Times. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-24 | 1959-11-24 | https://www.nytimes.com/1959/11/24/archives/problem-mans-best-friend.html | Problem Man's Best Friend | True | SAMUEL H. AVERBURCK. M. D. | 1987-07-06 | RE0000343355 | RE0000343355 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/panuch-is-drafting-relocation-report.html | PANUCH IS DRAFTING RELOCATION REPORT | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rescuing-refugees-greater-united-states-participation-in-world-aid.html | Rescuing Refugees; Greater United States Participation in World Aid Movement Urged | True | NICHOLAS KELLEY,EDWARD CORSI, | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/good-start-for-the-day.html | Good Start for the Day | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/white-sox-bonus-lures-dean-look-michigan-state-outfielder-and.html | WHITE SOX' BONUS LURES DEAN LOOK; Michigan State Outfielder and Football Star to Get Reported $50,000 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/guatemala-lifts-imports-tariffs-duties-on-600-items-raised-20-90.html | GUATEMALA LIFTS IMPORTS TARIFFS; Duties on 600 Items Raised 20% ~ 90 Imports Barred as Dollar Reserves Dip | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/elderly-pair-beaten-doctor-79-and-wife-74-in-serious-condition.html | ELDERLY PAIR BEATEN; Doctor, 79, and Wife, 74, in Serious Condition | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/executive-will-head-world-brotherhood.html | Executive Will Head World Brotherhood | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/westchester-policy-now-prohibits-bias-in-hiring-teachers.html | Westchester Policy Now Prohibits Bias In Hiring Teachers | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-dean-backs-teacher-training-need-to-learn-technique-as-well-as.html | NEW DEAN BACKS TEACHER TRAINING; Need to Learn Technique as Well as Subject Stressed by Fischer at Columbia | True | By Gene Currivan | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/south-african-leader-ailing.html | South African Leader Ailing | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/mrs-henry-n-cohen.html | MRS. HENRY N. COHEN | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/former-college-head-killed.html | Former College Head Killed | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/democratic-unit-names-chief.html | Democratic Unit Names Chief | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/inquiry-on-car-crash-begins.html | Inquiry on Car Crash Begins | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/african-report.html | African Report | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/buying-policy-revised.html | Buying Policy Revised | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/fete-pays-honor-to-darwin-work-fiveday-chicago-program-opens-on-the.html | FETE PAYS HONOR TO DARWIN WORK; Five-Day Chicago Program Opens on the Centenary of 'Origin of Species' | True | By Russell Porterspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/krishna-menon-gets-his-partys-support.html | KRISHNA MENON GETS HIS PARTY'S SUPPORT | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sebring-is-preparing-course-being-improved-and-repaired-for-grand.html | Sebring Is Preparing; Course Being Improved and Repaired for Grand Prix Race on Dec. 12 | True | By Frank M. Blunk | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/twoway-telescope-ge-device-combines-radio-and-optical-observation.html | TWO-WAY TELESCOPE; G.E. Device Combines Radio and Optical Observation | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/turkish-ship-sinks-in-crash.html | Turkish Ship Sinks in Crash | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tv-parades-stir-legal-disputes-cbs-faces-litigation-over-events.html | TV PARADES STIR LEGAL DISPUTES; C.B.S. Faces Litigation Over Events Tomorrow -- London Interviews to Be Taped | True | By Richard F. Shepard | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/bonds-us-securities-are-slow-as-outcome-of-bill-auction-is-awaited.html | Bonds: U.S. Securities Are Slow as Outcome of Bill Auction Is Awaited; TRADING CENTERS IN TAX SWITCHES Deals Tend to Offset One Another -- Bills Quiet -- Corporates Hold Firm | True | By Paul Heffernan | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/seaton-at-coast-dedication.html | Seaton at Coast Dedication | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/l-i-flier-in-in-japan-crashes.html | L. I. Flier in in Japan Crashes | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/food-news-lowcalorie-tidbits-a-boon-to-dieters.html | Food News; Low-Calorie Tidbits a Boon to Dieters | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/hint-for-thanksgiving.html | Hint for Thanksgiving | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/3-lands-eye-bonn-jets-belgium-the-netherlands-and-italy-may-buy.html | 3 LANDS EYE BONN JETS; Belgium, the Netherlands and Italy May Buy Starfighters | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/church-to-airlift-calves-to-iranians.html | CHURCH TO AIRLIFT CALVES TO IRANIANS | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cushing-contradicted-cuban-cleric-denies-castro-seized-catholic.html | CUSHING CONTRADICTED; Cuban Cleric Denies Castro Seized Catholic Property | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/laos-declares-u-n-stabilized-border.html | LAOS DECLARES U. N. STABILIZED BORDER | True | Special to The New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/taxexempt-panel-gets-mixed-views.html | TAX-EXEMPT PANEL GETS MIXED VIEWS | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/india-inviting-oil-explorations-prospecting-rules-eased.html | India Inviting Oil Explorations; Prospecting Rules Eased | True | Special to The New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/august-doctor-led-newark-orchestra.html | AUGUST DOCTOR, LED NEWARK ORCHESTRA | True | .%pedl to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/acting-on-sales-of-tobacco.html | Acting on Sales of Tobacco | True | BRIAN P. LIPTON. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/screen-ivan-the-terrible-part-ii-eisensteins-1947-film-opens-at.html | Screen: 'Ivan the Terrible, Part II'; Eisenstein's 1947 Film Opens at Murray Hill Cherkassov Heads Cast of Soviet Production | True | By Bosley Crowther | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/princeton-rector-to-head-st-johns-butler-named-successor-to-pike-at.html | PRINCETON RECTOR TO HEAD ST. JOHN'S; Butler Named Successor to Pike at Cathedral -- May Be Installed in February | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/transit-aide-50-years-will-retire.html | Transit Aide 50 Years Will Retire | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tanbrook-scores-in-aqueduct-fog-cole-rides-winners-of-first-three.html | Tanbrook Scores in Aqueduct Fog Cole Rides Winners of First Three Races; ANDERSON MOUNT TRIUMPHS BY NECK Tanbrook Victor in 4-Horse Field -- Speedy Contessa Next on Soggy Track | True | By William R. Conklin | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/blood-to-be-donated-welfare-employes-to-give-to-red-cross-today.html | BLOOD TO BE DONATED; Welfare Employes to Give to Red Cross Today | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/grace-cosden-merger-off.html | Grace, Cosden Merger Off | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/italian-film-wins-coast-festival-rossellinis-generale-della-rovere.html | ITALIAN FILM WINS COAST FESTIVAL; Rossellini's 'Generale della Rovere' Takes 5 Awards -- De Sica Best Actor | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/two-tankers-put-in-forlorn-day-here.html | TWO TANKERS PUT IN FORLORN DAY HERE | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/planners-reject-pier-allocation-city-unit-refuses-to-include-35.html | PLANNERS REJECT PIER ALLOCATION; City Unit Refuses to Include 3.5 Million for East River Job in '60 Capital Budget | True | By Paul Crowell | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/food-scarce-in-east-germany.html | Food Scarce in East Germany | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/huge-corn-crop-poses-problems-record-harvest-expected-to-aggravate.html | HUGE CORN CROP POSES PROBLEMS; Record Harvest Expected to Aggravate a Serious Surplus Situation | True | By J. H. Carmical | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/gatt-and-the-imf.html | GATT and the IMF | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-insect-pest-confirmed.html | New Insect Pest Confirmed | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/year-of-the-peasant-looms.html | Year of the Peasant Looms | True | Dispatch of The Globe and Mail, Toronto | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/president-is-nominated-by-investment-bankers.html | President Is Nominated By Investment Bankers | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/fining-parents-for-vandalism.html | Fining Parents for Vandalism | True | CARL M. LOEB Jr., | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/roy-harris-beats-lavorante.html | Roy Harris Beats Lavorante | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/weyerhaeuser-elects-clapp-is-named-president-of-forest-products.html | WEYERHAEUSER ELECTS; Clapp Is Named President of Forest Products Processor | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/several-savings-bankers-here-hit-state-bill-on-retirements.html | Several Savings Bankers Here Hit State Bill on Retirements | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/asians-want-more-tourists.html | Asians Want More Tourists | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/linus-e-kittredge.html | LINUS E. KITTREDGE: | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/british-pay-rise-denied-companies-bar-ulaweek-gain-for-3000000-in.html | BRITISH PAY RISE DENIED; Companies Bar ul-a-Week Gain for 3,000,000 in Plants | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/borden-proposes-2for1-split-and-votes-1-yearend-dividend-increase.html | Borden Proposes 2-for-1 Split And Votes $1 Year-End Dividend; Increase in Quarterly Rate Is Planned -- Philip Morris Raises Payment -- Loblaw Slates 10-1 Distribution | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/busy-host-pays-270-for-2.html | Busy Host Pays $270 for $2 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/colombia-gets-25-million-loan.html | Colombia Gets 25 Million Loan | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/navy-expects-to-be-shipshape-for-army-contest-middies-cheered-by.html | Navy Expects to Be Shipshape for Army Contest:; MIDDIES CHEERED BY BRIGADE SPIRIT | True | By Allison Danzig | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sunday-closings-urged-in-stores-2-retail-association-heads-say.html | SUNDAY CLOSINGS URGED IN STORES; 2 Retail Association Heads Say Gains Would Outweigh Any Resulting Losses | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2truck-collision-kills-3-in-jersey-skid-in-rain-on-worn-death.html | 2-TRUCK COLLISION KILLS 3 IN JERSEY; Skid in Rain on Worn 'Death Section' of Route 46 Ends in Fiery Wreckage | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/old-association-to-be-ended.html | Old Association to Be Ended | True | By Carl Spielvogel | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/betsey-lee-culp-will-be-married-to-philip-rosten-junior-at.html | Betsey Lee Culp Will Be Married To Philip Rosten; Junior at Radcliffe and a Senior at Harvard Become Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rio-trade-group-off-to-soviet.html | Rio Trade Group Off to Soviet | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/women-shoppers-find-art-show-in-dressing-rooms-is-a-poor-fit.html | Women Shoppers Find Art Show In Dressing Rooms Is a Poor Fit | True | By Sanka Knox | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/soviet-modifies-talk-eliminates-tough-phrases-in-un-speech-on.html | SOVIET MODIFIES TALK; Eliminates Tough Phrases in U.N. Speech on Hungary | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/transcript-of-the-news-conference-conducted-by-secretary-of-state.html | Transcript of the News Conference Conducted by Secretary of State Herter | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/yule-tree-set-for-white-house.html | Yule Tree Set for White House | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/caracas-is-off-limits-planes-barred-after-leaflet-raid-misses.html | CARACAS IS OFF LIMITS; Planes Barred After Leaflet Raid Misses Venezuela | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/state-blocks-union-from-using-u-a-w.html | STATE BLOCKS UNION FROM USING 'U. A. W.' | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/benefit-at-miracle-worker.html | Benefit at 'Miracle Worker' | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-defends-visas-for-3-algerians.html | U. S. DEFENDS VISAS FOR 3 ALGERIANS | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/farm-migrant-hearing-set.html | Farm Migrant Hearing Set | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/west-point-morale-high-cadets-eleven-nears-top-form-army-tapering.html | West Point Morale High; CADETS' ELEVEN NEARS TOP FORM Army, Tapering Off Drills, Almost at Full Strength -- Anderson Flashes Speed | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/n-y-central-net-fell-last-month-railroad-cleared-3c-a-share-against.html | N. Y. CENTRAL NET FELL LAST MONTH; Railroad Cleared 3c a Share, Against 72c a Year Ago -- Steel Strike Blamed | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/hill-greening.html | Hill -- Greening | True | Special to The New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/defenders-take-kegling-title.html | Defenders Take Kegling Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-mexico-back-honored.html | New Mexico Back Honored | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sister-mary-perpetua.html | SISTER MARY PERPETUA | True | Specdnt to The New York Tiea. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sale-of-links-upheld-plan-for-integrated-florida-golf-courses-loses.html | SALE OF LINKS UPHELD; Plan for Integrated Florida Golf Courses Loses in Test | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sudan-aims-at-reds-premier-says-communism-is-regimes-worst-enemy.html | SUDAN AIMS AT REDS; Premier Says Communism Is Regime's Worst Enemy | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/names-of-dead-listed.html | Names of Dead Listed | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/wood-field-and-stream-death-figures-argue-that-all-hunters-should.html | Wood, Field and Stream; Death Figures Argue That ALL Hunters Should Take and Pass Safety Courses | True | By John W. Randolph | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/art-painters-meet-poet-grace-hartigan-and-larry-rivers-base.html | Art: Painters Meet Poet; Grace Hartigan and Larry Rivers Base Compositions on Frank O'Hara's Work | True | By Dore Ashton | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/touhy-is-freed-after-25-years.html | Touhy Is Freed After 25 Years | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/dance-is-slated-new-years-eve-by-refugee-unit-fete-at-sheratoneast.html | Dance Is Slated New Year's Eve By Refugee Unit; Fete at Sheraton-East Will Aid International Rescue Committee | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-bacon-package-prevents-ragged-look.html | New Bacon Package Prevents Ragged Look | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/punt-returns-stressed.html | Punt Returns Stressed | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/fresh-american-fashions-costarred-on-ethel-merman-tv-show-families.html | Fresh American Fashions Co-Starred on Ethel Merman TV Show; Families Find Fun and Ease On the Move | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/paille-will-guard-ranger-net-tonight.html | PAILLE WILL GUARD RANGER NET TONIGHT | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/to-end-payments-deficit-remedy-seen-in-balancing-budget-abolishing.html | To End Payments Deficit; Remedy Seen in Balancing Budget, Abolishing Trade Restrictions | True | THOMAS G. EYBYE. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/transport-news-new-credit-deal-northeast-airlines-to-follow.html | TRANSPORT NEWS: NEW CREDIT DEAL; Northeast Airlines to Follow Western's Lead and Honor Diners' Club Cards | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/paperboard-output-shows-a-56-gain.html | PAPERBOARD OUTPUT SHOWS A 5.6% GAIN | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/3year-pact-signed-by-hotel-workers.html | 3-YEAR PACT SIGNED BY HOTEL WORKERS | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/miss-williams-1958-debutante-is-future-bride-smith-student-fiancee.html | Miss Williams, 1958 Debutante, Is Future Bride; Smith Student Fiancee of John Detjens 3d, Ex-Army Lieutenant | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/flood-crisis-eases-washington-rivers-recede-forecast-raises-hopes.html | FLOOD CRISIS EASES; Washington Rivers Recede -- Forecast Raises Hopes | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/contract-bridge-french-publish-first-list-of-expert-players-modeled.html | Contract Bridge; French Publish First List of Expert Players Modeled on U. S. Master-Point System | True | By Albert H. Morehead | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-indicts-exaide-of-lawyers-guild.html | U. S. INDICTS EX-AIDE OF LAWYERS GUILD | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/moscow-accepts-atom-test-study-talks-open-today-experts-to-confer.html | MOSCOW ACCEPTS ATOM TEST STUDY; TALKS OPEN TODAY; Experts to Confer in Geneva on U.S. Data on Detecting Underground Explosions | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/british-stressing-europes-defense-report-by-military-experts-gives.html | BRITISH STRESSING EUROPE'S DEFENSE; Report by Military Experts Gives It Priority -- Limited Actions Are Foreseen | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/waterways-operators-to-meet.html | Waterways Operators to Meet | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/-60-met-season-to-open-with-verdis-nabucco.html | ' 60 'Met' Season to Open With Verdi's 'Nabucco' | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/8-savings-groups-accused-of-fraud-in-insuring-funds-lefkowitz.html | 8 SAVINGS GROUPS ACCUSED OF FRAUD IN INSURING FUNDS; Lefkowitz Initiates Inquiry of Out-of-State Concerns and Tangier Company $100,000,000 AT STAKE Public Figures Are Among Those Called to Testify at January Hearing 8 SAVINGS GROUPS ACCUSED OF FRAUD | True | By Lawrence O'Kane | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/scientist-joins-u-s-steel.html | Scientist Joins U. S. Steel | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/insurance-man-heads-stevens-institute-unit.html | Insurance Man Heads Stevens Institute Unit | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/soccer-pool-brings-742904.html | Soccer Pool Brings $742,904 | True | Special to The New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/west-germans-cite-professor.html | West Germans Cite Professor | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/pope-john-is-78-today.html | Pope John Is 78 Today | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/all-canada-takes-time-out-for-grey-cup-game-football-fans-from.html | All Canada Takes Time Out for Grey Cup Game; Football Fans From Country Over Will Be at Toronto Contest Saturday | True | By Tania Long | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/greek-premier-asks-test-vote.html | Greek Premier Asks Test Vote | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/lithographer-unit-strikes-on-coast.html | LITHOGRAPHER UNIT STRIKES ON COAST | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/luberda-jailed-for-contempt-called-front-in-gambling-case.html | Luberda Jailed for Contempt; Called Front in Gambling Case | True | By Jack Roth | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/herter-defends-parleys-with-russians-on-berlin-commenting-on.html | Herter Defends Parleys With Russians on Berlin; Commenting on Acheson Talk, He Says Soviet Has Come Long Way Since '58, Though Its Objective Is the Same | True | By William J. Jorden | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/morocco-to-take-industrial-reins-5year-plan-calls-for-rabat-to-run.html | MOROCCO TO TAKE INDUSTRIAL REINS; 5-Year Plan Calls for Rabat to Run Utilities -- Lack of Investments Is Cited | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/democrats-lay-plans-forum-aloof-in-party-strife-to-hold-two.html | DEMOCRATS LAY PLANS; Forum, Aloof in Party Strife, to Hold Two Conferences | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/nationals-vanquish-knicks-and-pistons-crush-royals-in-garden.html | Nationals Vanquish Knicks and Pistons Crush Royals in Garden Basketball; NEW YORK QUINTET IS ROUTED, 120-107 Knicks Suffer 3d Setback in Row -- Pistons 104-91 Victors as Shue Nets 43 | True | By Robert L. Teague | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/monitors-win-subpoena-right-in-study-of-hofflas-use-of-funds.html | Monitors Win Subpoena Right In Study of Hoffa's Use of Funds | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/bankers-trust-advances-two.html | Bankers Trust Advances Two | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/just-for-the-asking.html | Just for the Asking | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/dance-planned-friday-by-cerebral-palsy-unit.html | Dance Planned Friday By Cerebral Palsy Unit | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/utility-bills-taxed-upstate.html | Utility Bills Taxed Upstate | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/qatar-at-peak-of-prosperity-plays-host-to-saud-this-week-king.html | Qatar, at Peak of Prosperity, Plays Host to Saud This Week; King Arrives Tomorrow for 4-Day Visit -- Small Sheikdom, Rich in Oil, Has Close Ties With Big Arab Neighbor | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/4-cranberry-seizures-action-is-taken-on-shipments-containing-weed.html | 4 CRANBERRY SEIZURES; Action Is Taken on Shipments Containing Weed Killer | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/coast-foundation-gets-wbai-as-gift-berkeley-group-to-finance.html | COAST FOUNDATION GETS WBAI AS GIFT; Berkeley Group to Finance Station Here by Donations From Its Listeners | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/norway-wales-bid-for-capital-2-areas-open-drive-here-norway-wales.html | Norway, Wales Bid for Capital; 2 Areas Open Drive Here NORWAY, WALES SEEK U.S. CAPITAL | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/associated-dry-goods-results-set-records-for-3-and-9-months.html | Associated Dry Goods Results Set Records for 3 and 9 Months | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/reed-barton-elects-two.html | Reed & Barton Elects Two | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/only-10518-see-westbury-races-rain-cuts-crowd-and-handle-to-lowest.html | ONLY 10,518 SEE WESTBURY RACES; Rain Cuts Crowd and Handle to Lowest of Season -- Judy Baby Triumphs | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/masland-hamwell.html | Masland -- Hamwell | True | Special to The New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/argentines-open-talks-confer-with-banks-here-on-stabilization.html | ARGENTINES OPEN TALKS; Confer With Banks Here on Stabilization Program | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/3000000-given-for-ocean-study-foundation-grant-will-help-build.html | $3,000,000 GIVEN FOR OCEAN STUDY; Foundation Grant Will Help Build Research Ship for Woods Hole Institute | True | By John H. Fenton | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/city-law-to-strip-youths-of-knives-voted-by-council-bill-part-of.html | CITY LAW TO STRIP YOUTHS OF KNIVES VOTED BY COUNCIL; Bill, Part of Wagner's Plan to Restrict Gangs, Covers Any Object That Cuts | True | By Layhmond Robinson | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cairo-delays-u-s-plane.html | Cairo Delays U. S. Plane | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/toronto-union-picks-hoffa.html | Toronto Union Picks Hoffa | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cheating-in-meat-found-continuing-27-stores-get-summonses-in-four.html | CHEATING IN MEAT FOUND CONTINUING; 27 Stores Get Summonses in Four Boroughs on 10th Day of Drive by City NEW CASES FOUND IN MEAT CHEATING | True | By Peter Kihss | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/composers-assail-broadcast-stand-group-says-industry-should-divest.html | COMPOSERS ASSAIL BROADCAST STAND; Group Says Industry Should Divest Itself of Holdings in Record Companies | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/wolverhampton-wins-30.html | Wolverhampton Wins, 3-0 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-verse-plays-by-macleish-and-frost-in-anta-matinee-series.html | 2 Verse Plays by MacLeish and Frost in ANTA Matinee Series | | ARTHUR GELB. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/report-is-critical-of-foreign-policy-group-urges-that-president.html | REPORT IS CRITICAL OF FOREIGN POLICY; Group Urges That President Provide 'Leadership' | True | By E. W. Kenworthy | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/various-assets-of-st-johns-university-basketball-team-add-up-to.html | Various Assets of St. John's University Basketball Team Add Up to Power; REDMEN POSSESS SPEED AND HEIGHT | True | By William J. Briordy | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/text-of-tafts-analysis-of-g-o-p-contest-in-1952.html | Text of Taft's Analysis of G. O. P. Contest in 1952 | | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/foreign-affairs-love-potatoes-and-foreign-policy.html | Foreign Affairs; Love, Potatoes and Foreign Policy | True | By C. L. Sulzberger | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/theatre-old-greek-joke-is-retold.html | Theatre: Old Greek Joke Is Retold | True | By Brooks Atkinson | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/moscows-press.html | Moscow's Press | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-germanys-set-trade-sign-pact-for-545000000-in-transactions-in.html | 2 GERMANYS SET TRADE; Sign Pact for $545,000,000 in Transactions in 1960 | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/post-office-maps-smut-committee-citizens-advisory-group-on.html | POST OFFICE MAPS SMUT COMMITTEE; Citizens' Advisory Group on Mailability Is Planned, Summerfield Reports | True | By John Wicklein | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/coast-democrat-visits-ancestors-parliament.html | Coast Democrat Visits Ancestors' Parliament | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/holiday-entertainment-for-children-city-has-opportunities-for-young.html | Holiday Entertainment for Children; City Has Opportunities for Young to Snoop, Listen, Explore Fire Department Plans Open House -- Adults Welcome Also | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/overly-co-promotes-wehe.html | Overly Co. Promotes Wehe | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/gas-station-labor-strife-laid-to-connecticuts-bidding-rule.html | ' Gas' Station Labor Strife Laid To Connecticut's Bidding Rule | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/turkey-timetable.html | Turkey Timetable | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sword-dancer-named-horse-of-year-in-poll.html | Sword Dancer Named Horse of Year in Poll | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/stock-plan-backed-by-abcparamount.html | STOCK PLAN BACKED BY A.B.C.-PARAMOUNT | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/samuel-r-oresman.html | SAMUEL R. ORESMAN | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/musical-at-academy-dec-13.html | Musical at Academy Dec. 13 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-rescued-2-missing-in-texastower-mishap.html | 2 Rescued, 2 Missing In Texas-Tower Mishap | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/3d-election-trial-due-dismissal-of-400000-suit-here-is-upset-in-appeal | 3D ELECTION TRIAL DUE; Dismissal of $400,000 Suit Here Is Upset in Appeal | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/aircraft-stocks-buoy-the-market-motor-issues-strong-but-the.html | AIRCRAFT STOCKS BUOY THE MARKET; Motor Issues Strong, but the Electronics Slide in Late Profit-Taking AVERAGE CLIMBS 0.87 Curtiss-Wright Soars 3 1/4 in Heavy Trade on News of Engine Development AIRCRAFT STOCKS BUOY THE MARKET | True | By Richard Rutter | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-american-express-officers.html | New American Express Officers | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/treasury-bill-rate-sets-30year-high-for-a-short-issue.html | Treasury Bill Rate Sets 30-Year High For a Short Issue | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/508-yield-price-set-on-bonds-of-the-gulf-states-utilities-co.html | 5.08% Yield Price Set on Bonds Of the Gulf States Utilities Co. | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/meyner-proposes-tax-relief-talks-says-he-has-specific-plan-to-offer.html | MEYNER PROPOSES TAX RELIEF TALKS; Says He Has Specific Plan to Offer Rockefeller -- Asks Meeting Next Month | True | By George Cable Wright | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/blast-in-maine-kills-worker.html | Blast in Maine Kills Worker | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/leon-l-kay-writer-for-daily-news-59.html | LEON L. KAY, WRITER FOR DAILY NEWS, 59 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-big-coast-banks-agree-on-merger-directors-back-the-union-of.html | 2 BIG COAST BANKS AGREE ON MERGER; Directors Back the Union of American Trust Company and Wells Fargo | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/african-runner-killed-in-u-s-broke-a-racial-sports-barrier-victim.html | African Runner, Killed in U. S., Broke a Racial Sports Barrier; Victim of Crash in Michigan Ended Color Ban in Rhodesian Athletics by His Barefoot, 3-Mile Victory at 19 | True | By Milton Bracker | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/11-killed-as-plane-crashes-on-homes-at-chicago-field-cargo-plane-in.html | 11 Killed as Plane Crashes On Homes At Chicago Field; Cargo Plane in Crash Tears a Burning Path Through Chicago Area | True | By Austin C. Wehrwein | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/proposal-on-pay-accepted-by-ila-but-union-rejects-mediation-plan-on.html | PROPOSAL ON PAY ACCEPTED BY I.L.A.; But Union Rejects Mediation Plan on Labor-Saving and Will Draft Own Offer | True | By Jacques Nevard | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/4-owners-reclaim-dogs-found-in-bronx.html | 4 OWNERS RECLAIM DOGS FOUND IN BRONX | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/seoul-party-to-meet-opposition-to-name-candidate-to-oppose-rhee.html | SEOUL PARTY TO MEET; Opposition to Name Candidate to Oppose Rhee Next Year | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/britain-acted-year-ago.html | Britain Acted Year Ago | True | By John Hillaby | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/ceylonese-restore-the-death-penalty.html | CEYLONESE RESTORE THE DEATH PENALTY | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/owners-of-1955-autos-reminded-of-inspection.html | Owners of 1955 Autos Reminded of Inspection | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/interfaith-drive-on-films-urged-catholic-bishop-proposes-campaign.html | INTERFAITH DRIVE ON FILMS URGED; Catholic Bishop Proposes Campaign for Decency in Production and Ads | True | By John D. Morris | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/manistique-pulp.html | MANISTIQUE PULP | True | Special to The New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/moves-irregular-on-cotton-board-futures-close-2-points-off-to-2-up.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 2 Points Off to 2 Up -- Trade Demand Absorbs Hedge Selling | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/gifts-asked-for-mentally-ill.html | Gifts Asked for Mentally Ill | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/laborites-decry-study-on-africa-believe-british-unit-to-assay.html | LABORITES DECRY STUDY ON AFRICA; Believe British Unit to Assay Rhodesia Federation Lacks the Proper Framework | True | By Drew Middletonspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/thanksgiving-rites-slated-at-churches-and-temples-here.html | Thanksgiving Rites Slated at Churches And Temples Here | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/connie-nicholas-free-on-bond.html | Connie Nicholas Free on Bond | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/civil-servants-rise-government-work-force-has-tripled-in-last-30.html | CIVIL SERVANTS RISE; Government Work Force Has Tripled in Last 30 Years | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/lenore-berman-affianced.html | Lenore Berman Affianced | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/court-gets-plea-on-sunday-sales-market-asks-thai-bergens-prosecutor.html | COURT GETS PLEA ON SUNDAY SALES; Market Asks Thai Bergen's Prosecutor Be Restrained From Enforcing Law | True | By Milton Honigspecial To the New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/beatification-gains-for-mother-seton.html | BEATIFICATION GAINS FOR MOTHER SETON | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/lanzas-coast-estate-22000.html | Lanza's Coast Estate $22,000 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/garden-court-not-resilient-enough-for-russians.html | Garden Court Not Resilient Enough for Russians | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/childrens-fund-to-aid-korea.html | Children's Fund to Aid Korea | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/mueller-says-u-s-wants-poles-trade.html | MUELLER SAYS U. S. WANTS POLES TRADE | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/thanksgiving-appeals.html | Thanksgiving Appeals | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/doelger-makes-20million-sale-estate-of-brewer-disposes-of-16.html | DOELGER MAKES 20-MILLION SALE; Estate of Brewer Disposes of 16 Parcels, Including a Block in Sutton Pl. Area | True | By Maurice Foley | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cubans-find-air-wreck-report-recovering-3-bodies-in-a-u-s-navy.html | CUBANS FIND AIR WRECK; Report Recovering 3 Bodies in a U. S. Navy Plane | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-president-named-by-peter-minuit-post.html | New President Named By Peter Minuit Post | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tv-review-ethel-merman-offers-an-hour-of-song.html | TV Review; Ethel Merman Offers an Hour of Song | True | By Jack Gould | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/mrs-janet-stevens-married-to-banker.html | Mrs. Janet Stevens Married to Banker | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/city-calls-parley-in-bus-pay-dispute-felix-sets-friday-meeting-with.html | CITY CALLS PARLEY IN BUS PAY DISPUTE; Felix Sets Friday Meeting With Union and 7 Lines to Avert Walkout CONTRACT ENDS MONDAY Private Concerns Say They Can't Meet T.W.U. Demand Unless City Gives Aid | True | By Stanley Levey | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/n-l-r-b-decides-on-voting-rights-forms-policy-on-economic-strikers.html | N. L. R. B. DECIDES ON VOTING RIGHTS; Forms Policy on 'Economic' Strikers Under New Law -- 'Union-Busting' Involved | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/patterson-says-he-will-accept-new-york-bout-without-damato.html | Patterson Says He Will Accept New York Bout Without D'Amato | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/harry-z-riley-dies-of-retired-manager-here-restaurants-was-70-i.html | HARRY Z. RILEY DIES; of Retired Manager Here Restaurants Was 70 i | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/southern.html | SOUTHERN | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/william-f-x-geoghan-is-dead-exbrooklyn-district-attorney-tenure-of.html | William F. X. Geoghan Is Dead; Ex-Brooklyn District Attorney; Tenure of Official Who Served From 1931 to 1939 Marked by Charges of Negligence | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/50-million-raised-by-new-york-city-tax-anticipation-notes-sold-at-3.html | 50 MILLION RAISED BY NEW YORK CITY; Tax Anticipation Notes Sold at 3% Interest Rate -- Other Municipals | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/potatoes-climb-by-3-to-4-points-copper-futures-also-rise-price.html | POTATOES CLIMB BY 3 TO 4 POINTS; Copper Futures Also Rise -- Price Moves Are Mixed for Zinc -- Lead Dips | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/14-countries-bid-un-act-on-korea-nations-that-fought-reds-submit.html | 14 COUNTRIES BID U.N. ACT ON KOREA; Nations That Fought Reds Submit Resolution Asking New Unification Effort | True | By Lindsay Parrott | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/justice-murphs-rites-former-gov-dewey-among-mourners-at-mass.html | JUSTICE MURPH('S RITES; Former Gov. Dewey Among Mourners at Mass | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/apalachin-trial-awaiting-ruling-judge-kaufman-to-scan-high-court.html | APALACHIN TRIAL AWAITING RULING; Judge Kaufman to Scan High Court Decision on Seizure for Guidance in Case | True | By Emanuel Perlmutter | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/atlanta-reveals-new-school-plan.html | ATLANTA REVEALS NEW SCHOOL PLAN | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/saudis-open-talks-with-britain.html | Saudis Open Talks With Britain | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/foster-heads-exchange-group.html | Foster Heads Exchange Group | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/commodities-rise-mondays-index-advanced-tc-848-from-846-on-friday.html | COMMODITIES RISE; Monday's Index Advanced tc 84.8 From 84.6 on Friday | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-suit-by-hearst-filed-against-guild.html | NEW SUIT BY HEARST FILED AGAINST GUILD | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/new-football-loop-drafts-264-then-hastens-to-sign-choices.html | New Football Loop Drafts 264, Then Hastens to Sign Choices | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-births-head-for-record.html | U. S. Births Head for Record | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/general-dynamics.html | GENERAL DYNAMICS | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/outerspace-plan-is-given-to-soviet-western-formula-for-u-n-body.html | OUTER-SPACE PLAN IS GIVEN TO SOVIET; Western Formula for U. N. Body Holds Red Bloc to Fourth of Seats | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/mrs-svecensk-86-a-pianist-teacher.html | MRS. SVECENSK1, 86, A PIANIST, TEACHER | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/delay-on-plan-asked.html | Delay on Plan Asked | True | By Leonard Buder | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/syracuse-widens-its-lead-in-poll-usc-after-suffering-first-defeat.html | SYRACUSE WIDENS ITS LEAD IN POLL; U.S.C., After Suffering First Defeat, Drops to 7th in Writers' Football Vote | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/steel-association-denies-illegal-act.html | STEEL ASSOCIATION DENIES ILLEGAL ACT | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/3-movie-men-22-plan-a-feature-producers-of-melephant-successful.html | 3 MOVIE MEN, 22, PLAN A FEATURE; Producers of 'Melephant,' Successful Short, Map 'Force of Impulse' | True | By Howard Thompson | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/greenwich-house-to-benefit-from-theatre-party-jan-12.html | Greenwich House to Benefit From Theatre Party Jan. 12 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/coal-man-joins-nw-board.html | Coal Man Joins N.&W. Board | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/hartford-church-council-aide.html | Hartford Church Council Aide | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/ramon-castro-assailed-premiers-paper-denounces-landowner-brother.html | RAMON CASTRO ASSAILED; Premier's Paper Denounces Landowner Brother | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/joerg-demus-plays-pianist-offers-varied-program-at-town-hall.html | JOERG DEMUS PLAYS; Pianist Offers Varied Program at Town Hall | True | H. C. S. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/wellington-equity-lists-assets-rise.html | WELLINGTON EQUITY LISTS ASSETS RISE | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/miss-eisler-gives-recital-on-violin-plays-veracini-and-elgar.html | MISS EISLER GIVES RECITAL ON VIOLIN; Plays Veracini and Elgar Sonatas in Their First Local Performances | True | JOHN BRIGGS. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/regional-grouping-pushed-by-malaya.html | REGIONAL GROUPING PUSHED BY MALAYA | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/redskins-rehire-nixon.html | Redskins Rehire Nixon | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/-fiorello-gets-landslide-vote-ticket-sales-spurred-by-favorable.html | ' FIORELLO!' GETS LANDSLIDE VOTE; Ticket Sales Spurred by Favorable Reviews -- 'Billy Barnes Revue' Closing | True | By Louis Calta | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/crash-kills-navy-pilot-crippled-fighter-plane-falls-and-burns-in.html | CRASH KILLS NAVY PILOT; Crippled Fighter Plane Falls and Burns in Virginia | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/down-under-yields-upside-down-fauna-to-two-collectors.html | Down Under Yields Upside Down Fauna To Two Collectors | True | By John C. Devlin | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/the-partitioned-nations.html | The Partitioned Nations | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/child-to-mrs-peter-hoguet.html | Child to Mrs. Peter Hoguet | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/william-j-noonan.html | WILLIAM J. NOONAN | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/recall-in-philadelphia.html | Recall in Philadelphia | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/the-economy-of-argentina.html | The Economy of Argentina | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/robert-l-hays-engineer-dies-metropolitan-life-aide-was-61.html | Robert L. Hays, Engineer, Dies; Metropolitan Life Aide Was 61 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/duke-presents-colors-philip-gives-new-flags-to-a-regiment-in-ghana.html | DUKE PRESENTS COLORS; Philip Gives New Flags to a Regiment in Ghana | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/aron-sm0-75-lawyer-is-dead-expert-on-labor-and-farm-coops-sued.html | ARON Sm0, 75, LAWYER, IS DEAD; Expert on Labor and Farm Co-ops Sued Henry Ford for Million Over Libel of Jews e | True | Special to The New York 'rmes. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/h-t-slocum-jr-weds-mrs-norris.html | H. T. Slocum Jr. Weds Mrs. Norris | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/seaway-closing-indefinite.html | Seaway Closing Indefinite | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tennessee-corp-sets-profit-mark-net-51c-a-share-in-quarter-raising.html | TENNESSEE CORP. SETS PROFIT MARK; Net 51c a Share in Quarter, Raising the 9-Month Total 53% Above '58 Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/blue-cross-picks-magazine-aide-as-chairman-and-top-executive.html | Blue Cross Picks Magazine Aide As Chairman and Top Executive | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sokolsky-joins-lionel-board.html | Sokolsky Joins Lionel Board | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/death-payments-rise-in-state.html | Death Payments Rise in State | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/executive-for-olivetti-of-italy-is-named-underwood-president.html | Executive for Olivetti, of Italy, Is Named Underwood President; OLIVETTI OFFICER JOINS UNDERWOOD | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/george-tighenor-union-editor-52-head-of-electrical-workers-and.html | GEORGE TIGHENOR, UNION EDITOR, 52; Head of Electrical Workers and Teamsters Publication Dies--Wrote Two 'Novels | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/china-reds-intensify-attacks-on-the-rightist-opportunists.html | China Reds Intensify Attacks On the 'Rightist Opportunists' | True | By Tillman Durdin | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/president-names-aide-at-pentagon.html | PRESIDENT NAMES AIDE AT PENTAGON | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/dance-israeli-troupe-inbal-begins-2week-run-at-city-center.html | Dance: Israeli Troupe; Inbal Begins 2-Week Run at City Center | True | By John Martin | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rockefeller-opens-holiday-at-farm-he-and-wife-to-spend-week-at.html | ROCKEFELLER OPENS HOLIDAY AT FARM; He and Wife to Spend Week at Venezuela Hacienda -- Will See Local Leaders | True | By Leo Egan | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/former-embassy-being-razed.html | Former Embassy Being Razed | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/arab-says-jews-distort-religion-jordanian-foreign-chiefs-attack-at.html | ARAB SAYS JEWS DISTORT RELIGION; Jordanian Foreign Chief's Attack at U. N. Evokes Protest by Israeli | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/atlas-is-tested-rocket-is-like-one-expected-to-start-moon-test.html | ATLAS IS TESTED; Rocket Is Like One Expected to Start Moon Test | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/loyalty-oath-backed-by-temple-chancellor.html | Loyalty Oath Backed By Temple Chancellor | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/-florence-palmer-engaged-to-wed-james-douglas-vassar-junior-will-be.html | ' Florence' Palmer' Engaged to Wed James Douglas; Vassar Junior Will Be Married to Bank Aide, '56 Alumnus ou Yale | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/cubas-rebel-city-proud-but-uneasy-santiago-still-boasts-of-role-in.html | CUBA'S REBEL CITY PROUD BUT UNEASY; Santiago Still Boasts of Role in Civil War -- Some Are Bitter at Recent Trends | True | By Tad Szulc | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/2-reporters-lose-jobs-in-bribe-bid-paper-dismisses-both-after-one.html | 2 REPORTERS LOSE JOBS IN 'BRIBE' BID; Paper Dismisses Both After One Admits Charge Made on TV Was False | True | By Wayne Phillips | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-and-soviet-sign-pact-for-joint-atom-research-u-ssoviet-pact-on.html | U. S. and Soviet Sign Pact For Joint Atom Research; U. S.-SOVIET PACT ON ATOM IS SIGNED | True | By John W. Finney | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/youth-dies-in-stolen-plane.html | Youth Dies in Stolen Plane | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/887-injured-by-autos-599-accidents-involved-with-8-persons-killed.html | 887 INJURED BY AUTOS, 599 Accidents Involved, With 8 Persons Killed in Week | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/yale-club-triumphs-32.html | Yale Club Triumphs, 3-2 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/shopping-center-bought-in-queens-canelstein-also-acquires-adjoining.html | SHOPPING CENTER BOUGHT IN QUEENS; Canelstein Also Acquires Adjoining Office Unit -- 2 Warehouses Sold | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/miss-oppenheimer-to-wed.html | Miss Oppenheimer to Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/news-conference-off-but-president-plans-to-meet-newsmen-on-eve-of.html | NEWS CONFERENCE OFF; But President Plans to Meet Newsmen on Eve of Trip | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/deer-hunting-at-a-lull.html | Deer Hunting at a Lull | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/suppression-denied.html | Suppression Denied | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/building-plan-filed-cost-of-grand-central-city-is-put-at-42000000.html | BUILDING PLAN FILED; Cost of Grand Central City Is Put at $42,000,000 | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/tafts-appraisal-of-52-loss-bared-eisenhowers-selection-laid-to-wall.html | TAFT'S APPRAISAL OF '52 LOSS BARED; Eisenhower's Selection Laid to Wall Street and Press | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/stocks-in-london-generally-slide-but-most-losses-are-below-a.html | STOCKS IN LONDON GENERALLY SLIDE; But Most Losses Are Below a Shilling in Quiet Trading -- Index Unchanged | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/soviet-dam-builders-in-cairo.html | Soviet Dam Builders in Cairo | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/margreta-gerhart-wed-to-james-a-kimball.html | Margreta Gerhart Wed To James A. Kimball | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/merger-fight-planned-brown-shoe-to-appeal-ban-against-kenney-deal.html | MERGER FIGHT PLANNED; Brown Shoe to Appeal Ban Against Kenney Deal | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/hearing-on-subsidy-limit-set.html | Hearing on Subsidy Limit Set | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/conant-urges-rise-in-state-school-aid.html | CONANT URGES RISE IN STATE SCHOOL AID | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/oil-man-left-57-million.html | Oil Man Left 57 Million | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/hoffman-machinery-sets-vote.html | Hoffman Machinery Sets Vote | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/selfmade-scientist-vasily-simonovich-yemelyanov.html | Self-Made Scientist; Vasily Simonovich Yemelyanov | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/nyu-to-hold-session-abroad.html | N.Y.U. to Hold Session Abroad | True | | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/music-new-symphony-philadelphians-play-work-by-finney.html | Music: New Symphony; Philadelphians Play Work by Finney | True | By Howard Taubman | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/loblaw-inc.html | LOBLAW, INC. | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/bench-may-lose-author-of-anatomy-of-murder.html | Bench May Lose Author Of 'Anatomy of Murder' | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/premier-defies-paris-assembly-debre-invites-deputies-to-oust-him-on.html | PREMIER DEFIES PARIS ASSEMBLY; Debre Invites Deputies to Oust Him on Pensions Issue if They Dare | True | By Henry Giniger | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/wide-inquiry-begun-on-car-permit-fixes-wide-inquiry-on-in.html | Wide Inquiry Begun On Car Permit Fixes; WIDE INQUIRY ON IN LICENSE-FIXING | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/rev-william-trem-bath.html | REV. WILLIAM TREM BATH | True | Soeciat to The New York Times | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/g-m-will-resume-car-output-dec-7-53000-workers-due-back-by-end-of.html | G. M. WILL RESUME CAR OUTPUT DEC. 7; 53,000 Workers Due Back by End of Week -- Lack of Steel Stymies Chrysler | True | By Damon Stetson | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/ruberoid-division-head-is-added-to-the-board.html | Ruberoid Division Head Is Added to the Board | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/balloons-to-fly-in-holiday-fete-helium-to-end-limp-look-at-macys.html | BALLOONS TO FLY IN HOLIDAY FETE; Helium to End Limp Look at Macy's Parade -- 500 to March as Ragamuffins | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sports-of-the-times-the-big-bad-baer.html | Sports of The Times; The Big, Bad Baer | True | By Arthur Daley | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/u-s-says-panama-has-title-to-zone-her-nominal-sovereignty-is.html | U. S. SAYS PANAMA HAS TITLE TO ZONE; Her Nominal Sovereignty Is Reaffirmed -- Economic Benefits Negotiated | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/burmese-seize-u-s-magazine.html | Burmese Seize U. S. Magazine | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/albany-to-press-plan.html | Albany to Press Plan | True | By Warren Weaver Jr.special To The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/merchant-marine-school-here-faces-house-inquiry-next-week.html | Merchant Marine School Here Faces House Inquiry Next Week | True | By George Horne | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/drachmil-kornblith-rabbi-ledmembership-andi-i-fund-drives-for-hias.html | DR..ACHMIL KORNBLITH; Rabbi Led---Membership andI I Fund Drives for HIAS I | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/sidelights-peak-year-seen-for-chemicals.html | Sidelights; Peak Year Seen for Chemicals | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/dempster-to-miss-hofstras-finale-guard-has-appendix-out-unbeaten.html | DEMPSTER TO MISS HOFSTRA'S FINALE; Guard Has Appendix Out -- Unbeaten Eleven Faces Scranton Tomorrow | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/l-i-criminal-trial-gives-youngsters-a-lesson-in-law.html | L. I. Criminal 'Trial' Gives Youngsters A Lesson in Law | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/futures-advance-in-the-grain-pits-late-selling-flurry-limits-thc.html | FUTURES ADVANCE IN THE GRAIN PITS; Late Selling Flurry Limits the First General Rise in Four Trading Sessions | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/common-market-widens-benefits-increase-in-import-quotas-jan-1-to-be.html | COMMON MARKET WIDENS BENEFITS; Increase in Import Quotas Jan. 1 to Be Extended to Nonmember Nations | True | By Edwin L. Dale Jr. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/area-of-food-and-drug-ban.html | Area of Food and Drug Ban | True | VICKIE KOSSOVE. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/french-grocery-prices-cut.html | French Grocery Prices Cut | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/howell-disputes-schedule-theory-coach-denies-that-giants-last-3.html | HOWELL DISPUTES SCHEDULE THEORY; Coach Denies That Giants' Last 3 Games Are Easier Than Chief Rivals' | True | By Louis Effrat | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/mt-kisco-teacher-is-offered-help-dismissed-department-head-gets.html | MT. KISCO TEACHER IS OFFERED HELP; Dismissed Department Head Gets Tutoring Bid and a Letter From Barzun | True | Special to The New York Times. | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-25 | 1959-11-25 | https://www.nytimes.com/1959/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343356 | RE0000343356 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/catholics-oppose-use-of-aid-funds-in-birth-control-bishops.html | CATHOLICS OPPOSE USE OF AID FUNDS IN BIRTH CONTROL; Bishops' Statement Attacks 'Propaganda' Drive Over 'Population Explosion' | True | By Bess Furman | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/short-fairleigh-dickinson-team-hopes-to-keep-rivals-away-from.html | Short Fairleigh Dickinson Team Hopes to Keep Rivals Away From Basket; ATTACK IS GEARED TO GOOD SHOOTERS Fairleigh Dickinson Quintet Counts on Skill and Hustle to Help Short Players | True | By Deane McGowenspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/judy-garland-in-hospital.html | Judy Garland in Hospital | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/esso-radio-pact-signed.html | Esso Radio Pact Signed | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/czechs-give-india-a-credit.html | Czechs Give India a Credit | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/two-paintings-sold-for-770000-770000-is-paid-for-2-paintings.html | Two Paintings Sold for $770,000; $770,000 IS PAID FOR 2 PAINTINGS | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mutual-funds-sponsor-elects-woman-officer.html | Mutual Funds Sponsor Elects Woman Officer | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/woman-recreates-darwins-ship-13inch-scale-model-made-for-museum-by.html | Woman Recreates Darwin's Ship; 13-Inch Scale Model Made for Museum by Former Sailor | True | By Sanka Knox | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/rumania-allows-exits-resumes-issuing-permits-for-8000-ethnic.html | RUMANIA ALLOWS EXITS; Resumes Issuing Permits for 8,000 Ethnic Germans | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/congress-report-attacks-manila-u-s-property-looted-units-harassed.html | CONGRESS REPORT ATTACKS MANILA; U. S. Property Looted, Units Harassed, Nebraskan Says -- Philippines Denies It | True | By Jack Raymondspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/metro-stills-leo-for-the-first-time-famous-roaring-lion-kept-silent.html | METRO STILLS LEO FOR THE FIRST TIME; Famous Roaring Lion Kept Silent in 'Ben-Hur' to Save Religious Mood of Opening | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/thumbs-are-taught-to-twitch-in-tests-on-conditioned-reflex.html | Thumbs Are 'Taught' to Twitch In Tests on Conditioned Reflex | True | By Walter Sullivan | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/fumes-kill-upstate-girl.html | Fumes Kill Upstate Girl | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-denies-assertion.html | U. S. Denies Assertion | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/penn-aims-for-its-first-ivy-league-title-in-66th-game-with-cornell.html | Penn Aims for Its First Ivy League Title in 66th Game With Cornell Today; QUAKERS FAVORED AT PHILADELPHIA | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/market-inches-up-in-brisk-trading-average-climbs-062-point-532.html | MARKET INCHES UP IN BRISK TRADING; Average Climbs 0.62 Point -- 532 Issues Advance as 472 Decline | True | By Richard Rutter | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/german-atomic-date-set.html | German Atomic Date Set | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/crop-woes-buoy-potato-futures-preholiday-lull-prevails-in-most.html | CROP WOES BUOY POTATO FUTURES; Pre-Holiday Lull Prevails in Most Commodity Fields, With Prices Mixed | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/executive-changes.html | Executive Changes | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/henry-wissel-75-dead-exmayor-of-edgewater-had-served-two-long-terms.html | HENRY WISSEL, 75, DEAD; Ex-Mayor of Edgewater Had Served Two Long Terms | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/palsied-boy-at-3-learning-to-kiss-happy-mother-tells-of-her-sons.html | PALSIED BOY AT 3 LEARNING TO KISS; Happy Mother Tells of Her Son's Gains at Institute's Thanksgiving Dinner | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-janet-mackie-a-health-officer-tropical-medicine-specialist-dead.html | DR. JANET MACKIE, A HEALTH OFFICER; Tropical Medicine Specialist Dead -- Worked Widely in Africa, Latin America | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/moon-shot-fails-at-florida-base-portion-of-rocket-falls-off-and-the.html | MOON SHOT FAILS AT FLORIDA BASE; Portion of Rocket Falls Off and the Radio Signals Die After Spectacular Firing | True | By Milton Bracker | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/curtisswright-to-cut-dividend-directors-declare-quarterly-of-37-12c.html | CURTISS-WRIGHT TO CUT DIVIDEND; Directors Declare Quarterly of 37 1/2c, Off 25c -- Price of Stock Tumbles S. E. C. WILL SEEK DATA Board Step Follows Run-Up in Heavy Trade After Engine Development | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hearne-issue-raised-dail-member-questions-right-of-diplomatic.html | HEARNE ISSUE RAISED; Dail Member Questions Right of Diplomatic Immunity | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/school-bars-a-beatnik-day.html | School Bars a 'Beatnik Day' | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/un-votes-debate-on-hungary-5110-only-soviet-bloc-opposes.html | U.N. VOTES DEBATE ON HUNGARY, 51-10; Only Soviet Bloc Opposes Inscription on Assembly's Agenda for Next Week | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-mideast-policy-defended-to-arabs.html | U. S. MIDEAST POLICY DEFENDED TO ARABS | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/negroes-act-to-end-miami-segregation.html | NEGROES ACT TO END MIAMI SEGREGATION | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dwight-fiske-67-entertainer-nightclub-raconteur-and-singer-many.html | DWIGHT FISKE, 67, ENTERTAINER; Night-Club Raconteur and Singer Many Years Dies -- Wrote Poetry and Stories | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hotel-penalized-on-liquor-sales-statlerhilton-loses-permit-for-week.html | HOTEL PENALIZED ON LIQUOR SALES; Statler-Hilton Loses Permit for Week -- Served Minors | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/godfrey-to-tape-show-on-jamaica-hourlong-visit-to-island-may-be.html | GODFREY TO TAPE SHOW ON JAMAICA; Hour-Long Visit to Island May Be Presented Jan. 15 -- Clark Program Canceled | True | By Richard F. Shepard | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/onassis-wife-sues-she-asks-divorce-here-and-custody-of-2-children.html | ONASSIS' WIFE SUES; She Asks Divorce Here and Custody of 2 Children | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cab-veto-asked-in-air-stock-plan-examiner-calls-agreement-by-pan-am.html | C.A.B. VETO ASKED IN AIR STOCK PLAN; Examiner Calls Agreement by Pan Am and National Against Public Interest | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/berries-cleared-in-europe.html | Berries Cleared in Europe | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/lucas-in-copper-bowl-game.html | Lucas in Copper Bowl Game | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/worsley-a-winner-exranger-beats-hershey-in-springfield-debut-74.html | WORSLEY A WINNER; Ex-Ranger Beats Hershey in Springfield Debut, 7-4 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/addressograph-corp-companies-issue-earnings-figures.html | ADDRESSOGRAPH CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/curb-sought-on-ads-state-banking-unit-to-ask-power-over-promotions.html | CURB SOUGHT ON ADS; State Banking Unit to Ask Power Over Promotions | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/libya-suspends-three-papers.html | Libya Suspends Three Papers | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/carrier-ends-career-tarawa-submarine-fighter-in-atlantic-being.html | CARRIER ENDS CAREER; Tarawa, Submarine Fighter in Atlantic, Being Replaced | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/michigan-utility-raises-earnings-consumers-power-profits-362-a.html | MICHIGAN UTILITY RAISES EARNINGS; Consumers Power Profits $3.62 a Share in Year to Oct. 31, Against $3.18 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bonds-new-bills-are-well-received-in-secondary-market-holdings.html | Bonds: New Bills Are Well Received in Secondary Market; HOLDINGS THINNED BY LARGE BANKS Longer Governments Quiet, Steady -- Corporates Are Firm and Inactive | True | By Robert Metz | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/row-houses-slated-for-a-city-project.html | ROW HOUSES SLATED FOR A CITY PROJECT | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/-survival-without-surrender.html | 'Survival Without Surrender' | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/city-workers-donate-blood.html | City Workers Donate Blood | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/us-drops-charge-against-browder-justice-department-action-in.html | U.S. DROPS CHARGE AGAINST BROWDER; Justice Department Action in Perjury Case Seen as Change in Fight on Reds | True | By Edward Ranzal | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/korea-bids-soviet-prove-peace-aim-foreign-chief-at-un-says-his.html | KOREA BIDS SOVIET PROVE PEACE AIM; Foreign Chief, at U.N., Says His Nation Is a Good Place to Start Easing Tension | True | By Kathleen Teltsch | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mrs-ann-rossetter-rewed.html | Mrs. Ann Rossetter Rewed | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/sahara-camp-preens-for-premier-french-official-due-to-dedicate-new.html | Sahara Camp Preens for Premier; French Official Due to Dedicate New Pipeline Dec. 5 | True | By Henry Tanner | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/colts-still-first-in-total-offense-pro-team-has-gained-3385-yards.html | COLTS STILL FIRST IN TOTAL OFFENSE; Pro Team Has Gained 3,385 Yards -- Giants' Eleven Is Best on Defense | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/virginia-releases-line-coach.html | Virginia Releases Line Coach | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hofstra-seeking-unbeaten-record-dutchmen-hosts-to-scranton-eleven.html | HOFSTRA SEEKING UNBEATEN RECORD; Dutchmen Hosts to Scranton Eleven -- Brown Will Play Colgate at Providence | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/killyloo-shouts-the-master-of-beagles-and-the-pack-follows-the.html | 'Killyloo!' Shouts the Master of Beagles -- and the Pack Follows the Hare Over Hill and Dale; Controlled Confusion Hare Maintains Dignified Silence During Noisy Visit of Beagles and Hunters | True | By John Rendel | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/shell-oil-group-lists-rise-in-net-123-million-profit-noted-by-royal.html | SHELL OIL GROUP LISTS RISE IN NET; 123 Million Profit Noted by Royal Dutch and Rest of System in Quarter | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/consumer-prices-continue-ascent-to-another-high-overall-rise-in.html | CONSUMER PRICES CONTINUE ASCENT TO ANOTHER HIGH; Over-All Rise in October Is 0.2% -- Food Is Only Major Item to Show a Decline | True | By Joseph A. Loftus | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cotton-futures-dip-1025-points-liquidation-in-far-months-and-some.html | COTTON FUTURES DIP 10-25 POINTS; Liquidation in Far Months and Some Hedge Selling Mark the Trading | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hit-songs-of-yesteryear-evoke-nostalgia.html | Hit Songs of Yesteryear Evoke Nostalgia | True | R. F. S. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/naming-of-stalinists-defended.html | Naming of Stalinists Defended | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/prices-plummet-on-london-board-demand-stays-selective-profittaking.html | PRICES PLUMMET ON LONDON BOARD; Demand Stays Selective -- Profit-Taking Cuts Gains -- Index Off 1.4 Points | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/willy-silberberg.html | WILLY SILBERBERG | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/texas-is-gateway-to-the-air-force-but-lackland-base-faces-handicaps.html | TEXAS IS GATEWAY TO THE AIR FORCE; But Lackland Base Faces Handicaps in Training 100,000 Annually | True | By Hanson W. Baldwin | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bruins-tie-rangers-as-paille-makes-debut-in-nets-before-13056-at.html | Bruins Tie Rangers as Paille Makes Debut in Nets Before 13,056 at Garden; GOAL BY STASIUK GAINS 3-ALL DRAW | True | By William J. Briordy | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dodgers-capture-attendance-title-2070720-at-los-angeles-home-games.html | DODGERS CAPTURE ATTENDANCE TITLE; 2,070,720 at Los Angeles Home Games -- 1,552,030 Saw Yanks Here in '59 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pakistan-goes-ahead-saeed-ahmed-gets-152-runs-in-cricket-against.html | PAKISTAN GOES AHEAD; Saeed Ahmed Gets 152 Runs in Cricket Against Australia | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-hugo-neuhaus-a-pediatrician-74.html | DR. HUGO NEUHAUS, A PEDIATRICIAN, 74 | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/united-merchants-fills-posts.html | United Merchants Fills Posts | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/renting-office-opened-williams-real-estate-has-unit-in-former.html | RENTING OFFICE OPENED; Williams Real Estate Has Unit in Former Russeks Store | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/morocco-getting-plastic-pools.html | Morocco Getting Plastic Pools | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bmt-crash-evidence-in-transit-board-awaits-inquiry-report-motorman.html | BMT CRASH EVIDENCE IN; Transit Board Awaits Inquiry Report -- Motorman Heard | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/seven-are-picked-in-football-poll-entire-syracuse-forward-wall-is.html | SEVEN ARE PICKED IN FOOTBALL POLL; Entire Syracuse Forward Wall Is Designated as 'Lineman of Week' | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/durotest-corp.html | DURO-TEST CORP. | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/seamless-carpets-backed-by-rubber.html | ' Seamless' Carpets Backed by Rubber | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/housing-near-capital-bought.html | Housing Near Capital Bought | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/chicago-fares-to-rise-basic-25c-rate-is-unchanged-but-other-fees.html | CHICAGO FARES TO RISE; Basic 25c Rate Is Unchanged but Other Fees Will Climb | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-navy-base-gets-along.html | U. S. Navy Base Gets Along | True | By Tad Szulcspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/syracuse-eleven-is-far-ahead-in-five-statistical-departments.html | Syracuse Eleven Is Far Ahead In Five Statistical Departments | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pius-x-seminary-is-begun.html | Pius X Seminary Is Begun | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/foes-of-makarios-agree.html | Foes of Makarios Agree | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/thanks-from-u-s-o.html | Thanks From U. S. O. | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/designers-panel-dec-2.html | Designers' Panel Dec. 2 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/rapt-diplomat-livingston-tallmadge-merchant.html | Rapt Diplomat; Livingston Tallmadge Merchant | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pennsylvania-school-unit-plans-shift-to-public-sales-of-bonds.html | Pennsylvania School Unit Plans Shift to Public Sales of Bonds | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-aid-for-yugoslav-plant.html | U. S. Aid for Yugoslav Plant | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/man-rays-puns-and-conceits-presented-in-exhibition-at-gallery-mayer.html | Man Ray's Puns and Conceits Presented in Exhibition at Gallery Mayer | True | By Dore Ashton | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/venezuelan-says-future-is-bright-but-minister-of-finance-terms.html | VENEZUELAN SAYS FUTURE IS BRIGHT; But Minister of Finance Terms Readjustment of Economy Necessary | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/packers-meet-lions-in-detroit-contest.html | PACKERS MEET LIONS IN DETROIT CONTEST | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/warriors-defeat-celtics-123-to-113-chamberlain-gets-45-points.html | WARRIORS DEFEAT CELTICS, 123 TO 113; Chamberlain Gets 45 Points, Blocks Six Shots and Nabs 35 Rebounds | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/glinert-kochansky.html | Glinert -- Kochansky | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/gerosa-demands-big-school-fund-threatens-to-vote-against-capital.html | GEROSA DEMANDS BIG SCHOOL FUND; Threatens to Vote Against Capital Budget Unless It Allocates 100 Million | True | By Paul Crowell | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/argentine-ministry-bombed.html | Argentine Ministry Bombed | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nehru-bids-india-unify-in-dispute-on-china-border-in-impassioned.html | NEHRU BIDS INDIA UNIFY IN DISPUTE ON CHINA BORDER; In Impassioned Speech, He Defends Policy and Warns Problems Are Grave CALLS CRITICS PARTISAN Foes Charge 'Passivity' Has Left Frontiers Undefended -- Favor Military Aid NEHRU ASKS UNITY; DEFENDS POLICIES | True | By Paul Grimessspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/rev-henry-c-avery-jesuit-educator-74.html | REV. HENRY C. AVERY, JESUIT EDUCATOR, 74 | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/poland-outlines-austerity-plans-premier-tells-parliament-of-strict.html | POLAND OUTLINES AUSTERITY PLANS; Premier Tells Parliament of Strict New Controls but Denies Shift in Policy | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nan-merriman-sings.html | Nan Merriman Sings | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/maxmilian-beats-mighty-signal-by-a-neck-in-trot-at-westbury-welch.html | Maxmilian Beats Mighty Signal By a Neck in Trot at Westbury; Welch Drives Victor Paying $33.70 for $2 -- Favored Annette Sue Third | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/general-motors-elevates-three.html | General Motors Elevates Three | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/beatifying-of-prelate-studied.html | Beatifying of Prelate Studied | True | Special to The New York Times | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/merger-defended-by-2-railroads-nickel-plate-line-calls-for-12.html | MERGER DEFENDED BY 2 RAILROADS; Nickel Plate Line Calls for 12 Conditions on the Erie and Lackawanna Deal | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/anderson-heads-kinney.html | Anderson Heads Kinney | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/kennedy-scores-police-grafters-declares-crook-in-uniform-is-a.html | KENNEDY SCORES POLICE GRAFTERS; Declares 'Crook in Uniform' Is a Traitor Who Should Be Treated as Such | True | By Guy Passant | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pamplona-choir-heard.html | Pamplona Choir Heard | True | ROSS PARMENTER. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-architect-demands-reform-construction-still-outmoded-despite.html | SOVIET ARCHITECT DEMANDS REFORM; Construction Still Outmoded Despite 1955 Attack by Khrushchev, He Charges | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/writings-of-paine-exhibited-at-yale-display-marks-the-death-150.html | WRITINGS OF PAINE EXHIBITED AT YALE; Display Marks the Death 150 Years Ago of Author of 'Rights of Man' | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/itu-wins-appeal-in-honolulu-pact-court-throws-out-nlrbs-ruling-of.html | I.T.U. WINS APPEAL IN HONOLULU PACT; Court Throws Out N.L.R.B.'s Ruling of Illegality Based on Closed-Shop Charge | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/governor-takes-trip-rides-4-hours-on-horseback-in-venezuelan.html | GOVERNOR TAKES TRIP; Rides 4 Hours on Horseback in Venezuelan Mountains | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/police-role-snags-sunday-sales-ban-contempt-hearing-turns-on.html | POLICE ROLE SNAGS SUNDAY SALES BAN; Contempt Hearing Turns on Responsibility of State or Bergen County Officer | True | By Milton Honig | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/2-children-found-dead-mother-and-9-others-in-family-are-stricken-at.html | 2 CHILDREN FOUND DEAD; Mother and 9 Others in Family Are Stricken at Home | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pope-at-78-calls-years-a-peril-but-hopes-to-see-more.html | Pope, at 78, Calls Years a Peril but Hopes to See More | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/youth-slain-in-chase-policeman-shoots-suspect-17-companion-is.html | YOUTH SLAIN IN CHASE; Policeman Shoots Suspect 17, -- Companion Is Seized | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/florida-overruled-on-pupil-placement.html | FLORIDA OVERRULED ON PUPIL PLACEMENT | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/red-propaganda-held-fabulous-congressman-says-soviet-blocs-job.html | RED PROPAGANDA HELD 'FABULOUS'; Congressman Says Soviet Bloc's Job Outdoes West's in Asia and Mideast | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/copper-workers-get-a-new-offer.html | COPPER WORKERS GET A NEW OFFER | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/commonwealth-research-set.html | Commonwealth Research Set | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/quick-action-can-erase-that-stain.html | Quick Action Can Erase That Stain | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/contract-bridge-opening-leads-stir-many-controversies-especially-if.html | Contract Bridge; Opening Leads Stir Many Controversies, Especially if They Help Opponents | True | By Albert H. Morehead | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jersey-city-deal-hit-merchant-council-to-seek-rescinding-of-land.html | JERSEY CITY DEAL HIT; Merchant Council to Seek Rescinding of Land Sale | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/chrysler-plans-to-resume.html | Chrysler Plans to Resume | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/castro-ordered-jailed-in-dominican-republic.html | Castro Ordered Jailed In Dominican Republic | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/connecticut-ready-to-build-road-link.html | Connecticut Ready To Build Road Link | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dina-ashkenazi-bride.html | Dina Ashkenazi Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/an-open-at-wimbledon-now-appears-unlikely.html | An Open at Wimbledon Now Appears Unlikely | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-weighs-move-on-arab-refugees.html | U. S. WEIGHS MOVE ON ARAB REFUGEES | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/michigan-court-critical-of-g-m-in-restoring-damage-claim-it-calls.html | MICHIGAN COURT CRITICAL OF G. M.; In Restoring Damage Claim, It Calls Power Brakes on '53 Buick Faulty | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/valerie-johnson-bride-of-edward-b-kattel.html | Valerie Johnson Bride Of Edward B. Kattel | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/german-court-clears-exnazi.html | German Court Clears Ex-Nazi | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/negro-job-dispute-brings-plea-to-us.html | NEGRO JOB DISPUTE BRINGS PLEA TO U.S. | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/alberta-slates-debentures.html | Alberta Slates Debentures | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/polamby-oil-rich-in-firenze-today-ninerace-card-will-start-at-11-a.html | POLAMBY, OIL RICH IN FIRENZE TODAY; Nine-Race Card Will Start at 11 A. M. -- Patrolman Pete Takes Sprint | True | By William R. Conklin | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/power-output-up-to-a-13week-high.html | POWER OUTPUT UP TO A 13-WEEK HIGH | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/zionists-moving-to-aid-affiliates-changing-of-constitution-to-admit.html | ZIONISTS MOVING TO AID AFFILIATES; Changing of Constitution to Admit Outside Groups Described by Goldmann | True | By Irving Spiegel | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/status-of-dwelling.html | Status of Dwelling | True | HARRIS L. PRESENT | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/broadway-hotel-in-sale-and-lease-the-central-at-mercer-st-to-be-the.html | BROADWAY HOTEL IN SALE AND LEASE; The Central at Mercer St. to Be the Washington Sq. -- Deal on West 4th St. | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/reason-for-sales-given.html | Reason for Sales Given | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nsu-maps-engine-line-german-concern-maps-engine-line.html | NSU MAPS ENGINE LINE; GERMAN CONCERN MAPS ENGINE LINE | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/yale-harriers-pick-carroll.html | Yale Harriers Pick Carroll | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/atom-smasher-put-to-work.html | Atom Smasher Put to Work | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/morocco-insurer-says-it-is-solvent-concerns-counsel-in-u-s-scores.html | MOROCCO INSURER SAYS IT IS SOLVENT; Concern's Counsel in U. S. Scores Lefkowitz Charge in Savings Group Case | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/californian-is-indicted-is-accused-in-3714610-bank-shortage.html | CALIFORNIAN IS INDICTED; Is Accused in $3,714,610 Bank Shortage | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/tainted-berries-sold-in-missouri-u-s-attempting-to-recover-packages.html | TAINTED BERRIES SOLD IN MISSOURI; U. S. Attempting to Recover Packages Purchased in Kansas City Stores | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/simple-traditions-link-family-through-years.html | Simple Traditions Link Family Through Years | True | By Phyllis Ehrlich | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/deborah-whitney-bride-of-ensign-in-chapel-here-wed-to-john-mccain.html | Deborah Whitney Bride of Ensign In Chapel Here; Wed to John McCain at the Church of the Heavenly Rest | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mikoyan-visits-oil-field.html | Mikoyan Visits Oil Field | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/business-loans-rise-194-million-total-passes-299-billion-mark.html | BUSINESS LOANS RISE 194 MILLION; Total Passes 29.9 Billion Mark -- Holdings of U. S. Securities Decline | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pravda-prints-plea-to-premier-to-return-here-to-brighten-ind.html | Pravda Prints Plea to Premier To Return Here to Brighten IND | True | By Theodore Shabad | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/lackawanna-trains-cut-icc-authorizes-dropping-of-2-hobokenscranton.html | LACKAWANNA TRAINS CUT; I.C.C. Authorizes Dropping of 2 Hoboken-Scranton Runs | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/shensi-is-hard-hit-by-record-drought.html | SHENSI IS HARD HIT BY RECORD DROUGHT | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/big-gain-foreseen-for-britain.html | Big Gain Foreseen for Britain | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dam-will-aid-southeast-france-serre-poncon-gives-promise-of-bright.html | Dam Will Aid Southeast France; Serre Poncon Gives Promise of Bright Future for Area | True | By W. Granger Blair | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/miss-stewart-wed-to-stanley-j-love.html | Miss Stewart Wed To Stanley J. Love | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/singapore-malaya-set-budgets.html | Singapore, Malaya Set Budgets | True | Special to The New York Times | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/thanksgiving-1959.html | Thanksgiving 1959 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/statement-by-roman-catholic-bishops-of-u-s-on-birth-control.html | Statement by Roman Catholic Bishops of U. S. on Birth Control | True | Special to The New York Times | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-abraham-modance.html | DR. ABRAHAM MODANCE | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/delinquency-linked-to-education-flaw.html | DELINQUENCY LINKED TO EDUCATION FLAW | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/2-deputies-cleared-of-beating-charges.html | 2 DEPUTIES CLEARED OF BEATING CHARGES | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/birds-like-men-have-housing-problems-all-of-their-own-special.html | Birds, Like Men, Have Housing Problems All of Their Own; Special Designs Cater to Feathered Needs | True | By Cynthia Kellogg | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/expressway-link-completed.html | Expressway Link Completed | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/philco-resumes-dividend-in-cash-25-cents-a-share-is-voted-stock.html | PHILCO RESUMES DIVIDEND IN CASH; 25 Cents a Share Is Voted -- Stock Distributed at End of Last Three Years COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/catholic-charities-aided.html | Catholic Charities Aided | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/ms-of-handel-opera-discovered-in-sweden.html | Ms. of Handel Opera Discovered in Sweden | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/2-officers-feared-lost-in-sea.html | 2 Officers Feared Lost in Sea | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/canadians-offer-ports-for-seaways-winter-germans-plan-atomic-ship.html | Canadians Offer Ports for Seaway's Winter -- Germans Plan Atomic Ship | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dispute-on-pennsy-going-to-mediator.html | DISPUTE ON PENNSY GOING TO MEDIATOR | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/william-j-hutchinson-75-dies-international-nickel-co-official.html | William J. Hutchinson, 75, Dies; International Nickel Co. Official | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/twin-holdup-gangs-smashed-18-members-worked-in-shifts-18-arrested.html | Twin Hold-Up Gangs Smashed; 18 Members Worked in Shifts; 18 ARRESTED HERE IN THEFT ALLIANCE | True | By Jack Roth | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/gerard-philipe-actor-dies-at-36-star-of-french-screen-and-stage.html | Gerard Philipe, Actor, Dies at 36; Star of French Screen and Stage; Noted for Schoolboy Role in 'Devil in the Flesh' -- Seen in 2 Plays on Broadway | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/living-with-panama.html | Living With Panama | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/john-w-miller.html | JOHN W. MILLER | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/more-inspectors-join-meat-drive-50-teams-spur-investigation-of.html | MORE INSPECTORS JOIN MEAT DRIVE; 50 Teams Spur Investigation of Cheating -- Summonses Issued to 35 Stores | True | By Peter Kihss | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/banker-made-director-of-monsanto-chemical.html | Banker Made Director Of Monsanto Chemical | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-clowns-gravely-discuss-how-to-be-the-life-of-the-party-500.html | Soviet Clowns Gravely Discuss How to Be the Life of the Party; 500 Meet to Improve Their Art and Status -- Satire Is Wanted, Within Bounds | True | By Max Frankel | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/airlines-request-denied.html | Airline's Request Denied | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/f-t-c-hearing-postponed.html | F. T. C. Hearing Postponed | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/myron-d-miller.html | MYRON D. MILLER | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/army-acts-in-japan.html | Army Acts in Japan | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/plea-by-dr-adams-rejected.html | Plea by Dr. Adams Rejected | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/4-out-to-debunk-payola-lose-disk-jockey-jobs.html | 4 Out to Debunk Payola Lose Disk Jockey Jobs | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/theatre-ibsen-revival-john-gabriel-borkman-is-acted-in-village.html | Theatre: Ibsen Revival; ' John Gabriel Borkman' Is Acted in 'Village' | True | By Louis Calta | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jersey-mentalhealth-aid.html | Jersey Mental-Health Aid | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cushman-club-cites-ritchard.html | Cushman Club Cites Ritchard | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-blocks-pact-its-stand-on-nuclear-tests-delays-antarctic.html | SOVIET BLOCKS PACT; Its Stand on Nuclear Tests Delays Antarctic Parley | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/negroes-in-nursing-association.html | Negroes in Nursing Association | True | JUDITH G. WHITAKER, R. N. | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/spellman-to-dedicate-hall.html | Spellman to Dedicate Hall | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dead-israeli-seaman-identified.html | Dead Israeli Seaman Identified | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/witnesses-listed-for-city-inquiry-mayor-to-be-first-to-testify-when.html | WITNESSES LISTED FOR CITY INQUIRY; Mayor to Be First to Testify When State Investigation Starts Here Dec. 7 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/ernest-g-jansen-of-south-africa-governorgeneral-since-51-dies.html | ERNEST G. JANSEN OF SOUTH AFRICA; Governor-General Since '51 Dies -- Former Speaker, Native Affairs Minister | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jersey-bond-sale-is-set-for-dec-16-668-millions-authorized-for.html | JERSEY BOND SALE IS SET FOR DEC. 16; 66.8 Millions Authorized for Higher Education by State-Wide Referendum | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/wood-field-and-stream-armed-game-robbers-prey-on-hunter-in.html | Wood, Field and Stream; Armed Game Robbers Prey on Hunter in Catskills, Taking His First Deer | True | By John W. Randolph | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/charles-s-morley.html | CHARLES S. MORLEY | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/babylon-ordered-to-tax-wetland-300-summer-homes-added-to-school.html | BABYLON ORDERED TO TAX 'WETLAND'; 300 Summer Homes Added to School Levy List -- But Delay Is Asked | True | By Byron Porterfield | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/anne-winslow-84-novelist-is-dead-poet-who-wrote-first-prose-volume.html | ANNE WINSLOW, 84 NOVELIST, IS DEAD; Poet Who Wrote First Prose Volume at 68 Was Noted for Studies of South | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/junior-league-debutante-ball-held-at-the-plaza-thanksgiving-week.html | Junior League Debutante Ball Held at the Plaza; Thanksgiving Week Parties Begin With Gala Benefit | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/to-give-thanks-move-toward-international-unity-likened-to-events-of.html | To Give Thanks; Move Toward International Unity Likened to Events of 1789 | True | CLARENCE K. STREIT | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/holiday-shifts-statistics.html | Holiday Shifts Statistics | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cooper-union-is-victor-beats-cathedral-five-by-7359-despite.html | COOPER UNION IS VICTOR; Beats Cathedral Five by 73-59 Despite Mahoney's 38 Points | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/robertson-repeats-charge.html | Robertson Repeats Charge | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/giants-drill-today-for-redskins-game.html | GIANTS DRILL TODAY FOR REDSKINS GAME | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cultural-exchange-cited-to-bar-group.html | CULTURAL EXCHANGE CITED TO BAR GROUP | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-lyman-bryson-of-columbia-dead-retired-teachers-college-professor.html | DR. LYMAN BRYSON OF COLUMBIA DEAD; Retired Teachers College Professor Was Moderator of 'Invitation to Learning' | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/glenmore-distilleries-adds-officer-to-board.html | Glenmore Distilleries Adds Officer to Board | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-farm-exhibit-prepared-in-india-red-barn-nuclear-device-to-share.html | U. S. FARM EXHIBIT PREPARED IN INDIA; Red Barn, Nuclear Device to Share Stage at First World Agriculture Fair | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/kataki-to-return-dec-15.html | ' Kataki' to Return Dec. 15 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/solar-aircraft-buy-own-stock-124000-or-about-17-of-shares-purchased.html | SOLAR AIRCRAFT BUY OWN STOCK; 124,000, or About 17%, of Shares Purchased From Fairbanks, Morse | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/voroshilov-to-india-in-january.html | Voroshilov to India in January | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/classifying-veterans.html | Classifying Veterans | True | SHERMAN SIEGEL | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/a-death-airs-origin-of-t-e-lawrence.html | A DEATH AIRS ORIGIN OF T. E. LAWRENCE | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/report-to-city-finds-subway-safe-and-rate-of-accidents-declining.html | Report to City Finds Subway Safe And Rate of Accidents Declining; SAFETY OF SUBWAY IS CITED IN REPORT | True | By Stanley Levey | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/sihanouk-reaches-belgrade.html | Sihanouk Reaches Belgrade | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/holmes-spanier.html | Holmes -- Spanier | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/britain-sets-up-an-air-college-national-school-will-train-men-to.html | BRITAIN SETS UP AN AIR COLLEGE; National School Will Train Men to Meet Shortage of Commercial Pilots | True | By Edward Hudson | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/seaway-closing-stands.html | Seaway Closing Stands | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/indian-head-plans-acquisition-of-the-bates-manufacturing-co-board.html | Indian Head Plans Acquisition Of the Bates Manufacturing Co.; Board Backs Transaction That Would Involve More Than 25 Million -- Offer to Be Weighed Monday | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/politicians-study-tafts-view-of-52-some-regard-it-as-warning-to.html | POLITICIANS STUDY TAFT'S VIEW OF '52; Some Regard It as Warning to Nixon, but Others Can Find Little Parallel | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-told-to-cut-use-of-electricity.html | SOVIET TOLD TO CUT USE OF ELECTRICITY | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/idlewild-will-get-a-jewish-museum.html | IDLEWILD WILL GET A JEWISH MUSEUM | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/airlines-aide-advanced.html | Airlines Aide Advanced | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cuba-plans-issue-of-savings-bonds-sale-of-finance-industrial.html | CUBA PLANS ISSUE OF SAVINGS BONDS; Sale of Finance Industrial, Tourist, Housing, Water and Sewer Programs | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/union-is-formed-for-runaways-2-seamens-groups-aim-drive-at-the.html | UNION IS FORMED FOR 'RUNAWAYS'; 2 Seamen's Groups Aim Drive at the 70,000 Americans Under Foreign Flags | True | By Edward A. Morrow | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/army-polishes-offense-and-defense-for-navy-cadets-undergo-60minute.html | Army Polishes Offense and Defense for Navy; CADETS UNDERGO 60-MINUTE DRILL Navy Tactics Simulated by Army Plebes in Workout -Line-Up Unchanged | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/3-bureaus-press-auto-bribe-study-scandal-much-worse-than-in-1957-in.html | 3 BUREAUS PRESS AUTO BRIBE STUDY; Scandal 'Much Worse' Than in 1957 Inquiry Foreseen in License Investigation | True | By Bernard Stengren | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/-other-one-role-to-shirley-booth-actress-to-star-in-a-play-based-on.html | ' OTHER ONE' ROLE TO SHIRLEY BOOTH; Actress to Star in a Play Based on Colette Novel -2 Productions Delayed | True | By Sam Zolotow | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/sports-of-the-times-the-walking-wounded.html | Sports of The Times; The Walking Wounded | True | By Arthur Daley | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/e-judith-hirschman-mount-vernon-bride.html | E. Judith Hirschman Mount Vernon Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/lynn-klein.html | Lynn -- Klein | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/daniel-salk-des-at-69-father-of-dr-jonas-e-salk-was-a-blouse.html | DANIEL SALK DES AT 69; Father of Dr. Jonas E. Salk Was a Blouse Designer | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/polaris-launchers-ordered.html | Polaris Launchers Ordered | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/miss-marcia-m-fuller-feted-at-dinner-dance.html | Miss Marcia M. Fuller Feted at Dinner Dance | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/russian-charges-buzzing.html | Russian Charges Buzzing | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-extends-dates-for-bond-exchange.html | U. S. EXTENDS DATES FOR BOND EXCHANGE | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hawaii-holiday-authorized.html | Hawaii Holiday Authorized | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mitterrand-loses-in-french-senate-house-votes-17527-to-lift.html | MITTERRAND LOSES IN FRENCH SENATE; House Votes 175-27 to Lift Immunity, Clearing Way for His Prosecution | True | By Henry Ginigerspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/russians-coach-says-goodwill-not-score-counts-here-tonight.html | Russians' Coach Says Goodwill, Not Score, Counts Here Tonight | True | By Howard M. Tuckner | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/canisius-appoints-trainer.html | Canisius Appoints Trainer | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/johnson-heads-north-texans-political-movements-baffle-even-his-most.html | Johnson Heads North; Texan's Political Movements Baffle Even His Most Ardent Supporters | True | By James Reston | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mca-is-added-to-the-big-boards-list-of-symbols-big-boards-list-is.html | MCA Is Added to the Big Board's List of Symbols; BIG BOARD'S LIST IS JOINED BY MCA | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/walter-voegele-dead-editor-of-hotel-management-was-lecturer-and.html | WALTER VOEGELE DEAD; Editor of Hotel Management Was Lecturer and Writer | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/3-floors-leased-in-320-park-ave-investment-counsel-takes-50000.html | 3 FLOORS LEASED IN 320 PARK AVE.; Investment Counsel Takes 50,000 Square Feet -- Kaiser Co. Expands | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/hollywood-gets-into-olympic-act-cast-of-5000-for-spectacle-at-1960.html | HOLLYWOOD GETS INTO OLYMPIC ACT; Cast of 5,000 for Spectacle at 1960 Winter Games Is Planned by Walt Disney | True | By Bill Becker | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/city-editor-denies-reporter-told-him-of-bribe-attempt.html | City Editor Denies Reporter Told Him Of 'Bribe' Attempt | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/tiedaid-policy-called-unwise-u-s-chamber-of-commerce-fears.html | TIED-AID POLICY CALLED UNWISE; U. S. Chamber of Commerce Fears 'Buy-American' Rule Will Backfire | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/food-mailorder-gifts-delicacies-available-in-several-states-for.html | Food: Mail-Order Gifts; Delicacies Available in Several States For Christmas or All Through the Year | True | By Nan Ickeringill | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/i-c-c-official-to-retire.html | I. C. C. Official to Retire | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/doelling-unanimous-allivy-pick-choquette-is-chosen.html | Doelling Unanimous All-Ivy Pick; Choquette Is Chosen | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/youth-program-is-hailed.html | Youth Program Is Hailed | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/homes-in-ceylon-swept-away.html | Homes in Ceylon Swept Away | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/walkergooderham.html | WALKER-GOODERHAM | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nbc-and-cbs-divided-on-setting-tv-standards-sarnoff-backs-plan-for.html | N.B.C. and C.B.S. Divided On Setting TV Standards; Sarnoff Backs Plan for Citizens' Group to Establish Policy -- Stanton Wants Networks to Clean Own House 2 NETWORKS SPLIT ON CONTROL FOR TV | True | By Jack Gould | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/2-revenue-units-unite-single-manhattan-district-to-collect-taxes-in.html | 2 REVENUE UNITS UNITE; Single Manhattan District to Collect Taxes in Area | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/nixon-to-lead-rose-parade.html | Nixon to Lead Rose Parade | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/3-concerns-to-equip-turkish-steel-mill.html | 3 CONCERNS TO EQUIP TURKISH STEEL MILL | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/apalachin-barred-women-trial-told.html | APALACHIN BARRED WOMEN, TRIAL TOLD | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/alan-freed-receives-subpoena-from-hogan-in-payola-inquiry.html | Alan Freed Receives Subpoena From Hogan in Payola Inquiry | True | By Val Adams | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/aircraft-research-unit.html | Aircraft Research Unit | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pier-negotiations.html | Pier Negotiations | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/new-haven-railroad-in-the-red-by-8082748-for-ten-months-railroads.html | New Haven Railroad in the Red By $8,082,748 for Ten Months; RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/joseph-e-otis-sr-banker-in-chicago.html | JOSEPH E. OTIS SR., BANKER IN CHICAGO | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/view-called-rejected.html | View Called Rejected | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-a-rothermel-weds-mrs-josephine-nash.html | U. A. Rothermel Weds Mrs. Josephine Nash | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-aid-to-tibetans-urged.html | U. S. Aid to Tibetans Urged | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-makes-a-bid-for-jakarta-amity.html | SOVIET MAKES A BID FOR JAKARTA AMITY | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/byelorussia-ousts-its-security-chief.html | BYELORUSSIA OUSTS ITS SECURITY CHIEF | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/commodity-index-up-figure-rose-to-849-tuesday-from-848-on-monday.html | COMMODITY INDEX UP; Figure Rose to 84.9 Tuesday From 84.8 on Monday | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/american-thanks-to-be-given-today-in-worship-and-feast-here-and.html | AMERICAN THANKS TO BE GIVEN TODAY; In Worship and Feast Here and Over Skies, the Day of the Pilgrims Lives On FAIR SKIES FORECAST Travel Rush Taking People Home -- Eisenhower to Eat Turkey at White House AMERICAN THANKS TO BE GIVEN TODAY | True | By Philip Benjamin | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/phone-bill-of-us-called-excessive-inefficiency-in-departments.html | PHONE BILL OF U.S. CALLED EXCESSIVE; Inefficiency in Departments Blamed in Agency Report -- A. T. & T. Criticized' | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/boy-killed-by-auto-suspect-seized-in-hitrun-case-in-brooklyn.html | BOY KILLED BY AUTO; Suspect Seized in Hit-Run Case in Brooklyn | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/97000-is-awarded-in-chromalloy-suit.html | $97,000 IS AWARDED IN CHROMALLOY SUIT | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/brown-is-7point-choice.html | Brown Is 7-Point Choice | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/rising-consumer-prices.html | Rising Consumer Prices | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/watson-leaves-hospital.html | Watson Leaves Hospital | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/berra-to-fly-to-italy-as-baseball-emissary.html | Berra to Fly to Italy As Baseball Emissary | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/miss-pierpont-torrey-foster-will-be-married-smith-junior-engaged-to.html | Miss Pierpont, Torrey Foster Will Be Married; Smith Junior Engaged to Yale Graduate Who Is Law Student | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/diplomat-missing-withheld-un-list-of-hungary-rebels-exu-n-diplomat.html | Diplomat Missing; Withheld U.N. List Of Hungary Rebels; EX-U. N. DIPLOMAT REPORTED MISSING | True | By Roy R. Silverspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/toure-for-new-parley-guineas-president-calls-for-africanasian.html | TOURE FOR NEW PARLEY; Guinea's President Calls for African-Asian Conference | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/polio-vaccine-given-in-candy-soviet-says.html | Polio Vaccine Given In Candy Soviet Says | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/play-about-loyalty-security-risk-underlines-work-of-army-counter.html | Play About Loyalty; ' Security Risk' Underlines Work of Army Counter Intelligence Corps | True | By John P. Shanley | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/resort-weighs-suit-over-oil-from-sea.html | Resort Weighs Suit Over Oil From Sea | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/britain-to-press-inquiry-in-africa-advisory-panel-is-expected-to.html | BRITAIN TO PRESS INQUIRY IN AFRICA; Advisory Panel Is Expected to Act Without Laborites - - Speed Held Essential | True | By Drew Middleton | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/southeast-has-4-allamericas-cannon-named-again.html | Southeast Has 4 All-Americas;; Cannon Named Again | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/chicago-commuter-line-told-to-keep-operating.html | Chicago Commuter Line Told to Keep Operating | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/in-the-nation-its-legal-for-unions-but-illegal-for-management.html | In The Nation; It's Legal for Unions but Illegal for Management | True | By Arthur Krock | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/africans-disappointed.html | Africans Disappointed | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/good-atom-talk-is-held-in-geneva-experts-start-negotiations-on.html | ' GOOD' ATOM TALK IS HELD IN GENEVA; Experts Start Negotiations on Methods of Detecting Underground Tests | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/soviet-receives-praise-u-s-visitors-cite-facilities-of-agriculture.html | SOVIET RECEIVES PRAISE; U. S. Visitors Cite Facilities of Agriculture Schools | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jerseyan-slain-2-shot-in-arrest-blairstown-store-man-killed-trooper.html | JERSEYAN SLAIN; 2 SHOT IN ARREST; Blairstown Store Man Killed -- Trooper and Suspect Wounded in Gun Duel | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/meyner-ponders-presidency-race-jersey-aides-tour-in-west-may-sway.html | MEYNER PONDERS PRESIDENCY RACE; Jersey Aide's Tour in West May Sway Governor on Seeking Nomination | True | By George Cable Wright | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/tropical-park-to-open-track-begins-126day-florida-racing-season.html | TROPICAL PARK TO OPEN; Track Begins 126-Day Florida Racing Season Today | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/noel-alverson-married.html | Noel Alverson Married | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/macys-giant-balloons-to-float-over-midcity.html | Macy's Giant Balloons To Float Over Midcity | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/panama-promises-to-prevent-rioting-panama-promises-to-prevent-riots.html | Panama Promises To Prevent Rioting; PANAMA PROMISES TO PREVENT RIOTS | True | By Paul P. Kennedy | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/immigration-view-of-judge-backed-harpers-praises-leibowitz-for.html | IMMIGRATION VIEW OF JUDGE BACKED; Harper's Praises Leibowitz for 'Blurting Out Truth' on Conditions Here | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/program-of-jazz-at-carnegie-hall-count-basies-band-dinah-washington.html | PROGRAM OF JAZZ AT CARNEGIE HALL; Count Basie's Band, Dinah Washington Perform to Aid Campanella Unit | True | JOHN S. WILSON. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/tv-controls-urged-albany-bill-asks-licensing-of-programs-by-regents.html | TV CONTROLS URGED; Albany Bill Asks Licensing of Programs by Regents | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/un-vote-puts-off-changes-in-charter.html | U.N. VOTE PUTS OFF CHANGES IN CHARTER | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/isaac-c-clark.html | ISAAC C. CLARK | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/evolution-a-fact-darwin-fete-told-gains-in-field-would-startle.html | EVOLUTION A FACT, DARWIN FETE TOLD; Gains in Field Would Startle Famed Biologist, Huxley Says at Centennial | True | By Russell Porter | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/a-gypsy-baron-with-icing-operetta-by-strauss-returns-to-met.html | A 'Gypsy Baron' With Icing; Operetta by Strauss Returns to 'Met' | True | By Howard Taubman | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bank-in-iran-to-get-loan.html | Bank in Iran to Get Loan | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/january-draft-call-is-cut.html | January Draft Call Is Cut | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/dr-hiram-s-lukens-taught-chemistry.html | DR. HIRAM S. LUKENS, TAUGHT CHEMISTRY | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/fuel-oil-stocks-fell-last-week-level-off-4342000-barrels-output.html | FUEL OIL STOCKS FELL LAST WEEK; Level Off 4,342,000 Barrels -- Output, Refining Rose | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/revamping-voted-for-humble-oil-stockholders-approve-plan-to-merge-u.html | REVAMPING VOTED FOR HUMBLE OIL; Stockholders Approve Plan to Merge U. S. Operations of Jersey Standard | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bonn-sets-policy-on-arms-buying-strauss-for-horsetrading-abroad-but.html | BONN SETS POLICY ON ARMS BUYING; Strauss for 'Horse-Trading' Abroad but Helping Home Economy and Technology | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/u-s-told-oneida-to-quit-aide-says-remark-came-from-a-state-official.html | U. S. TOLD ONEIDA TO QUIT, AIDE SAYS; Remark Came From a State Official in Talk of Japan's Inroads, It Is Charged | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/bayuk-cigars-promotes-3.html | Bayuk Cigars Promotes 3 | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/sidelights-uncle-sams-loss-of-gold-noted.html | Sidelights; Uncle Sam's Loss of Gold Noted | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/boom-in-appliances-on-again-as-steel-arrives-at-factories-steel.html | Boom in Appliances on Again As Steel Arrives at Factories; STEEL FLOW SPURS HOME APPLIANCES | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/mathematics-study-aided.html | Mathematics Study Aided | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/kaiser-in-latin-deal-forms-argentine-aluminum-concern-in-joint.html | KAISER IN LATIN DEAL; Forms Argentine Aluminum Concern in Joint Venture | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/broadway-symphony-to-bow.html | Broadway Symphony to Bow | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/cranberries-are-peanuts.html | Cranberries Are Peanuts | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/son-to-mrs-henry-strage.html | Son to Mrs. Henry Strage | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/construction-awards-dipped-5-in-october.html | Construction Awards Dipped 5% in October | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/texts-of-letters-by-stanton-and-sarnoff-networks-split-on-tv.html | Texts of Letters by Stanton and Sarnoff; Networks Split on TV Controls | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/maglio-hearing-set-open-session-for-magistrate-will-start-on-monday.html | MAGLIO HEARING SET; Open Session for Magistrate Will Start on Monday | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/linda-mcghee-wed-to-robert-canham.html | Linda McGhee Wed To Robert Canham | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/grains-retreat-after-sharp-rise-soybeans-in-widest-change-closing.html | GRAINS RETREAT AFTER SHARP RISE; Soybeans in Widest Change, Closing Slightly Weak -Exports Spur Wheat | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/loans-are-arranged-in-apartment-plan.html | LOANS ARE ARRANGED IN APARTMENT PLAN | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/harvard-honors-boulris.html | Harvard Honors Boulris | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/aircrash-inquiry-begins-in-chicago.html | AIR-CRASH INQUIRY BEGINS IN CHICAGO | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/middie-athletes-voice-confidence-navy-men-say-they-can-stop-army.html | MIDDIE ATHLETES VOICE CONFIDENCE; Navy Men Say They Can Stop Army Eleven if Their Blocking Improves | True | By Allison Danzig | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/assets-put-at-a-trillion-for-u-s-corporations.html | Assets Put at a Trillion For U. S. Corporations | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/livingcost-rise-cited.html | Living-Cost Rise Cited | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/jimmy-durante-to-rewed.html | Jimmy Durante to Rewed | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/pike-voices-criticism.html | Pike Voices Criticism | True | | 1987-07-06 | RE0000343357 | RE0000343357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/acheson-proposal-queried-nuclear-control-held-dependent-on-settling.html | Acheson Proposal Queried; Nuclear Control Held Dependent on Settling Outstanding Problems | True | WILLIAM YALE | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/white-house-eyes-new-arms-budget-national-security-council-is-said.html | WHITE HOUSE EYES NEW ARMS BUDGET; National Security Council Is Said to Study Funds for Weapons and Aid | True | Special to The New York Times. | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-26 | 1959-11-26 | https://www.nytimes.com/1959/11/26/archives/west-texas-state-coach-out.html | West Texas State Coach Out | True | | 1987-07-06 | RE0000343357 | RE0000343357 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/alumnae-fete-in-summit.html | Alumnae Fete in Summit | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/lyman-bryson-educator.html | Lyman Bryson, Educator | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/county-lawyers-to-meet.html | County Lawyers to Meet | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/stores-provide-christmas-havens-for-the-bewildered-male-shopper.html | Stores Provide Christmas Havens For the Bewildered Male Shopper | True | By Marylin Bender | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/2-students-killed-6-others-injured-in-headon-west-virginia-car.html | 2 STUDENTS KILLED; 6 Others Injured in Head-On West Virginia Car Crash | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/americans-offer-thanks-president-cites-us-aims-u-s-gives-thanks-in.html | Americans Offer Thanks; President Cites U.S. Aims; U. S. GIVES THANKS IN 1621 TRADITION | True | By Robert Alden | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/houston-captures-title-in-aau-run.html | HOUSTON CAPTURES TITLE IN A.A.U. RUN | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/congo-parley-pledged-belgium-offers-a-compromise-on-nationalists.html | CONGO PARLEY PLEDGED; Belgium Offers a Compromise on Nationalists' Demands | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/ocean-airlines-carry-a-million-9month-figure-for-atlantic-this-year.html | OCEAN AIRLINES CARRY A MILLION; 9-Month Figure for Atlantic This Year Is 13% Rise Over Like '58 Period | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/khrushchev-is-invited-toure-at-kremlin-reception-asks-him-to-visit.html | KHRUSHCHEV IS INVITED; Toure, at Kremlin Reception, Asks Him to Visit Guinea | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/small-cars-are-upset-by-gusts-across-oahu.html | Small Cars Are Upset By Gusts Across Oahu | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/32-presented-at-gotham-ball-in-plaza-foundling-hospital-gets.html | 32 Presented at Gotham Ball in Plaza; Foundling Hospital Gets Proceeds of Benefit Event | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/benson-stands-firm-says-most-farmers-support-his-controlprice.html | BENSON STANDS FIRM; Says Most Farmers Support His Control-Price Policy | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hawaii-marking-entry-into-union-5day-observance-begins-with-program.html | HAWAII MARKING ENTRY INTO UNION; 5-Day Observance Begins With Program Honoring Nation's War Dead | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/richmond-subdues-w-and-m-20-to-12.html | RICHMOND SUBDUES W. AND M., 20 TO 12 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/episcopal-actors-service.html | Episcopal Actors' Service | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/lockwood-reilly.html | Lockwood -- Reilly | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/shirley-temple-stars-in-parade-thousands-of-children-and-parents-to.html | SHIRLEY TEMPLE STARS IN PARADE; Thousands of Children and Parents, Too, Cheer Her on March to Macy's | True | By Nan Robertson | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/inquiry-on-handicapped-set.html | Inquiry on Handicapped Set | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/seaway-is-facing-strike-in-canada-maintenance-men-may-walk-out-next.html | SEAWAY IS FACING STRIKE IN CANADA; Maintenance Men May Walk Out Next April Over Pay -- Monday Closing Fought | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hollywood-sees-a-long-parade-children-stay-up-to-watch-actors.html | HOLLYWOOD SEES A LONG PARADE; Children Stay Up to Watch Actors, Patrolmen, Santa Claus in March | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/packers-victors-over-lions-2417-hornung-gets-18-points-to-pace.html | PACKERS VICTORS OVER LIONS, 24-17; Hornung Gets 18 Points to Pace Green Bay -- Starr's Early Passes Excel | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/2-airmen-lost-at-sea.html | 2 Airmen Lost at Sea | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/disk-jockeys-rehired-in-mixup-over-payola.html | Disk Jockeys Rehired In Mix-Up Over Payola | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/thread-group-fills-post.html | Thread Group Fills Post | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/martin-1-fiay-72-r-exyonkes-judge.html | [MARTIN 1. FAY, 72, r . EX-YONKES JUDGE | True | Speci to The New York Times. _,: | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/food-prices-vex-bonn-government-decides-to-import-meat-to-cut.html | FOOD PRICES VEX BONN; Government Decides to Import Meat to Cut Increases | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/homey-touch-put-in-building-lobby-59-east-54th-street-gets.html | HOMEY TOUCH PUT IN BUILDING LOBBY; 59 East 54th Street Gets Furniture, Draperies, Rugs and 2 Light Systems | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/inquiry-on-aged-due-in-florida-senate-panel-to-study-state-where-10.html | INQUIRY ON AGED DUE IN FLORIDA; Senate Panel to Study State Where 10% of Residents Have Reached 65 | True | By C. P. Trussellspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/escaped-convict-caught.html | Escaped Convict Caught | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/bostonian-sells-tips-on-tipping-for-1-he-offers-members-of-new-club.html | BOSTONIAN SELLS TIPS ON TIPPING; For $1 He Offers Members of New Club Forms That Appraise Table Service | True | By Theodore Shabad | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/trooper-under-knife-bullet-removed-from-spine-after-jersey-shooting.html | TROOPER UNDER KNIFE; Bullet Removed From Spine After Jersey Shooting | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/north-carolina-routs-duke-500-tar-heels-topple-rivals-to-worst.html | NORTH CAROLINA ROUTS DUKE, 50-0; Tar Heels Topple Rivals to Worst Defeat in Series of 45 Football Games | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/office-building-is-named.html | Office Building Is Named | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/u-s-aid-to-projects-in-u-a-r-expedited.html | U. S. AID TO PROJECTS IN U. A. R. EXPEDITED | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/iona-prep-loses-to-new-rochelle-grosso-stars-for-huguenots-white.html | IONA PREP LOSES TO NEW ROCHELLE; Grosso Stars for Huguenots -- White Plains Wins, 21-8, From Mont Pleasant | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/allied-stores-corp.html | ALLIED STORES CORP. | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/two-fetes-will-help-boys-towns-of-italy.html | Two Fetes Will Help Boys Towns of Italy | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/crucible-steel-buys-new-device-pennsylvania-plant-will-get.html | CRUCIBLE STEEL BUYS NEW DEVICE; Pennsylvania Plant Will Get Equipment for Improving Special-Use Metal | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/britain-schedules-investigation-of-laws-governing-companies-britain.html | Britain Schedules Investigation Of Laws Governing Companies; BRITAIN TO STUDY LAWS BUSINESS | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hayes-gains-66-tie-in-mountie-contest.html | HAYES GAINS 6-6 TIE IN MOUNTIE CONTEST | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/carle-place-wins-18th-in-row.html | Carle Place Wins 18th in Row | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/french-critical-of-us-activities-eisenhower-in-visit-to-paris-may.html | FRENCH CRITICAL OF U.S. ACTIVITIES; Eisenhower, in Visit to Paris, May Be Asked to Reduce Role Among Africans FRENCH CRITICAL OF U.S. ACTIVITIES | True | By Robert C. Doty special To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/greeting-cards-are-part-of-fun-of-yule-season.html | Greeting Cards Are Part of Fun Of Yule Season | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/arabs-and-israel-get-refugee-plan-irish-in-u-n-suggest-100.html | ARABS AND ISRAEL GET REFUGEE PLAN; Irish in U. N. Suggest 100 Palestinians Be Allowed to Go Home as a Start | True | By McCandlish Phillips special to the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/school-rite-scored-by-jewish-teachers.html | SCHOOL RITE SCORED BY JEWISH TEACHERS | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hip-notes-drop-in-infant-deaths-its-rate-is-lower-than-for-private.html | H.I.P. NOTES DROP IN INFANT DEATHS; Its Rate Is Lower Than for Private Patients Here, Health Plan Reports | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/catholics-flocking-to-havana-for-fete.html | CATHOLICS FLOCKING TO HAVANA FOR FETE | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/valerie-blacquebey-honored-at-tea-dance-in-colony-club.html | Valerie Blacque-Bey Honored At Tea Dance in Colony Club | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/springfield-ties-rahway-13-to-13-reese-paces-2touchdown-rally-in.html | SPRINGFIELD TIES RAHWAY, 13 TO 13; Reese Paces 2-Touchdown Rally in Second Quarter -- Scotch Plains Scores | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/british-union-denies-evasion.html | British Union Denies Evasion | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/british-parties-clash-on-report-government-is-cool-to-its-radcliffe.html | BRITISH PARTIES CLASH ON REPORT; Government Is Cool to Its Radcliffe Study, but the Opposition Backs It TORIES AND LABOR CLASH ON REPORT | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/aussies-beat-pakistan-triumph-in-second-test-and-clinch-cricket.html | AUSSIES BEAT PAKISTAN; Triumph in Second Test and Clinch Cricket Series | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/firstday-marks-set-at-tropical-peeping-tom-roman-colonel-win-before.html | FIRST-DAY MARKS SET AT TROPICAL; Peeping Tom, Roman Colonel Win Before 19,075 -- Bet Total Tops Million | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/russian-clowns-give-a-sad-show-serious-bear-upstages-top-comics-at.html | RUSSIAN CLOWNS GIVE A SAD SHOW; Serious Bear Upstages Top Comics at Parley on Grave State of Buffoonery | True | By Max Frankelspecial To The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/bernstein-top-scorer.html | Bernstein Top Scorer | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times-80562627.html | Special to The New York Times | True | SPECIAL TO THE NEW YORK TIMES | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/future-employes.html | Future Employes | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/mary-ellen-reynolds-i-is-marri___ed-to____ensign.html | Mary Ellen Reynolds I Is Marri___ed to____Ensign[ | True | Special to The New York Times. [ | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/the-mayors-sudden-zeal.html | The Mayor's Sudden Zeal | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/3-dwellings-burn-upstate.html | 3 Dwellings Burn Upstate | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/st-louis-beats-c-c-n-y-62-in-n-c-a-a-soccer-semifinal-west-chester.html | St. Louis Beats C. C. N. Y., 6-2, In N. C. A. A. Soccer Semi-Final; West Chester and Bridgeport Finish in 1-1 Tie and Play Off at Storrs Today | True | By Deane McGowerspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/fire-ruins-buffalo-building.html | Fire Ruins Buffalo Building | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/allies-to-be-urged-to-drop-krupp-ban.html | ALLIES TO BE URGED TO DROP KRUPP BAN | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/composers-to-meet-musicians-from-30-nations-to-attend-canadian-fete.html | COMPOSERS TO MEET; Musicians From 30 Nations to Attend Canadian Fete | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/motherteachers-get-aplus-in-fairfield-school-experiment.html | Mother-Teachers Get A-Plus In Fairfield School Experiment | True | By Richard H. Parkespecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/no-gag-on-von-braun-army-says-earlier-offers-kept-him-off-tv-show.html | NO 'GAG' ON VON BRAUN; Army Says Earlier Offers Kept Him Off TV Show | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/american-men-set-back-soviet-five-but-us-women-bow-at-garden.html | American Men Set Back Soviet Five But U.S. Women Bow at Garden; HALDORSON PACES 70-T0-59 VICTORY Center Gets 21 Points for U. S. Men -- Russians Beat American Women, 42-40 | True | By Howard M. Tuckner | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/lag-in-sites-found-to-delay-building-of-schools-by-city-survey.html | LAG IN SITES FOUND TO DELAY BUILDING OF SCHOOLS BY CITY; Survey Shows Only 9 of 29 Plots Acquired for Units Proposed in '60 Budget FUNDS MAY GO UNUSED Slowdown Laid to Complex Selection Process -- Many Agencies Are Involved SCHOOL BUILDING IS FOUND LAGGING | True | By Seymour Topping | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/u-ns-unamendable-charter.html | U. N.'s Unamendable Charter | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/russians-building-nepal-road.html | Russians Building Nepal Road | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/toronto-shares-advance.html | Toronto Shares Advance | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/in-the-nation-senator-robert-taft-as-a-political-reporter.html | In The Nation; Senator Robert Taft as a Political Reporter | True | By Arthur Krock | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/big-boiler-order-is-awarded.html | Big Boiler Order Is Awarded | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hillside-blanks-weequahic.html | Hillside Blanks Weequahic | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/aluminum-sales-to-peiping-aired-canadian-concern-says-it-shipped.html | ALUMINUM SALES TO PEIPING AIRED; Canadian Concern Says It Shipped 5,000 Tons and Hopes to Book More | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/curtis-high-upsets-new-dorp-and-jefferson-turns-back-tilden-in.html | Curtis High Upsets New Dorp and Jefferson Turns Back Tilden in Football; BLOCKED KICK KEY TO 6-TO-0 VICTORY Vitadamo's Defensive Play Enables Curtis to Win -- Tilden Bows, 46-8 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/authors-of-the-federalis-hamiltons-and-madisons-listing-articles.html | Authors of The Federalis; Hamilton's and Madison's Listing Articles Explained | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/swedish-tax-issue-puts-reds-on-spot.html | SWEDISH TAX ISSUE PUTS REDS ON SPOT | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/dayold-girl-left-in-queens.html | Day-Old Girl Left in Queens | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/advertising-goes-well-with-a-mayors-job.html | Advertising Goes Well With a Mayor's Job | True | By Carl Spielvogel | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/columbia-displays-irving-manuscript.html | COLUMBIA DISPLAYS IRVING MANUSCRIPT | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/relativity-test-is-set-red-nations-to-conduct-first-such.html | RELATIVITY TEST IS SET; Red Nations to Conduct First Such Terrestrial Experiment | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/australia-plans-shift-would-end-conscription-and-streamline-armed.html | AUSTRALIA PLANS SHIFT; Would End Conscription and Streamline Armed Forces | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times-80562631.html | Special to The New York Times. | True | SPECIAL TO THE NEW YORK TIMES | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/16711847-given-to-labor-israel-total-in-last-5-years-in-aid-to.html | $16,711,847 GIVEN TO LABOR ISRAEL; Total in Last 5 Years in Aid to Histadrut Is Reported at Convention Here | True | By Irving Spiegel | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/new-jersey-college-student-wins-in-a-walk-kulik-defeats-daniel-by-5.html | New Jersey College Student Wins in a Walk; Kulik Defeats Daniel by 5 Yards in Race to Coney Island | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/meat-worker-warned-end-strike-or-risk-dismissal-wilson-co-men-told.html | MEAT WORKER WARNED; End Strike or Risk Dismissal, Wilson & Co. Men Told | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/albert-ketelbey-isj-dead-at-84-composed-lna-persian-marhet.html | Albert Ketelbey IsJ Dead at 84; Composed ln.a.Persian Marhet' | True | SDedfitl to The Ne Yark TtmeL | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/two-fishermen-drown-louisiana-doctor-and-guide-die-in-florida.html | TWO FISHERMEN DROWN; Louisiana Doctor and Guide Die in Florida Mishap | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/us-will-survey-home-financing-6000-owners-here-receive-census-forms.html | U.S. WILL SURVEY HOME FINANCING; 6,000 Owners Here Receive Census Forms -- Replies to Be Kept Confidential | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/tv-review-murder-trial-is-basis-for-suspenseful-show.html | TV Review; Murder Trial Is Basis for Suspenseful Show | True | JOHN P. SHANLEY. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/classsize-related-to-career-choices.html | CLASS-SIZE RELATED TO CAREER CHOICES | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/jones-lamson-in-deal.html | JONES & LAMSON IN DEAL | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/mrs-f-r-sanborn.html | MRS. F. R. SANBORN | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/wagner-bet-plan-is-dead-in-albany-governor-and-republicans-in.html | WAGNER BET PLAN IS DEAD IN ALBANY; Governor and Republicans in Legislature Adamant Against Off-Track Bill WAGNER BET PLAN IS DEAD IN ALBANY | True | By Warren Weaver Jr.special To The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/washington-state-wins-3218.html | Washington State Wins, 32-18 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/wyoming-routs-denver.html | Wyoming Routs Denver | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/army-goats-loss-called-ill-omen-intramural-eleven-regarded-as.html | ARMY GOATS' LOSS CALLED ILL OMEN; Intramural Eleven Regarded as Pace-Setter for Cadet Varsity in Navy Game | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/irs-rashkis-dead-led-600-schools.html | iRS. RASHKIS DEAD; -LED '600' SCHOOLS | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/gaullists-pick-party-chief.html | Gaullists Pick Party Chief | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/turkey-talk-gets-the-bird.html | Turkey Talk Gets the Bird | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/lost-boy-found-sleeping.html | Lost Boy Found Sleeping | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/brooklyn-tech-in-front.html | Brooklyn Tech In Front | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/french-grumble-at-dam-indemnity-villagers-of-savines-irked-as.html | FRENCH GRUMBLE AT DAM INDEMNITY; Villagers of Savines Irked as Inflation Depreciates Value of Payments | True | By W. Granger Blairspecial To the New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/leftist-named-president-of-cubas-national-bank-leftist-is-named.html | Leftist Named President Of Cuba's National Bank; LEFTIST IS NAMED CUBAN BANK CHIEF | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/stamford-eleven-wins-24th-in-row-connecticut-team-defeats-fairfield.html | STAMFORD ELEVEN WINS 24TH IN ROW; Connecticut Team Defeats Fairfield Prep, 44 to 8, and Keeps State Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/tax-relief-urged-in-creative-fields.html | TAX RELIEF URGED IN CREATIVE FIELDS | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/catholic-school-aid-at-issue-in-france.html | CATHOLIC SCHOOL AID AT ISSUE IN FRANCE | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/french-to-build-liner-for-israel-10000ton-ship-to-carry-600-by.html | French to Build Liner for Israel; 10,000-Ton Ship to Carry 600; By WERNER BAMBERGER | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/nasser-aide-strives-to-revive-faith-of-syrians-in-arab-union-amer.html | Nasser Aide Strives to Revive Faith of Syrians in Arab Union; Amer Is the First Executive in Damascus in Months -- Complaints Pour In | True | By Richard P. Huntspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/2-youths-terrorize-a-home-in-queens.html | 2 YOUTHS TERRORIZE A HOME IN QUEENS | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/passing-the-tv-buck.html | Passing the TV Buck | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/atomic-talks-pursued-scientists-again-study-checks-on-underground.html | ATOMIC TALKS PURSUED; Scientists Again Study Checks on Underground Blasts | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/brilliant-gold-brocades-are-adding-their-glitter-to-a-gala-season.html | Brilliant Gold Brocades Are Adding Their Glitter to a Gala Season | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/l-i-woman-dies-at-104.html | L. I. Woman Dies at 104 | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/french-atom-power-delayed.html | French Atom Power Delayed | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/900000-will-broken-husband-left-only-a-dollar-to-get-1500-a-month.html | $900,000 WILL BROKEN; Husband, Left Only a Dollar, to Get $1,500 a Month | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/walter-murphy_-cest-is-dead-tor-of-publications-for-merican.html | WALTER MURPHY,_ CJEST, IS DEAD; tor of Publications for merican Society--Made _ Study of. German Gains | True | Z 7 . peeAa/to e New'orlr Tlmer. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/food-news-antique-dishes-hold-christmas-candies.html | Food News; Antique Dishes Hold Christmas Candies | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/chough-to-oppose-rhee-in-election-opposition-democrats-name-vice.html | CHOUGH TO OPPOSE RHEE IN ELECTION; Opposition Democrats Name Vice President Chang to Seek Office Again | True | By Robert Trumbullspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/elizabeth-d-catlin.html | ELIZABETH D. CATLIN | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/ann-davis-to-star-in-jersey.html | Ann Davis to Star in Jersey | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/200-puppets-due-in-show.html | 200 Puppets Due in Show | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/migrant-study-adds-hearing.html | Migrant Study Adds Hearing | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/ridgewood-on-top-13-7.html | Ridgewood on Top, 13 -- 7 | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/bohlen-fine-after-surgery.html | Bohlen 'Fine' After Surgery | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/art-downtown-dividend-examples-of-films-by-carmen-davino-are-shown.html | Art: Downtown Dividend; Examples of Films by Carmen D'Avino Are Shown With Oils at Fair Gallery | True | By Dore Ashton | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/u-s-missionary-slain-teacher-in-a-tokyo-university-beaten-by-two.html | U. S. MISSIONARY SLAIN; Teacher in a Tokyo University Beaten by Two Students | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/australian-held-as-embezzler.html | Australian Held as Embezzler | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/british-circulation-up-note-level-rose-11331000-in-week-to.html | BRITISH CIRCULATION UP; Note Level Rose 11,331,000 in Week to Wednesday | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/r-archer-ludlow.html | -;"?.R. ARCHER LUDLOW | True | ' to Tew Yolk mimes | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/truck-exhaust-fumes-fell-2-boys-at-parade.html | Truck Exhaust Fumes Fell 2 Boys at Parade | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/the-taft-memorandum-few-agree-with-analysis-of-52-defeat-its.html | The Taft Memorandum; Few Agree With Analysis of '52 Defeat -- Its Appearance Remains a Mystery | True | By W. H. Lawrencespecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/shop-center-opens-in-plattsburgh-ny.html | SHOP CENTER OPENS IN PLATTSBURGH, N.Y. | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/christians-join-jews-in-worship-thanksgiving-services-are-held.html | CHRISTIANS JOIN JEWS IN WORSHIP; Thanksgiving Services Are Held Together in City's Churches and Temples | True | By George Dugan | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/montreal-market-climbs.html | Montreal Market Climbs | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/humboldt-state-wins-3928.html | Humboldt State Wins, 39-28 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/nasser-scores-kassim-but-urges-iraqi-to-cooperate-against-the.html | NASSER SCORES KASSIM; But Urges Iraqi to Cooperate Against the Israelis | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/trend-is-lacking-on-london-board-industrials-move-aimlessly-brewery.html | TREND IS LACKING ON LONDON BOARD; Industrials Move Aimlessly -- Brewery Shares Gain -- Index Climbs 0.2 Point CANADIAN STOCKS RISE But Volume Is Light in the Toronto, Montreal Marts Because of U. S. Holiday | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/chairman-replaced-by-russian-soviet.html | CHAIRMAN REPLACED BY RUSSIAN SOVIET | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/exjersey-surety-aide-dies.html | Ex-Jersey Surety Aide Dies | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/moscow-grades-herter-poor-in-foreign-policy-after-printing-texts-of.html | Moscow Grades Herter 'Poor' in Foreign Policy; After Printing Texts of His Statements Soviet Press Denounces Secretary as Clinging to 'Cold War' Tactics MOSCOW GRADES HERTER AS 'POOR' | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/dinner-to-cite-carlino-proceeds-of-100aplate-fete-will-aid-mentally.html | DINNER TO CITE CARLINO; Proceeds of $100-a-Plate Fete Will Aid Mentally Retarded | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/missmccann-1957-debutante-to-be-married-pound-ridge-girl-is-fiancee.html | Miss-McCann,. -. 1957 Debutante, To Be Married; Pound Ridge Girl Is Fiancee of Paul Irwin, Alumnus of Virginia | True | Selal to The New York Tlme. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/187-million-decline-in-deposits-in-savings-banks-laid-to-us-5s.html | 187 Million Decline in Deposits In Savings Banks Laid to U.S. 5s | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/eisenhower-acclaimed-mountbatten-in-london-speech-notes-his-world.html | EISENHOWER ACCLAIMED; Mountbatten in London Speech Notes His World Impact | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/east-tops-west-1716-shockleys-field-goal-proves-decisive-in-gem.html | EAST TOPS WEST, 17-16; Shockley's Field Goal Proves Decisive in Gem Bowl | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/tots-parade-won-by-a-shower-bath-uncurtained-he-is-a-shy-5yearold.html | TOTS' PARADE WON BY A SHOWER BATH; Uncurtained, He Is a Shy 5-Year-Old in One of City's Ragamuffin Marches | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/amer-reports-to-nasser.html | Amer Reports to Nasser | True | Dispatch Of The Times, London. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/britain-to-lend-india-more.html | Britain to Lend India More | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/montglomery-b-angell-is-eadi-j-senior-partner-mlaw-firm-701-tax.html | Montglomery B.: .Angell Is ?eadl! j Senior Partner m-Law Firm, 701; Tax Specialist:Was. a:fflemberf of Davis, polk, Wrdwelg Sunderland & Kiendl. | True | Special to The New York Tlmel. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-enne-depiero-becomes-affianced.html | Miss ]enne DePiero Becomes Affianced | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/javanese-terrorists-kill-118.html | Javanese Terrorists Kill 118 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/catamaran-onedesign-class-is-formed-to-promote-racing.html | Catamaran One-Design Class Is Formed to Promote Racing | True | By John Rendel | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hofstra-routs-scranton-350-to-wind-up-unbeaten-season.html | Hofstra Routs Scranton, 35-0, To Wind Up Unbeaten Season | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/london-gets-set-for-the-yule-rush.html | LONDON GETS SET FOR THE YULE RUSH | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/india-denies-trying-to-bar-us-aid-data.html | INDIA DENIES TRYING TO BAR U.S. AID DATA | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/truck-council-to-meet.html | Truck Council to Meet | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/travia-criticizes-governors-trips-says-hes-abdicating-to-go-for.html | TRAVIA CRITICIZES GOVERNOR'S TRIPS; Says He's 'Abdicating' to Go for Presidency -- Charges Neglect of Duties | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/new-drug-marks-italian-advances-200millionayear-industry-led-by-the.html | NEW DRUG MARKS ITALIAN ADVANCES; 200-Million-a-Year Industry Led by the Producer of Antibiotic Rifomicin BRANCHES IN 8 LANDS Volume at 50 Million a Year for the Legoda-Lepetit Group of Companies NEW DRUG MARKS ITALIAN ADVANCES | True | By Herbert Koshetz | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/bertram-plante-lawyer-84-dies-associate-of-firm-here-for-30-years.html | BERTRAM PLANTE, LAWYER, 84, DIES; Associate of Firm Here for 30 Years -- Executor of 6 Million Hubert Estate | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/director-for-reserve-bank.html | Director for Reserve Bank | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/krishna-menon-disputes-critics-of-defense-plan-he-denies-belittling.html | KRISHNA MENON DISPUTES CRITICS OF DEFENSE PLAN; He Denies Belittling Chinese Threat to India's Border -- Nehru Supports Him Krishna Menon Answers Critics Of His Policy for India's Defense | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/railway-reports.html | RAILWAY REPORTS | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/state-plans-road-for-white-plains-downtown-spur-would-be-a-feeder.html | STATE PLANS ROAD FOR WHITE PLAINS; Downtown Spur Would Be a Feeder for Thruway and New Expressway | True | By Merrill Folsomspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/trial-for-patrolmans-drama.html | Trial for Patrolman's Drama | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/transport-news-cargo-unit-grows-inspection-bureau-becomes-separate.html | TRANSPORT NEWS: CARGO UNIT GROWS; Inspection Bureau Becomes Separate Concern -- Report on Brazil, Argentina | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/watch-the-bathtub.html | Watch the Bathtub | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/paramus-sinks-lodi.html | Paramus Sinks Lodi | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-runs-extended-new-haven-ladies-day-trains-to-operate-3-days.html | SPECIAL RUNS EXTENDED; New Haven Ladies Day Trains to Operate 3 Days Weekly | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/union-hill-emerson-tie-7-7.html | Union Hill, Emerson Tie, 7 -- 7 | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/youth-group-names-liaison.html | Youth Group Names Liaison | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/vivian-miller-married.html | Vivian Miller Married | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/wood-field-and-stream-college-youth-bags-deer-while-older-wiser.html | Wood, Field and Stream; College Youth Bags Deer, While Older, Wiser, Hardier Man Bags None | True | By John W. Randolphspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/charlie-boy-scores-outraces-tenacious-as-fair-grounds-meeting-opens.html | CHARLIE BOY SCORES; Outraces Tenacious as Fair Grounds Meeting Opens | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/canadien-sextet-downs-wings-42-montreals-maurice-richard-suffers.html | CANADIEN SEXTET DOWNS WINGS, 4-2; Montreal's Maurice Richard Suffers Cheekbone Injury -- Leafs Beat Hawks | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/film-fete-in-mexico-world-review-will-feature-only-prizewinning.html | FILM FETE IN MEXICO; World Review Will Feature Only Prize-Winning Entries | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/russian-six-beats-swedes.html | Russian Six Beats Swedes | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-herma-clark-chicago-columnist.html | MISS HERMA CLARK, CHICAGO COLUMNIST | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/museums-shaw-share-listed.html | Museums shaw Share Listed | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/6911mile-flight-sets-a-record-conrad-pilots-light-craft-from-africa.html | 6,911-Mile Flight Sets A Record; Conrad Pilots Light Craft From Africa to Texas Nonstop | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/japan-votes-reparations.html | Japan Votes Reparations | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/elizabeth-taylor-is-ill.html | Elizabeth Taylor Is Ill | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/new-president-chosen-by-the-atlantic-bank.html | New President Chosen By the Atlantic Bank | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/100-elderly-show-hobbies.html | 100 Elderly Show Hobbies | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/roselle-high-beats-roselle-park-287.html | ROSELLE HIGH BEATS ROSELLE PARK, 28-7 | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-lucile-hamlin-is-feted-at-dance.html | Miss Lucile Hamlin Is Feted at Dance | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/stock-of-gulton-on-market-today-60000-common-shares-are-offered-at.html | STOCK OF GULTON ON MARKET TODAY; 60,000 Common Shares Are Offered at $20 Each -- Loans Will Be Paid | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hackensack-tops-teaneck-320-and-gains-north-jersey-laurels.html | Hackensack Tops Teaneck, 32-0, And Gains North Jersey Laurels | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/eisenhower-says-arms-pact-value-outweighs-risks-he-notes-some.html | EISENHOWER SAYS ARMS PACT VALUE OUTWEIGHS RISKS; He Notes Some Danger of Evasion of a Treaty but Great Peril With None WRITES TO HUMPHREY Plans New Plea to Congress to Drop U.S. Reservation on Using World Court EISENHOWER SEES ARMAMENT RISKS | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/polish-sociologist-dismissed.html | Polish Sociologist Dismissed | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-kathleen-johnson-feted-in-parents-home.html | Miss Kathleen Johnson Feted in Parents' Home | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/mortgage-buying-by-u-s-rises-again.html | MORTGAGE BUYING BY U. S. RISES AGAIN | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/fred-r-brunetti-a-home-builder-45.html | FRED R. BRUNETTI, A HOME BUILDER, 45 | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/army-called-in-italian-floods.html | Army Called in Italian Floods | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sugar-conference-opens-in-deadlock.html | SUGAR CONFERENCE OPENS IN DEADLOCK | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sports-of-the-times-null-and-void.html | Sports of The Times; Null and Void | True | By Arthur Daley | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/east-orange-defeats-barringer-by-20-to-13-before-11000-fans-victors.html | East Orange Defeats Barringer By 20 to 13 Before 11,000 Fans; Victors Drive Length of Field in Fourth Quarter --Irvington Eleven Sets Back West Side, 21-6 -- Montclair Wins | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/india-to-build-ships-at-cochin.html | India to Build Ships at Cochin | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/dew-in-east-texas-helps-halt-blazes.html | DEW IN EAST TEXAS HELPS HALT BLAZES | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/religion-and-psychiatry-found-achieving-a-closer-rapport-clerics.html | Religion and Psychiatry Found Achieving a Closer Rapport; Clerics and Scientists Note Broadening of Outlook on Mental Health Issue | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/summit-plea-renewed-moscow-again-asks-an-early-conference-of.html | SUMMIT PLEA RENEWED; Moscow Again Asks an Early Conference of Leaders | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times4.html | Special to The New York Times.(4) | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/mary-ann-dros-is-wed.html | Mary Ann Dros is Wed | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/rubber-production-below-worlds-use.html | RUBBER PRODUCTION BELOW WORLD'S USE | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sharp-climb-shown-for-truck-freight-in-pittsburgh-area.html | Sharp Climb Shown For Truck Freight In Pittsburgh Area | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/texas-rallies-twice-to-beat-texas-a-and-m-and-gain-cotton-bowl.html | Texas Rallies Twice to Beat Texas A. and M. and Gain Cotton Bowl Berth; SCORE BY LACKEY CAPS 20-17 GAME Texas Quarterback Plunges Yard With 2:20 to Play -- Milstead Stars in Defeat | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/fete-will-help-adoption-group-of-westchester-fashion-show-will-be.html | Fete Will Help Adoption Group Of Westchester; Fashion Show Will Be Held on Friday in New Rochelle Women's Club | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/2-may-produce-london-hit-here-joseph-and-osterman-win-bid-for.html | 2 MAY PRODUCE LONDON HIT HERE; Joseph and Osterman Win Bid for 'Aspern Papers' -- Cort Books Drama | True | By Sam Zolotow | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/green-first-in-marathon.html | Green First in Marathon | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/mrs-r-guiterman.html | MRS. R. GUITERMAN | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/coping-with-population-growth.html | Coping With Population Growth | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/george-bean-7-a-patent-lawyer-i-former-governor-of-city-association.html | GEORGE BEAN, '7, A PATENT LAWYER; I Former Governor of City[ Association DiesHad [ I Been ExanN.ner for U.S, [ | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/student-loyalty-oath-upheld.html | Student Loyalty Oath Upheld | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/making-a-cake-neat.html | Making a Cake Neat | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/r-nran-jams-i-led-2-universitiesi.html | R, nRAN JAMS, I LED 2 UNIVERSITIESI | True | .Specfal to'le New Npr.k l"]mel.. I | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/jersey-levittown-to-sell-to-negroes-if-law-is-upheld.html | Jersey Levittown To Sell to Negroes If Law Is Upheld | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/contrasts-mark-ghanas-capital-a-modern-city-grows-fast-amid-squalor.html | CONTRASTS MARK GHANA'S CAPITAL; A Modern City Grows Fast Amid Squalor in Accra -- New Port Being Built | True | By Leonard Ingallsspecial to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/wichita-downs-tulsa-2621.html | Wichita Downs Tulsa, 26-21 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/clerides-to-run-in-cyprus.html | Clerides to Run in Cyprus | True | Dispatch of The Times. London. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/colgate-upsets-brown-33-to-14-mackinnon-intercepts-twice-for-red.html | COLGATE UPSETS BROWN, 33 TO 14; MacKinnon Intercepts Twice for Red Raiders -- Dailey Gets 3 Touchdowns | True | By Michael Straussspecial to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/levisohn-paces-plainedge.html | Levisohn Paces Plainedge | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/third-butterfly-at-met.html | Third 'Butterfly' at 'Met' | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/insurance-man-retiring.html | Insurance Man Retiring | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/radicalism-gains-in-cuba.html | Radicalism Gains in Cuba | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/laborite5-facing-crucial-decision-weekend-party-conference-to-weigh.html | LABORITE5 FACING CRUCIAL DECISION; Week-End Party Conference to Weigh Nationalization as Key Policy Issue | True | By Drew Middletonspecial to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/exun-diplomat-found-dead-shooting-held-obvious-suicide-diplomat.html | Ex-U.N. Diplomat Found Dead; Shooting Held 'Obvious' Suicide; DIPLOMAT CALLED APPARENT SUICIDE | True | By Foster Hailey | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/man-crushed-to-death.html | Man Crushed to Death | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/brazilian-quits-race-quadros-opposition-choice-for-president.html | BRAZILIAN QUITS RACE; Quadros, Opposition Choice for President, Withdraws | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/ceylon-accuses-7-in-death-of-leader.html | CEYLON ACCUSES 7 IN DEATH OF LEADER | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/jefferson-beats-cranford.html | Jefferson Beats Cranford | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/red-bloc-assails-un-korean-move-india-also-sees-no-solution-in-any.html | RED BLOC ASSAILS U.N. KOREAN MOVE; India Also Sees No Solution in Any Resolution Aimed at Communist Regime | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/democrats-ready-for-60-kickoff-advisory-unit-meeting-here-dec-57-5.html | DEMOCRATS READY FOR 60 'KICK-OFF'; Advisory Unit Meeting Here Dec. 5-7 -- 5 Presidential Hopefuls Will Speak | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/shop-collects-castoffs.html | Shop Collects Cast-Offs | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/poles-affirm-changes-parliament-backs-return-of-stalinists-to.html | POLES AFFIRM CHANGES; Parliament Backs Return of Stalinists to Cabinet | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/air-services-pooled-to-united-kingdom.html | AIR SERVICES POOLED TO UNITED KINGDOM | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/india-ready-to-resist.html | India Ready to Resist | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/new-bolivian-oil-well-first-to-be-financed-by-u-s-capital-opened.html | NEW BOLIVIAN OIL WELL; First to Be Financed by U. S. Capital Opened Officially | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/prince-philip-tours-country.html | Prince Philip Tours Country | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/federated-chain-lifts-sales-net-figures-for-quarter-nine-and-twelve.html | FEDERATED CHAIN LIFTS SALES, NET; Figures for Quarter, Nine and Twelve Months Are Higher Than in '58 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/moscow-doubt-on-aims-in-space-u-s-officials-believe-soviet-plans-to.html | MOSCOW DOUBT ON AIMS IN SPACE; U. S. Officials Believe Soviet Plans to Launch a Man Despite Disavowals | True | By John W. Finneyspecial To The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/cincinnati-eleven-wins.html | Cincinnati Eleven Wins | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/york-university-head-named.html | York University Head Named | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/contract-bridge-pleasure-tax-for-losing-a-slam-bid-can-be-averted.html | Contract Bridge; 'Pleasure Tax' for Losing a Slam Bid Can Be Averted if Squeeze Play Works | True | By Albert H. Morehead | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/bruins-turn-back-ranger-six-4-to-3-mohns-gets-deciding-goal.html | BRUINS TURN BACK RANGER SIX, 4 TO 3; Mohns Gets Deciding Goal -- Bathgate and Henry Hit Mark in Final Period | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/home-for-aged-is-50-menorah-of-brooklyn-marks-anniversary-at-dinner.html | HOME FOR AGED IS 50; Menorah of Brooklyn Marks Anniversary at Dinner | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/city-is-stiffening-food-fraud-laws-kaplan-says-mayor-seeks-jail-for.html | CITY IS STIFFENING FOOD FRAUD LAWS; Kaplan Says Mayor Seeks Jail for Dealers Who Weigh Meat Short | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/cigarette-filter-held-ineffective-surgeon-general-says-tips-and.html | CIGARETTE FILTER HELD INEFFECTIVE; Surgeon General Says Tips and Treatments Fail to Cut Cancer Peril Much BUT INDUSTRY REPLIES Asserts Evidence Is Gaining That Casts Doubt on Hazard in Smoking CIGARETTE FILTER HELD INEFFECTIVE | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/rare-fabrics-brought-to-us-from-the-casbah.html | Rare Fabrics Brought To Us From the Casbah | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/president-to-broadcast-yale-message-dec-23.html | President to Broadcast Yale Message Dec. 23 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/eager-buyers-strip-shelves-of-rare-items.html | Eager Buyers Strip Shelves Of Rare Items | True | By Cynthia Kellogg | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/navy-wife-honored-phoenix-mother-of-7-chosen-servicewoman-of-year.html | NAVY WIFE HONORED; Phoenix Mother of 7 Chosen Servicewoman of Year | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/doctorrebelbanker.html | Doctor-Rebel-Banker | True | Ernesto Guevara | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/v-m-i-captures-title-dyer-stars-as-keydets-crush-virginia-tech-by.html | V. M. I. CAPTURES TITLE; Dyer Stars as Keydets Crush Virginia Tech by 37-12 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/movers-set-record-pace.html | Movers Set Record Pace | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/fabulous-fifties-to-reunite-stars-harrison-and-julie-andrews-sign.html | 'FABULOUS FIFTIES' TO REUNITE STARS; Harrison and Julie Andrews Sign for Jan. 31 Telecast -- Lesueur to Moscow | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/verona-upsets-caldwell.html | Verona Upsets Caldwell | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/michigan-six-wins-60.html | Michigan Six Wins, 6-0 | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/death-penalty-asked-30-years-sought-for-second-american-in-cuban.html | DEATH PENALTY ASKED; 30 Years Sought for Second American in Cuban Trial | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times2-80562650.html | Special to The New York Times.(2) | True | SPECIAL TO THE NEW YORK TIMES | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/princeton-to-raise-salaries-of-faculty-by-500-to-1000.html | Princeton to Raise Salaries of Faculty By $500 to $1,000 | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/citizens-tv-unit-appears-doomed-larmon-concedes-his-plan-cannot.html | CITIZENS TV UNIT APPEARS DOOMED; Larmon Concedes His Plan Cannot Function -- N.B.C. Maps Advisory Group CITIZENS TV UNIT APPEARS DOOMED | | By Jack Gould | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/order-urged-in-panama-president-appeals-to-public-to-rally-without.html | ORDER URGED IN PANAMA; President Appeals to Public to Rally Without Violence | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/skyscraper-is-begun-work-starts-on-100000000-grand-central-city.html | SKYSCRAPER IS BEGUN; Work Starts on $100,000,000 Grand Central City | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-lois-fortgang-wed-to-david-weiss.html | Miss Lois Fortgang Wed to David -Weiss | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/rio-buenos-aires-sign-trade-pacts-south-american-neighbors-seek-to.html | RIO, BUENOS AIRES SIGN TRADE PACTS; South American Neighbors Seek to Aid Each Other's Growing Industries | True | Special to The New York Times | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/london-catches-up-on-texas.html | London Catches Up on Texas | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/huxley-predicts-new-ideology-founded-on-facts-of-evolution-huxley.html | Huxley Predicts New Ideology Founded on Facts of Evolution; HUXLEY PREDICTS A NEW IDEOLOGY | True | By Russell Porterspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/eastwest-trade-urged.html | EAST-WEST TRADE URGED | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/teachers-decry-onerous-duties-nea-survey-reveals-pay-is-not-the.html | TEACHERS DECRY ONEROUS DUTIES; N.E.A. Survey Reveals Pay Is Not the Only Factor in Staff Shortages | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/new-bulletin-is-issued-on-real-property-law.html | New Bulletin Is Issued On Real Property Law | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/harvester-co-acts-to-purchase-solar-in-share-exchange.html | Harvester Co. Acts To Purchase Solar In Share Exchange | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/bonn-prods-czechs-on-fliers.html | Bonn Prods Czechs on Fliers | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/clergyman-condemns-thanksgiving-parade.html | Clergyman Condemns Thanksgiving Parade | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/chief-jim-is-victor-in-westbury-pace-favorite-is-second.html | Chief Jim Is Victor In Westbury Pace; Favorite Is Second | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/nonfarm-jobs-rise-september-gain-of-40400-is-reported-in-region-by.html | NONFARM JOBS RISE; September Gain of 40,400 Is Reported in Region by U.S. | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miteff-and-hunter-fight-here-tonight.html | MITEFF AND HUNTER FIGHT HERE TONIGHT | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/dr-joseph-f-saphir.html | DR. JOSEPH F. SAPHIR | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/sea-hunt-pushed-for-moon-rocket-experts-say-that-the-part-that-fell.html | SEA HUNT PUSHED FOR MOON ROCKET; Experts Say That the Part That Fell Into the Atlantic Holds Key to Setback | True | By Milton Brackerspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/dorothy-e-ackerman-fianc-o-f_ala-mark.html | Dorothy E. Ackerman Fianc?_ o f_Ala Mark | True | Special to e York Tlms. [ | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/48-bronx-families-lose-water-supply.html | 48 BRONX FAMILIES LOSE WATER SUPPLY | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times3.html | Special to The New York Times. (3) | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/gerald-larson-fiance-of-miss-bren_-da-gill-peelal-to-the-nw-york.html | Gerald Larson Fiance Of Miss Bren_ da Gill peelal to The New York TImel. ' J | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/irichtuok-er-ijstriist-7-expittsburgh-plate-glass-executive-dies.html | IRICH-TUOK, ER, IJSTRIIST,. 7; Ex-Pittsburgh Plate Glass Executive Dies Active* in Other Corporations | True | to .The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/special-to-the-new-york-times2.html | Special to The New York Times. (2) | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/officer-made-director-of-sunshine-biscuits.html | Officer Made Director Of Sunshine Biscuits | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/goalpost-mishap-hurts-girl.html | Goal-Post Mishap Hurts Girl | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/soviet-submarines-in-pacific-set-at-100.html | SOVIET SUBMARINES IN PACIFIC SET AT 100 | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/to-widen-labors-role-management-and-unions-urged-to-explore.html | To Widen Labor's Role; Management and Unions Urged to Explore Potentials of Cooperation | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/antibias-groups-reported-on-rise-american-jewish-congress-finds-16.html | ANTI-BIAS GROUPS REPORTED ON RISE; American Jewish Congress Finds 16 Populous States Now Have Such Units | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/italy-will-press-farming-reform-fiveyear-plan-is-adopted-to-enable.html | ITALY WILL PRESS FARMING REFORM; Five-Year Plan Is Adopted to Enable Agriculture to Meet Competition | True | By Arnaldo Cortesispecial to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/constance___-curtis-dies-i-portrait-painter-belonged-to-many-art.html | CONSTANCE___ CURTIS DIES; I Portrait Painter Belonged to Many Art Groups I | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/liverpool-cotton-mixed.html | Liverpool Cotton Mixed | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/3-young-women-feted-at-st-regis.html | 3 Young Women Feted at St. Regis | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/reed-retiring-monday-from-general-electric.html | Reed Retiring Monday From General Electric | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/tunis-nationalizes-services.html | Tunis Nationalizes Services | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/rockefeller-plans-package-offer-to-revise-nonresidents-taxes.html | Rockefeller Plans Package Offer To Revise Nonresidents' Taxes; ROCKEFELLER SETS PACKAGE TAX PLAN | True | By Leo Eganspecial To the New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/atlantic-delays-ships-weather-holds-back-liners-saturnia-and-exeter.html | ATLANTIC DELAYS SHIPS; Weather Holds Back Liners Saturnia and Exeter | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/ftc-tells-ad-men-to-clean-up-by-using-best-weapon-money.html | F.T.C. Tells Ad Men to Clean Up By Using Best Weapon, 'Money' | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/freeport-upsets-lawrence-2613-pappas-scores-on-94yard-romp-for-red.html | FREEPORT UPSETS LAWRENCE, 26-13; Pappas Scores on 94-Yard Romp for Red Devils --Carle Place on Top | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/more-inspectors-on-heating-asked-50-men-sought-by-reidy-to-enforce.html | MORE INSPECTORS ON HEATING ASKED; 50 Men Sought by Reidy to Enforce New Rules on Apartment Buildings QUICK APPROVAL IS SEEN Liberal Party Urges Mayor to Set Up 'Crash' Drive on Heater Deaths | True | By Edith Evans Asbury | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/miss-kathryn-alchincloss-engaged-to-james-m-port-er.html | Miss Kathryn A.lchincloss Engaged to James M. Port. er | True | Spltil to Wile New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/3-die-as-plane-hits-pennsylvania-peak.html | 3 DIE AS PLANE HITS PENNSYLVANIA PEAK | True | | 1987-07-06 | RE0000343358 | RE0000343358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/free-news-flow-urged-principle-is-reaffirmed-at-telecommunications.html | FREE NEWS FLOW URGED; Principle Is Reaffirmed at Telecommunications Parley | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/east-side-wins-title.html | East Side Wins Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/179-million-americans-bureau-estimates-us-census-figure-of-this.html | 179 MILLION AMERICANS; Bureau Estimates U.S. Census Figure of This Morning | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/canada-bank-rate-off-level-slides-to-511-per-cent-from-516-last.html | CANADA BANK RATE OFF; Level Slides to 5.11 Per Cent From 5.16 Last Week | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/insurers-finance-jets.html | Insurers Finance Jets | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/lunatics-at-earl-listed-i.html | 'Lunatics at Earl;-' Listed i | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/penn-conquers-cornell-with-rally-in-second-half-and-captures-ivy.html | Penn Conquers Cornell With Rally in Second Half and Captures Ivy Title; DOELLING EXCELS IN 28-13 TRIUMPH Penn Scores 3 Touchdowns in Fourth Quarter After Trailing Cornell, 13-0 | True | By Allison Danzigspecial To The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/polamby-scores-easily-in-firenze-handicap-at-aqueduct-fivehorse.html | Polamby Scores Easily in Firenze Handicap at Aqueduct; FIVE-HORSE FIELD LED BY 7-10 CHOICE Polamby Triumphs as Early Post Time Draws 31,082 -$3,094,189 Wagered | True | By Joseph C. Nichols | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/loyalty-oath-assailed-education-unit-again-scores-u-s-student.html | LOYALTY OATH ASSAILED; Education Unit Again Scores U. S. Student Affidavit | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/judy-garland-recovering-t.html | Judy Garland Recovering t | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-27 | 1959-11-27 | https://www.nytimes.com/1959/11/27/archives/hunter-kills-father-in-mishap.html | Hunter Kills Father in Mishap | True | | 1987-07-06 | RE0000343358 | RE0000343358 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/big-atom-smasher-hailed-as-success-after-single-tryout.html | Big Atom Smasher Hailed as Success After Single Tryout | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/child-in-box-on-road-killed.html | Child in Box on Road Killed | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/fur-is-always-welcome-under-a-christmas-tree.html | Fur Is Always Welcome Under a Christmas Tree | True | By Marylin Bender | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/car-output-in-59-put-30-above-58-level.html | Car Output in '59 Put 30% Above '58 Level | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/toure-arrives-in-prague.html | Toure Arrives in Prague | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/julmar-fifth-winning-favorite-captures-pimlico-mile-feature.html | Julmar, Fifth Winning Favorite, Captures Pimlico Mile Feature | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/synthetic-rubber-output-up.html | Synthetic Rubber Output Up | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bitz-begins-prison-term.html | Bitz Begins Prison Term | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/l-i-vote-confirmed-military-ballots-aid-griffing-in-shelter-island.html | L. I. VOTE CONFIRMED; Military Ballots Aid Griffing in Shelter Island Tally | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/dedijer-off-to-stockholm.html | Dedijer Off to Stockholm | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/accidental-shot-kills-sentry.html | Accidental Shot Kills Sentry | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/fur-fashion-show.html | Fur Fashion Show | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/khrushchev-opens-helicopter-service-to-kremlin.html | Khrushchev Opens Helicopter Service to Kremlin | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/schmidt-accused-in-teamster-suit-union-says-industry-gives.html | SCHMIDT ACCUSED IN TEAMSTER SUIT; Union Says Industry Gives Ex-Monitor Financial Aid to Help Oust Leaders | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rev-dr-william-beach.html | REV. DR. WILLIAM BEACH | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/merrill-saddles-149th-winner.html | Merrill Saddles 149th Winner | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/pace-is-captured-by-adios-claire-phalen-drives-favorite-to-a-length.html | PACE IS CAPTURED BY ADIOS CLAIRE; Phalen Drives Favorite to a Length Victory Over Alix Byrd at Westbury | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/port-of-tacoma-borrows.html | Port of Tacoma Borrows | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/fluoridation-protested.html | Fluoridation Protested | True | HERBERT J. SELIGMANN | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/film-due-on-poem-by-dylan-thomas-bagley-plans-january-start-for.html | FILM DUE ON POEM BY DYLAN THOMAS; Bagley Plans January Start for 'Child's Christmas' -Len Lye Speaks Tuesday | True | By Howard Thompson | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/s-temple-blackwood.html | S. TEMPLE BLACKWOOD | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/elizabeth-taylor-improved.html | Elizabeth Taylor Improved | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/johnston-scores-soft-americans-diplomat-says-u-s-lacks-thrust-for.html | JOHNSTON SCORES 'SOFT' AMERICANS; Diplomat Says U. S. Lacks Thrust for Leadership -- Sees Time of Decision | True | By Sam Pope Brewer | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/art-sculpture-display-memorial-show-of-john-flannagans-work-offered.html | Art: Sculpture Display; Memorial Show of John Flannagan's Work Offered by American Federation | True | By Stuart Preston | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/nehru-promises-to-defend-nepal-wins-house-vote-extends-guarantee-to.html | NEHRU PROMISES TO DEFEND NEPAL; WINS HOUSE VOTE; Extends Guarantee to Third State on China's Border -- Policy Debate Ends KRISHNA MENON UPHELD Prime Minister Emphasizes India's Unity -- Accuses Peiping of Bad Faith Nehru Pledges Defense of Nepal; Parliament Endorses Policies | True | By Paul Grimesspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/portugal-honors-norstad.html | Portugal Honors Norstad | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/brooklyn-shopping-unit-open.html | Brooklyn Shopping Unit Open | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/brazilian-gets-scholarship.html | Brazilian Gets Scholarship | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bengurion-chooses-kassim-over-nasser.html | BEN-GURION CHOOSES KASSIM OVER NASSER | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2-bandits-die-in-fight-on-loot.html | 2 Bandits Die in Fight on Loot | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-s-set-back-ij-7a.html | U. S. Set Back iJ' 7a | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/collins-young.html | Collins -- Young | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/tenants-bemoan-no-water-or-heat-3day-cutoff-besets-bronx-house-and.html | TENANTS BEMOAN NO WATER OR HEAT; 3-Day Cut-Off Besets Bronx House and Creates Study in Urban Frustration | | By Gay Talese | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/union-vote-backs-pact-at-con-edison.html | UNION VOTE BACKS PACT AT CON EDISON | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/typed-actor-gets-a-6role-bonanza-paul-ford-will-costar-in-a-thurber.html | 'TYPED' ACTOR GETS A 6-ROLE BONANZA; Paul Ford Will Co-Star in 'A Thurber Carnival' - Arena Stage Donations | True | By Louis Calt | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/conduct-of-us-sextet-in-moscow-criticized.html | Conduct of U.S. Sextet In Moscow Criticized | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/academy-accepts-land-gene-leone-giving-west-point-1000-acres-of.html | ACADEMY ACCEPTS LAND; Gene Leone Giving West Point 1,000 Acres of Woodland | | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/coif_mikii-r-curtis.html | COi..F_MIKII 'R. CURTIS | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/as-belgrade-sees-it.html | As Belgrade Sees It | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/algerians-prepare-for-debate-in-u-n.html | ALGERIANS PREPARE FOR DEBATE IN U. N. | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/japanese-to-show-handicraft-here.html | JAPANESE TO SHOW HANDICRAFT HERE | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bus-strike-faces-city-on-tuesday-transport-union-absolutely-bars.html | BUS STRIKE FACES CITY ON TUESDAY; Transport Union 'Absolutely' Bars Extending Contract With 7 Private Lines BUS STRIKE FACES CITY ON TUESDAY | True | By Stanley Levey | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bronx-plot-is-sold-as-apartment-site.html | BRONX PLOT IS SOLD AS APARTMENT SITE | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/check-clearings-up-weeks-volume-in-26-cities-121-above-1958-level.html | CHECK CLEARINGS UP; Week's Volume in 26 Cities 12.1% Above 1958 Level | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-s-store-sales-rose-8-in-week-identical-gain-shown-in-big-shops-in.html | U. S. STORE SALES ROSE 8% IN WEEK; Identical Gain Shown in Big Shops in This Area From Levels of 1958 Period | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bonds-securities-of-government-decline-throughout-the-list-latest-u.html | Bonds: Securities of Government Decline Throughout the List; LATEST U. S. BILLS SUSTAIN SETBACK Corporations Sell Shorter Issues of Treasury to Raise Dividend Funds | True | By Robert Metz | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/richard-is-sidelined-rocket-may-be-out-a-month-after-cheekbone.html | RICHARD IS SIDELINED; 'Rocket' May Be Out a Month After Cheekbone Surgery | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/energy-from-noise-revolutionary-device-is-demonstrated-in-florida.html | ENERGY FROM NOISE?; 'Revolutionary' Device Is Demonstrated in Florida | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/guard-agreed-on-in-manila.html | Guard Agreed On in Manila | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sheraton-eyes-wider-stakes.html | Sheraton Eyes Wider Stakes | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/milton-f-rodney-513cda.html | MILTON F. RODNEY 513cda. | True | I to '[tc New york' Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/adenauer-suggests-date.html | Adenauer Suggests Date | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/scientist-pays-mosquito-a-stinging-compliment.html | Scientist Pays Mosquito A Stinging Compliment | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/l-i-wire-patrol-aided-utility-buys-army-weasel-for-winter.html | L. I. WIRE PATROL AIDED; Utility Buys Army 'Weasel' for Winter Emergencies | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/atlanta-denied-integration-stay-court-insists-a-school-plan-be.html | ATLANTA DENIED INTEGRATION STAY; Court Insists a School Plan Be Filed by Tuesday to Permit Law Changes | True | By Claude Sittonspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/report-on-hungary.html | Report on Hungary | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/cleveland-wins-title-beats-george-washington-20-in-psal-soccer.html | CLEVELAND WINS TITLE; Beats George Washington, 2-0, in P.S.A.L. Soccer | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/peru-acts-to-draw-funds-for-industry.html | PERU ACTS TO DRAW FUNDS FOR INDUSTRY | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/continijity-asked-in-school-science-teacher-croup-head-calls-for.html | CONTINIJITY ASKED IN SCHOOL SCIENCE; Teacher Croup Head Calls for Study of Nation's Need From Kindergarten Up | True | By Ge.n-E Curri%?A.n' | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/first-doric-cotillion-for-debutantes-held.html | First Doric Cotillion For Debutantes Held | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/artur-rubinstein-pianist-pays-tribute-to-villalobos.html | Artur Rubinstein; Pianist Pays Tribute to Villa-Lobos | True | By Howard Taubman | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/englewood-league-holds-debutante-ball.html | Englewood League Holds Debutante Ball | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/british-exporters-find-bonn-a-major-market.html | British Exporters Find Bonn a Major Market | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/large-motel-started-fairfield-conn-structure-to-have-155-rooms.html | LARGE MOTEL STARTED; Fairfield, Conn., Structure to Have 155 Rooms | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/west-prods-soviet-on-testban-board.html | WEST PRODS SOVIET ON TEST-BAN BOARD | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/woman-alone-but-far-from-lonely-gives-small-apartment-luxurious-air.html | Woman Alone, but Far From Lonely, Gives Small Apartment Luxurious Air | True | By Carrie Donovan | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/outlet-company-slates-51-split-broader-market-sought-as-stock.html | OUTLET COMPANY SLATES 5-1 SPLIT; Broader Market Sought as Stock Trading Resumes | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sparkman-hails-tour-sees-the-eisenhower-trip-as-mission-of-peace.html | SPARKMAN HAILS TOUR; Sees the Eisenhower Trip as Mission of Peace | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hercules-powder-to-expand.html | Hercules Powder to Expand | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-edith-h-lang-is-bride-of-richard-dale-in-capital.html | Miss Edith H. Lang is Bride Of Richard Dale in Capital | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/german-sentenced-as-spy.html | German Sentenced as Spy | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/mikoyan-in-mexico-defends-red-policy.html | MIKOYAN, IN MEXICO, DEFENDS RED POLICY | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/big-board-seat-at-135000.html | Big Board Seat at $135,000 | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/kirby-withdraws-sonnabend-offer-cancels-invitation-of-nov-12-to.html | KIRBY WITHDRAWS SONNABEND OFFER; Cancels Invitation of Nov. 12 to Join the Board of Alleghany Corp. STATEMENT IS ISSUED Bid to Buy Stock Holdings at the Purchase Price Is Not Accepted KIRBY WITHDRAWS SONNABEND OFFER | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/glasses-made-frosty.html | Glasses Made Frosty | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2-franchises-rejected-dallas-houston-turn-down-nfl-bids-adams-says.html | 2 FRANCHISES REJECTED; Dallas, Houston Turn Down N.F.L. Bids, Adams Says | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/teichmanis-in-recital-cellist-gives-a-program-for-latvian-relief.html | TEICHMANIS IN RECITAL; Cellist Gives a Program for Latvian Relief Group Here | True | E. S. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-n-group-urges-free-korea-vote-political-committee-appeals-to-reds.html | U. N. GROUP URGES FREE KOREA VOTE; Political Committee Appeals to Reds to Allow Election for Unifying Country U. N. GROUP URGES FREE KOREA VOTE | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/federal-medical-aide-named.html | Federal Medical Aide Named | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ocelote-920-scores.html | Ocelote, $9.20, Scores | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/business-loans-rise-8000000-total-at-10354000000-following-increase.html | BUSINESS LOANS RISE $8,000,000; Total at $10,354,000,000, Following Increase for Week to Wednesday | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hawaiians-parade-at-statehood-fete.html | HAWAIIANS PARADE AT STATEHOOD FETE | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/direct-dealing-sought-prague-said-to-want-bonn-to-ask-it-to-free-2.html | DIRECT DEALING SOUGHT; Prague Said to Want Bonn to Ask It to Free 2 Pilots | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/political-actions-urged-on-schools-flemming-tells-educators-they.html | POLITICAL ACTIONS URGED ON SCHOOLS; Flemming Tells Educators They Must Influence Path of Federal Policy | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/carloadings-fell-14-last-week-level-629362-for-period-to-nov-21-ore.html | CARLOADINGS FELL 1.4% LAST WEEK; Level 629,362 for Period to Nov. 21 -- Ore Shipments Dip, but Coke Soars | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/michigan-six-wins-80-visitors-trounce-clarkson-as-kelly-and.html | MICHIGAN SIX WINS, 8-0; Visitors Trounce Clarkson as Kelly and MacDonald Star | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/st-francis-five-to-be-stronger-coach-lynch-is-sure-that-squad-will.html | ST. FRANCIS FIVE TO BE STRONGER; Coach Lynch Is Sure That Squad Will Have Better Mark Than Last Year | True | By Lincoln A. Werden | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/infant-dies-in-albany-fire.html | Infant Dies in Albany Fire | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/tv-review-ed-wynn-as-santa-starts-yule-season.html | TV Review; Ed Wynn, as Santa, Starts Yule Season | True | R. F. S. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sugar-producer-raises-earnings-amalgamated-clears-539-a-share-for.html | SUGAR PRODUCER RAISES EARNINGS; Amalgamated Clears $5.39 a Share for Fiscal '59 -- Net Was $4.57 in '58 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/brushing-hair-saves-beauty.html | Brushing Hair Saves Beauty | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/motorist-dies-in-crash-2-on-sanitation-truck-hit-in-queens-hurt-in.html | MOTORIST DIES IN CRASH; 2 on Sanitation Truck Hit in Queens Hurt in Rescue Try | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/swedish-house-bars-sales-tax-proposal.html | SWEDISH HOUSE BARS SALES TAX PROPOSAL | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/labor-law-enforcement.html | Labor Law Enforcement | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/butte-votes-to-end-ties-with-anaconda.html | BUTTE VOTES TO END TIES WITH ANACONDA | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2-divisions-listed-for-tropical-race.html | 2 DIVISIONS LISTED FOR TROPICAL RACE | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rev-henry-c-bedford.html | REV. HENRY C. BEDFORD | True | Special to The New York Tlmeg. | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/blyth-adds-4-to-board.html | Blyth Adds 4 to Board | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/all-safe-as-train-hits-car.html | All Safe as Train Hits Car | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lineup-becomes-victim-of-ratings-hourlong-cbstv-show-to-be-replaced.html | 'LINEUP' BECOMES VICTIM OF RATINGS; Hour-Long C.B.S.-TV Show to Be Replaced Next Year -- 'Salute to Theatre' | True | By Richard F. Shepard | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/first-of-the-seasons-junior-assemblies-is-held-series-begins-at-the.html | First of the Season's Junior Assemblies Is Held; Series Begins at the Plaza -- Many Parties Given | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/plane-approved-before-its-crash-aide-at-airport-is-heard-at-chicago.html | PLANE APPROVED BEFORE ITS CRASH; Aide at Airport Is Heard at Chicago Investigation of Plunge Into Houses | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/futures-soften-in-grain-trading-but-most-price-movements-are.html | FUTURES SOFTEN IN GRAIN TRADING; But Most Price Movements Are Moderate -- Absence of Millers a Factor | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-n-hopes-to-save-temples.html | U. N. Hopes to Save Temples | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/california-to-borrow-plans-to-sell-2-bond-issues-totaling-100000000.html | CALIFORNIA TO BORROW; Plans to Sell 2 Bond Issues Totaling $100,000,000 | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/cuban-student-brigades-march-to-honor-eight-martyrs-of-1871.html | Cuban Student Brigades March To Honor Eight Martyrs of 1871 | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/soviet-backs-arab-aim-calls-for-continued-un-help-for-palestine.html | SOVIET BACKS ARAB AIM; Calls for Continued U.N. Help for Palestine Refugees | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/steel-stockpiling-rejected-by-u-s-union-plan-to-build-defense.html | STEEL STOCKPILING REJECTED BY U. S.; Union Plan to Build Defense Supply Held Not Feasible -- Steady Flow Urged STEEL STOCKPILING REJECTED BY U. S. | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/westport-wives-hail-station-loudspeakers.html | Westport Wives Hail Station Loudspeakers | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/justice-main-quits-assembly.html | Justice Main Quits Assembly | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/coast-end-sets-mark-tunnicliffes-48-receptions-best-among-small.html | COAST END SETS MARK; Tunnicliffe's 48 Receptions Best Among Small Colleges | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/32family-house-bought-in-queens-investor-gets-gardentype-apartment.html | 32-FAMILY HOUSE BOUGHT IN QUEENS; Investor Gets Garden-Type Apartment in Elmhurst -- Deal in Maspeth | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/two-soloists-play-with-philharmonic.html | Two Soloists Play With Philharmonic | True | ERIC SALZMAN. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/c-a-b-would-speed-yule-mail-by-plane.html | C. A. B. WOULD SPEED YULE MAIL BY PLANE | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/robert-c-angell.html | ROBERT C, ANGELL | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/oil-concern-computer-atlantic-refining-company-to-install-i-b-m.html | OIL CONCERN COMPUTER; Atlantic Refining Company to Install I. B. M. Device | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/i-l-a-fails-to-get-automation-plan-daylong-meeting-unable-to-draw.html | I. L. A. FAILS TO GET AUTOMATION PLAN; Day-Long Meeting Unable to Draw Counter-Proposal to Offer by Ship Unit | True | By George Horne | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hunter-gains-split-decision-in-miteff-rematch-detroit-fighter.html | Hunter Gains Split Decision in Miteff Rematch; DETROIT FIGHTER FLOORED IN NINTH But Hunter Quickly Regains Feet and Beats Miteff in Bout at Garden | True | By Deane McGowen | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/special-vehicles-will-fuel-aship-u-s-experts-to-confer-on-tuesday.html | SPECIAL VEHICLES WILL FUEL A-SHIP; U. S. Experts to Confer on Tuesday to Plan Land Carriers for Savannah | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/movie-aide-indicted-cleveland-theatre-manager-showed-french-lovers.html | MOVIE AIDE INDICTED; Cleveland Theatre Manager Showed French 'Lovers' | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ragan-with-65-for-135-leads-by-3-shots-at-west-palm-beach.html | Ragan, With 65 for 135, Leads By 3 Shots at West Palm Beach | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sebo-is-reported-losing-penn-post-head-coach-of-ivy-champion-eleven.html | SEBO IS REPORTED LOSING PENN POST; Head Coach of Ivy Champion Eleven Said to Have Been So Advised a Year Ago | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/povl-bangjensen.html | Povl Bang-Jensen | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/holiday-driving-jams-city-streets-key-areas-clogged-by-cars-trucks.html | HOLIDAY DRIVING JAMS CITY STREETS; Key Areas Clogged by Cars, Trucks and Buses -- Traffic Toll Over Nation Lower | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/asbury-memorial-opened.html | Asbury Memorial Opened | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/goalpost-mishap-kills-girl.html | Goal-Post Mishap Kills Girl | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/winter-deadline-for-seaway-near.html | WINTER DEADLINE FOR SEAWAY NEAR | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rufus-c-holman-is-dead-at-82-former-senator-from-oregon.html | Rufus C. Holman Is Dead at 82; Former Senator From Oregon | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ghana-dedicates-science-academy-nkrumah-calls-institution.html | GHANA DEDICATES SCIENCE ACADEMY; Nkrumah Calls Institution Encouragement to Youth of African Nation | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bridgeport-gains-final-defeats-west-chester-21-in-n-c-a-a-title.html | BRIDGEPORT GAINS FINAL; Defeats West Chester, 2-1, in N. C. A. A. Title Soccer | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/cotton-futures-generally-rise-prices-close-unchanged-to-7-points-up.html | COTTON FUTURES GENERALLY RISE; Prices Close Unchanged to 7 Points Up -- Covering Is Noted in Far Months | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/blue-jay-skippers-elect-rousmaniere.html | BLUE JAY SKIPPERS ELECT ROUSMANIERE | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/america-fore-fills-posts.html | America Fore Fills Posts | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rosalie-oxman-engaged.html | Rosalie Oxman Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hunter-wounded-by-own-gun.html | Hunter Wounded by Own Gun | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/l-n-buying-3000-cars.html | L. & N. Buying 3,000 Cars | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/italy-to-increase-pay-to-priests.html | Italy to Increase Pay to Priests | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/stand-of-polish-americans-given.html | Stand of Polish Americans Given | True | FRANCIS J. WAZETER | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/minimum-wage-questioned-flat-statutory-amount-opposed-as-creating.html | Minimum Wage Questioned; Flat Statutory Amount Opposed as Creating Inequities | True | RALPH C. GROSS | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/teacher-fights-ouster-mt-kisco-instructor-to-take-case-to-state.html | TEACHER FIGHTS OUSTER; Mt. Kisco Instructor to Take Case to State Tenure Board | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/4-airmen-hunted-in-pacific.html | 4 Airmen Hunted in Pacific | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/cuba-seeking-to-buy-nicaro-nickel-plant.html | CUBA SEEKING TO BUY NICARO NICKEL PLANT | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/william-h-hill-historiah-was-68-authority-on-background-of-fort.html | WILLIAM H. HILL, HISTORIAH, WAS 68.; Authority on Background Of Fort Edward Di sHad Been Mayor of Village | True | Special to The New York 'rimes. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/human-beings-wired-for-sound-invention-expected-to-help-industry.html | Human Beings Wired for Sound; Invention Expected to Help Industry Lift Efficiency VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bangjensen-seen-by-friend-monday-police-tracing-last-moves-learn-a.html | BANG-JENSEN SEEN BY FRIEND MONDAY; Police, Tracing Last Moves, Learn a Neighbor Drove Diplomat to Bus Line | True | By Foster Hailey | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/greek-page-takes-aqueduct-dash-whodunit-likely-choice-in-display-to.html | Greek Page Takes Aqueduct Dash; Whodunit Likely Choice in Display Today; YCAZA TRIUMPHS WITH 17-10 SHOT Guides Greek Page to Easy Victory -- Guerin Wins 3 -- 12 in $58,600 Race | True | By Joseph C. Nichols | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/packaged-beef-poses-a-problem-for-buyer.html | Packaged Beef Poses A Problem for Buyer | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/michigan-tech-six-wins.html | Michigan Tech Six Wins | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/a-different-life.html | A Different Life | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/communists-silent-on-meeting-plans.html | COMMUNISTS SILENT ON MEETING PLANS | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/reports-of-new-executions-in-hungary-given-to-u-n-un-hungary-aide.html | Reports of New Executions In Hungary Given to U. N.; U.N. HUNGARY AIDE TELLS OF TERROR | True | By Paul Hofmannspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/soviet-supports-any-summit-date-ambassador-to-paris-denies.html | SOVIET SUPPORTS ANY SUMMIT DATE; Ambassador to Paris Denies Khrushchev Prefers to Defer the Meeting | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/flight-mark-claimed-2400mile-trip-is-said-to-be-record-for-small.html | FLIGHT MARK CLAIMED; 2,400-Mile Trip Is Said to Be Record for Small Plane | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/satellite-scans-radiation-belts-reports-on-explorer-vi-data-link.html | SATELLITE SCANS RADIATION BELTS; Reports on Explorer VI Data Link Activity in the Bands to Auroral Displays INNER RING STRONGEST Intense Flow of Protons Is Detected There, American Physical Society Told SATELLITE SCANS RADIATION BELTS | True | By Walter Sullivanspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/next-moon-shot-faces-long-wait-u-s-hopes-to-clear-cause-of.html | NEXT MOON SHOT FACES LONG WAIT; U. S. Hopes to Clear Cause of Thursday's Failure in Rocket Cone Sheath | True | By John W. Finneyspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/evelyn-hawkins-becomes-bride-of-a-clergyman-she-is-wed-to-the-rev.html | Evelyn Hawkins Becomes Bride Of a Clergyman; She Is Wed to the Rev. William Patterson Jr. at St. James' | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/khrushchev-will-visit-hungary-to-attend-communist-congress.html | Khrushchev Will Visit Hungary To Attend Communist Congress | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/belgian-goes-to-ruandaurundi.html | Belgian Goes to Ruanda-Urundi | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/millwork-to-buy-e-l-bruce-stock-holdings-will-constitute-more-than.html | MILLWORK TO BUY E. L. BRUCE STOCK; Holdings Will Constitute More Than Half of the Shares Outstanding | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/against-kinzua-dam-alternate-site-urged-to-prevent-flooding-of.html | Aginst Kinzua Dam; Alternate Site Urged to Prevent Flooding of Seneca Reservation | True | DONALD HARRINGTON | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/bowl-bids-await-gridiron-winners-georgiagorgia-tech-game-to-draw.html | BOWL BIDS AWAIT GRIDIRON WINNERS; Georgia-Georgia Tech Game to Draw Many Scouts -T. C. U. Is Favorite | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/c-lerics-to-see-russia-world-council-group-going-as-guests-of.html | C. LERICS TO SEE RUSSIA; World Council Group Going as Guests of Patriarchate | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hhmah-mind-held-le-to_-bar-war-growth-of-collective-thought-may.html | HHMAH MIND HELD / LE TO_ BAR WAR; [ Growth of Collective Thought { May Avert Atom Disaster, Darwin Parley Is Told | True | . By Russell Porterspecial To the New York Times | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/federal-job-rolls-up-3448.html | Federal Job Rolls Up 3,448 | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/flute-recital-is-given-by-elaine-shaffer.html | Flute Recital Is Given by Elaine Shaffer | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/pratt-victor-in-soccer-popodopolous-2-goals-turn-back-new-bedford-2.html | PRATT VICTOR IN SOCCER; Popodopolous' 2 Goals Turn Back New Bedford, 2-1 | True | Special to The New York Times | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/city-fluoridation-of-water-supply-appears-doomed-3-more-on-estimate.html | CITY FLUORIDATION OF WATER SUPPLY APPEARS DOOMED; 3 More on Estimate Board Join Foes of Proposal, Giving Them Majority Fluoridation of Water in City Faces Defeat in Estimate Board | True | By Layhmond Robinson | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/food-news-many-uses-for-orange.html | Food News: Many Uses For Orange | True | By Nan Ickeringill | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-n-fund-may-change-new-assessment-scale-planned-for-keeping-force.html | U. N. FUND MAY CHANGE; New Assessment Scale Planned for Keeping Force in Egypt | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/child-to-mrs-j-d-heap.html | Child to Mrs. J. D. Heap | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/judith-handy-benson-wed-to-robert-r-pegg-yale-57.html | Judith Handy Benson Wed To Robert R. Pegg, Yale '57 | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-n-lobby-gets-a-sputnik.html | U. N. Lobby Gets a Sputnik | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/us-boy-scientist-gets-a-hand-from-moscow-in-space-study.html | U.S. Boy Scientist Gets a Hand From Moscow in Space Study | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-rosamond-dana-engaged-to-be-wed.html | Miss Rosamond Dana Engaged to Be Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/g-m-to-recall-25500.html | G. M. to Recall 25,500 | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/leonard-c-bassett.html | LEONARD C. BASSETT | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/socialist-setbacks-bewailed-in-soviet.html | SOCIALIST SETBACKS BEWAILED IN SOVIET | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/holdup-laid-to-tv-show.html | Hold-Up Laid to TV Show | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/city-firehouses-hosts-visitors-are-invited-from-1-to-5-pm-tomorrow.html | CITY FIREHOUSES HOSTS; Visitors Are Invited From 1 to 5 P.M. Tomorrow | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/quakers-present-nonviolence-plea.html | QUAKERS PRESENT NONVIOLENCE PLEA | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/snow-on-mount-mansfield.html | Snow on Mount Mansfield | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2-rob-brooklyn-woman-thugs-drive-her-briefly-in-car-take-5000.html | 2 ROB BROOKLYN WOMAN; Thugs Drive Her Briefly in Car, Take $5,000 Jewelry | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/mediator-who-tries.html | Mediator Who Tries | True | Harold Arthur Felix | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/factory-leases-taken-in-jersey-industrial-parcels-figure-in-deals.html | FACTORY LEASES TAKEN IN JERSEY; Industrial Parcels Figure in Deals in Several Areas -- Store Space Acquired | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/zinka-milanov-in-cavalleria.html | Zinka Milanov in 'Cavalleria' | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/william-j-tierney-advertising-aide-57.html | WILLIAM J. TIERNEY, ADVERTISING AIDE, 57 | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/shipping-news-and-notes-havana-to-raise-charges-on-imports-dec-31.html | Shipping News and Notes; Havana to Raise Charges on Imports Dec. 31 -- Reserve Admirals Named | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hogan-subpoenas-freeds-papers-disk-jockeys-books-must-be-produced.html | HOGAN SUBPOENAS FREED'S PAPERS; Disk Jockey's Books Must Be Produced Monday When He Is Due at Payola Inquiry | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/david-helpern-will-marry-june-h-reeves-a-student.html | David Helpern Will Marry June H. Reeves, a Student | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/brandt-thanks-allies-cites-aid-to-west-berlin-since-soviet-threat.html | BRANDT THANKS ALLIES; Cites Aid to West Berlin Since Soviet Threat of Year Ago | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/polish-party-warned-peasants-leader-tells-aides-not-to-compete-with.html | POLISH PARTY WARNED; Peasants' Leader Tells Aides Not to Compete With Reds | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/dior-aide-called-up-for-1960.html | Dior Aide Called Up for 1960 | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-s-chamber-asks-cut-in-income-tax-urges-sales-levy.html | U. S. Chamber Asks Cut in Income Tax; Urges Sales Levy | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/camden-police-shifted-6-top-officers-reshuffled-in-wake-of-gambling.html | CAMDEN POLICE SHIFTED; 6 Top Officers Reshuffled in Wake of Gambling Raids | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/imports-are-listed.html | IMPORTS ARE LISTED | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/boy-hero-gets-watch-staten-island-lad-13-cited-in-lifesaving-feat.html | BOY HERO GETS WATCH; Staten Island Lad, 13, Cited in Life-Saving Feat | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/charles-clarkson-dies-excabinet-minister-in-south-africafriend-of.html | CHARLES CLARKSON DIES; Ex-Cabinet Minister in South AfricaFriend of Smuts | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/yankees-sign-camilli-as-scout-in-far-west.html | Yankees Sign Camilli As Scout in Far West | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/james-dwyer-jr-of-custom-court-lawyer-clerksince-57-is-dead-at.html | JAMES DWYER JR. OF CUSTOM COURT; .Lawyer, Clerk-Since '57, Is Dead at 38---.Ex-Adviser at Commerce Department | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/shop-talk-yule-cards-employ-youngsters-art.html | Shop Talk; Yule Cards Employ Youngsters' Art | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/knicks-will-face-warrior-quintet-chamberlain-with-43-and-39-points.html | KNICKS WILL FACE WARRIOR QUINTET; Chamberlain, With 43 and 39 Points Against New York, Plays Here Tonight | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/nuptials-are-held-for-hazel-thornton.html | Nuptials Are Held For Hazel Thornton | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/einsenhower-sees-merchant.html | Einsenhower Sees Merchant | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/marketing-chief-named-by-venus-pen-pencil.html | Marketing Chief Named By Venus Pen & Pencil | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2-rivals-in-korea-share-party-rule-democrats-seek-to-present-a.html | 2 RIVALS IN KOREA SHARE PARTY RULE; Democrats Seek to Present a United Front in Preparing for Spring Election | True | By Robert Trumbullspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/apalachin-figure-fre-mancuso-out-on-bail-pendin-ruling-on-contempt.html | APALACHIN FIGURE FRE; Mancuso Out on Bail Pendin Ruling on Contempt | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/envoys-son-in-ireland-david-hearne-had-clashed-with-police-in.html | ENVOY'S SON IN IRELAND; David Hearne Had Clashed With Police in Capital | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/west-penn-electric.html | WEST PENN ELECTRIC | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/wood-field-and-stream-no-guilt-feeling-in-pennsylvania-over-that.html | Wood, Field and Stream; No Guilt Feeling in Pennsylvania Over That Drop in Fishing License Sales | True | By John W. Randolph | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sailors-leap-in-vain.html | Sailor's Leap in Vain | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/u-s-set-to-meet-any-panama-riot-americans-warned-to-avoid-city.html | U. S. SET TO MEET ANY PANAMA RIOT; Americans Warned to Avoid City Center Today -- Canal Zone Readies Troops | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/gun-used-in-34-suicide.html | Gun Used in '34 Suicide | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/six-coaches-named-for-hall-of-fame.html | SIX COACHES NAMED FOR HALL OF FAME | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/nasser-aide-has-dual-syrian-role-amer-visits-town-to-pledge-aid-to.html | NASSER AIDE HAS DUAL SYRIAN ROLE; Amer Visits Town to Pledge Aid to People, Also Evokes Enthusiasm of the Troops | True | By Richard P. Huntspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/taiwan-blanket-wins-award-for-u-s-officer.html | Taiwan Blanket Wins Award for U. S. Officer | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/negroes-sentenced-three-given-20-years-to-life-for-knife-war-on.html | NEGROES SENTENCED; Three Given 20 Years to Life for Knife War on Whites | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/airmen-save-3-in-car-but-mother-in-family-dies-as-auto-plunges-into.html | AIRMEN SAVE 3 IN CAR; But Mother in Family Dies as Auto Plunges Into River | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/dr-richey-waugh-dead-orthopedist-was-a-surgeon-for-public-health.html | DR. RICHEY WAUGH DEAD; Orthopedist Was a Surgeon for Public Health Service | True | SPecial To The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/f-c-c-gets-queries.html | F. C. C. Gets Queries | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/crippled-rangers-bring-up-spencer-defense-man-recalled-from.html | CRIPPLED RANGERS BRING UP SPENCER; Defense Man Recalled From Springfield -- Waivers Are Sought on Cushenan | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/kassim-sees-plots-in-syria.html | Kassim Sees Plots in Syria | True | Dispatch of The Times, London. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/north-vietnam-accuses-south.html | North Vietnam Accuses South | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/kennedy-opposes-advocacy-by-u-s-of-birth-control-says-he-was.html | KENNEDY OPPOSES ADVOCACY BY U. S. OF BIRTH CONTROL; Says He Was Against 'Advice' to Other Nations Before Catholic Bishops Spoke CALLS IT OBJECTIONABLE Would Decide in Country's Best Interest if He Were President, Senator Says KENNEDY OPPOSES BIRTH-CURB PLEAS | True | By James Restonspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/american-captain-released-by-turks.html | AMERICAN CAPTAIN RELEASED BY TURKS | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/foreign-affairs-the-berlin-anniversary-day-for-a-reckoning.html | Foreign Affairs; The Berlin Anniversary -- Day for a Reckoning | True | By C. L. Sulzbergerwashington. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/g-v-martin-dead-author-a-suicide-chicagoan-58-turned-from-piano-to.html | G. V. MARTIN DEAD; AUTHOR A SUICIDE; Chicagoan, 58, Turned From Piano to Pen at 34 -- Wrote 'Bells of St. Mary's' | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/exports-quotas-pared-for-sugar-world-limit-reduced-by-council-to-a.html | EXPORTS QUOTAS PARED FOR SUGAR; World Limit Reduced by Council to a Total of 5,700,000 Tons | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/chicago-defeats-chiefs.html | Chicago Defeats Chiefs | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-patricia-davis-married-in-atlanta.html | Miss Patricia Davis Married in Atlanta | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/2d-runaway-engine-takes-a-2mile-trip-in-new-jersey-yard.html | 2d Runaway Engine Takes a 2-Mile Trip In New Jersey Yard | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/managua-asks-border-study.html | Managua Asks Border Study | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/forrest-scored-for-hayes.html | Forrest Scored for Hayes | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/otto-meyer.html | OTTO MEYER | True | SPeCial to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/moon-shot-failure.html | Moon Shot Failure | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/pravda-chides-acheson-assails-exsecretarys-charge-u-s-appeases.html | PRAVDA CHIDES ACHESON; Assails Ex-Secretary's Charge U. S. 'Appeases' Soviet | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lumber-production-sets-12week-high.html | LUMBER PRODUCTION SETS 12-WEEK HIGH | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/commonwealth-edison-earnings-up-in-10-and-12-months-to-oct-31.html | Commonwealth Edison Earnings Up in 10 and 12 Months to Oct. 31 | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/dahlberg-is-sent-on-world-mission-council-of-churches-head-starts.html | DAHLBERG IS SENT ON WORLD MISSION; Council of Churches Head Starts Dec. 15 -- Preaches Christmas at Okinawa | True | By George Dugan | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/strikers-get-9-million.html | Strikers Get 9 Million | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/brazil-traders-in-moscow.html | Brazil Traders in Moscow | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/troubles-persist-for-canadian-oil-exemption-from-us-import-controls.html | TROUBLES PERSIST FOR CANADIAN OIL; Exemption From U.S. Import Controls Found to Have Brought Few Benefits | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/titus-lowe-dies-a-retired-bishop-former-council-president-of.html | TITUS LOWE DIES; A' RETIRED BISHOP; Former Council President of Methodist Church Led 'Crusade for Christ' | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/zoning-issue-is-raised.html | Zoning Issue is Raised | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/big-board-stocks-show-new-vigor-average-climbs-153-points.html | BIG BOARD STOCKS SHOW NEW VIGOR; Average Climbs 1.53 Points -- Confidence Grows in a Year-End Rally SALES TOP 3 MILLION Curtiss-Wright, Rising 1 5/8, Is Most Active -- The Oil Issues Join Leaders BIG BOARD STOCKS SHOW NEW VIGOR | True | By Richard Rutter | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lag-on-school-sites-laid-to-city-boards-onus-put-on-city-on-school.html | Lag on School Sites Laid to City Boards; ONUS PUT ON CITY ON SCHOOL SITES | True | By Fred M. Hechinger | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/members-borrowings-eased-more-than-reserves-in-week.html | Members' Borrowings Eased More Than Reserves in Week | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/afghan-to-visit-pakistan.html | Afghan to Visit Pakistan | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/forrester-__-van-evera.html | Forrester __ Van Evera | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/prayer-for-rain-set-on-coast.html | Prayer for Rain Set on Coast | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/more-than-200-million-bonds-slated-for-market-next-week.html | More Than 200 Million Bonds Slated for Market Next Week | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sunday-sales-ban-upheld-in-jersey-stay-is-granted-until-state-high.html | SUNDAY SALES BAN UPHELD IN JERSEY; Stay Is Granted Until State High Court Acts Today SUNDAY SALES BAN UPHELD IN JERSEY | True | By Milton Honigspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/antarctica-pact-still-held-up.html | Antarctica Pact Still Held Up | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/chinese-are-restricted-india-moves-against-trade-agents-on-tibetan.html | CHINESE ARE RESTRICTED; India Moves Against Trade Agents on Tibetan Border | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/other-sales-mergers-lamson-corp.html | OTHER SALES, MERGERS; Lamson Corp. | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/computing-interest.html | Computing Interest | True | OTTO A. PHILIPP | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/text-of-sir-leslie-munros-report-to-u-n-assembly-on-the-hungarian.html | Text of Sir Leslie Munro's Report to U. N. Assembly on the Hungarian Question | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/percy-f-albee-74-painter-of-murals.html | PERCY F. ALBEE, 74, PAINTER OF MURALS | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/calories-in-sandwich.html | Calories in Sandwich | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/crafts-of-india-shown-at-center.html | Crafts of India Shown at Center | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/city-to-ease-rule-on-central-heat-bill-sent-to-albany-would-exempt.html | CITY TO EASE RULE ON CENTRAL HEAT; Bill Sent to Albany Would Exempt Property That May Be Used for Projects SHIFT IN EFFECT HERE Buildings Unit Goes Ahead, Sure 'Bill Will Pass' -- Wide Latitude Given | True | By Edith Evans Asbury | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/delaware-backs-2-bet.html | Delaware Backs $2 Bet | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/nyu-names-dinapoli-forward-wins-starting-berth-against-marquette.html | N.Y.U. NAMES DINAPOLI; Forward Wins Starting Berth Against Marquette Five | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/un-committee-hails-somalia.html | U.N. Committee Hails Somalia | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/mr-ipaa-to-retire-as-aide-for-independent-oil-producers-brown.html | 'Mr. I.P.A.A.' to Retire as Aide For Independent Oil Producers; Brown, Group's Counsel for 30 Years, Was Its Top Salaried Executive | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lambert-harvey.html | Lambert -- Harvey | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/gop-patronage-aide-quits.html | G.O.P. Patronage Aide Quits | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/winter-on-the-plains-softened-by-windbreaks-made-of-trees-wind.html | Winter on the Plains Softened By Windbreaks Made of Trees; WIND BREAKS EASE WINTER ON PLAINS | True | By John J. Abele | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/grace-s-richmond-wrote-25-novels.html | GRACE S. RICHMOND, WROTE 25 NOVELS | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/debres-regime-averts-censure-majority-of-french-deputies-irked-by.html | DEBRE'S REGIME AVERTS CENSURE; Majority of French Deputies Irked by Their Minor Role but Vote Confidence | True | By Henry Ginigerspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-stuberfield-feted.html | Miss Stuberfield Feted | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/thomson-retains-lead-paces-pelaco-golf-with-203-miguels-65-ties.html | THOMSON RETAINS LEAD; Paces Pelaco Golf With 203 -- Miguel's 65 Ties Record | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/contract-bridge-oldest-bridge-tournament-in-the-nation-will-start.html | Contract Bridge; Oldest Bridge Tournament in the Nation Will Start Today on West Coast | True | By Albert H. Morehead | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ceylon-head-wins-backing-by-1-vote-regime-again-urged-to-quit-as.html | CEYLON HEAD WINS BACKING BY 1 VOTE; Regime Again Urged to Quit as Support Dwindles on No-Confidence Motion | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/stones-thrown-by-crowd.html | Stones Thrown by Crowd | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/chinese-reds-hold-u-s-marine-six-hours-in-bombay-consulate-sergant.html | Chinese Reds Hold U. S. Marine Six Hours in Bombay Consulate; Sergant Seized in Pursuit of Communist Defector -- Sought Tape Recording U. S. MARINE HELD BY CHINESE REDS | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lockjaw-peril-cited-combined-poliotetanus-shots-urged-to-cut.html | LOCKJAW PERIL CITED; Combined Polio-Tetanus Shots Urged to Cut Fatalities | True | Science Service. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rockefeller-chided-senator-young-assails-call-for-new-atomic-tests.html | ROCKEFELLER CHIDED; Senator Young Assails Call for New Atomic Tests | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/army-favored-over-navy-today-in-60th-meeting-between-service.html | Army Favored Over Navy Today in 60th Meeting Between Service Academies; STRESS IS LIKELY TO BE ON PASSING Army and Navy Elevens Will Meet at Philadelphia -- 100,000 Are Expected | True | By Allison Danzigspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/falling-goal-post-kills-girl.html | Falling Goal Post Kills Girl | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/con-edison-opposed-on-its-merger-plan.html | CON EDISON OPPOSED ON ITS MERGER PLAN | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/air-force-to-drop-4-jet-units-in-60-advances-cut-in-f104s-to-save.html | AIR FORCE TO DROP 4 JET UNITS IN '60; Advances Cut in F-104's to Save Funds - Guard to Get 100 Old Planes | True | By Jack Raymondspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/miss-poindexter-wed-in-connecticut-home.html | Miss Poindexter Wed In Connecticut Home | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/airmen-save-3-in-car-mother-in-family-drowns-as-auto-plunges-into.html | AIRMEN SAVE 3 IN CAR; Mother in Family Drowns as Auto Plunges Into River | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hornblower-weeks-fills-committee-post.html | Hornblower & Weeks Fills Committee Post | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/muddy-grey-cup-gridiron-angers-league-head.html | Muddy Grey Cup Gridiron Angers League Head | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ftc-charges-denied-brown-shoe-company-asks-dismissal-of-the-case.html | F.T.C. CHARGES DENIED; Brown Shoe Company Asks Dismissal of the Case | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sylvania-promotes-officer.html | Sylvania Promotes Officer | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/phyllis-kostecki-prospective-bride.html | Phyllis Kostecki Prospective Bride | True | | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/chinese-ritual-exercises-build-fitness-at-the-un-ancient-system.html | Chinese Ritual Exercises Build Fitness at the U.N.; Ancient System Aids Secretariat Force Muscle-Flexing Drill Fosters Serenity | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/vote-being-held-by-deck-officers-2000-in-local-88-choose-15.html | VOTE BEING HELD BY DECK OFFICERS; 2,000 in Local 88 Choose 15 Officials -- Results to Be Known by March | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/romulo-retorts-on-bases-charge-philippine-envoy-replying-to-house.html | ROMULO RETORTS ON BASES CHARGE; Philippine Envoy, Replying to House Member, Hits at U. S. Personnel in Area | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/lobby-costs-listed-aflcio-asserts-it-spent-78941-so-far-this-year.html | LOBBY COSTS LISTED; A.F.L.-C.I.O. Asserts It Spent $78,941 So Far This Year | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/latsis-resigns-as-premier-of-latvia.html | Latsis Resigns as Premier of Latvia | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/500-in-tokyo-hurt-in-antiu-s-riot-20000-led-by-reds-storm-diet-over.html | 500 IN TOKYO HURT IN ANTI-U. S. RIOT; 20,000 Led by Reds Storm Diet Over Security Pact 500 IN TOKYO HURT IN ANTI-U. S. RIOT | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/tieins-the-larger-issue.html | 'Tie-Ins' -- The Larger Issue | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/ring-study-to-get-data-senate-unit-authorized-to-examine-tax.html | RING STUDY TO GET DATA; Senate Unit Authorized to Examine Tax Returns | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/hide-prices-spurt-on-dealer-buying-other-commodities-mostly-mixed.html | HIDE PRICES SPURT ON DEALER BUYING; Other Commodities Mostly Mixed in Dull Trading Moves Are Mixed In Commodity List On Markets Here | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/council-for-coloreds-set-up.html | Council for Coloreds Set Up | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/to-shop-with-ease-plan-ahead.html | To Shop With Ease, Plan Ahead | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rockefeller-plaza-tree-to-start-for-city-today.html | Rockefeller Plaza Tree To Start for City Today | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/preston-l-andrews.html | PRESTON L. ANDREWS | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/woolpert-takes-leave-coach-of-san-francisco-five-gets-year-off-for.html | WOOLPERT TAKES LEAVE; Coach of San Francisco Five Gets Year Off for Health | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/war-on-crime-pressed-new-parley-set-to-step-up-law-enforcement-in.html | WAR ON CRIME PRESSED; New Parley Set to Step Up Law Enforcement in State | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/stocks-in-london-take-slight-rise-demand-for-industrials-up-store.html | STOCKS IN LONDON TAKE SLIGHT RISE; Demand for Industrials Up -- Store Shares Gain -- Index Adds 1.6 Points | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/200acre-mt-beacon-to-be-allyear-resort.html | 200-Acre Mt. Beacon To Be All-Year Resort | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/state-department-comments.html | State Department Comments | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/inspectors-press-food-stores-check.html | INSPECTORS PRESS FOOD STORES CHECK | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/sidelights-curtisswright-draws-studies.html | Sidelights; Curtiss-Wright Draws Studies | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/rockefellers-farm-beats-birds-threat-to-venezuela-rice-rockefeller.html | Rockefeller's Farm Beats Birds' Threat To Venezuela Rice; ROCKEFELLER FARM OUTSMARTS BIRDS | True | By Leo Eganspecial To the New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/senhorita-bueno-scores-in-tennis-miss-truman-also-victor-in-singles.html | SENHORITA BUENO SCORES IN TENNIS; Miss Truman Also Victor in Singles and Doubles at Melbourne Tourney | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/dinner-dance-held-in-boston-for-three-girls-elizabeth-p-lyman-jane.html | Dinner Dance Held in Boston For Three Girls; Elizabeth P. Lyman, Jane Shaw and Ella Clark Feted | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/moroccan-praises-u-s-arms-package.html | MOROCCAN PRAISES U. S. ARMS PACKAGE | True | Special to The New York Times. | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-28 | 1959-11-28 | https://www.nytimes.com/1959/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343359 | RE0000343359 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/florida-aggies-win-368.html | Florida Aggies Win, 36-8 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/waldo-hart-2d-to-wed-barbara-ellen-paust.html | Waldo Hart 2d to Wed Barbara Ellen Paust | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pro-bowl-seats-in-demand.html | Pro Bowl Seats in Demand | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rhine-now-no-barrier-speech-by-de-gaulle-provides-a-warm-background.html | Rhine Now No Barrier; Speech by de Gaulle Provides a Warm Background for Talks With Adenauer | True | By Sydney Gruson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nixons-hold-strong-on-partys-regulars-rockefeller-given-only.html | NIXON'S HOLD STRONG ON PARTY'S REGULARS; Rockefeller Given Only Outside Chance of Overtaking Him | True | By Cabell Phillips | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lipchitz-seen-in-retrospective-the-sculptors-goal-is-humanistic.html | LIPCHITZ SEEN IN RETROSPECTIVE; The Sculptor's Goal Is Humanistic After Cubist Beginnings | True | By Denys Sutton | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-ann-ingersoll-married-in-noroton.html | Miss Ann Ingersoll Married in Noroton | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/what-the-book-says.html | WHAT THE BOOK SAYS | True | LOUISE BENJAMIN. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/i-sales-trend-for-week-t-in-department-stores.html | I Sales Trend for Week t In Department Stores | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-york-89310301.html | NEW YORK | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-quiet-time.html | The Quiet Time | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mary-e-white-alan-pomeroy-will-wed-jan-2-ministers-daughter-is.html | Mary E. White, Alan Pomeroy Will Wed Jan. 2; Minister's Daughter Is Engaged to Graduate Student at N.Y.U. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/v-m-i-coach-honored.html | V. M. I. Coach Honored | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-sailor-for-the-top-defense-job-tom-gates-has-behind-him-a-family.html | A Sailor for the Top Defense Job; Tom Gates has behind him a family tradition of service, a lifetime on the water and an apprenticeship in the Pentagon. Now he is in line to become Secretary of Defense. | True | By Jack Raymond | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/columbia-plan.html | COLUMBIA PLAN | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/states-cigar-tax-slashes-profits-trade-suffering-here-while.html | STATES CIGAR TAX SLASHES PROFITS; Trade Suffering Here While Bootlegging Aids Jersey and Connecticut Sales | True | By Alexander R. Hammer | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rovers-six-plays-today.html | Rovers' Six Plays Today | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rail-strike-ends-in-kenya.html | Rail Strike Ends in Kenya | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hunter-to-box-machen-victor-over-miteff-friday-is-slated-for-bout.html | HUNTER TO BOX MACHEN; Victor Over Miteff Friday Is Slated for Bout Dec. 18 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cut-in-students-by-bonn-opposed-big-majority-at-universities.html | CUT IN STUDENTS BY BONN OPPOSED; Big Majority at Universities Against Official Proposal to Reduce Overcrowding | True | By Arthur J. Olsen | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patrick-j-gibbons-vanadium-official.html | PATRICK J. GIBBONS, VANADIUM OFFICIAL | True | Secial to The New York Time. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/reds-in-hungary-meet-tomorrow-khrushchev-presence-hints-at.html | REDS IN HUNGARY MEET TOMORROW; Khrushchev Presence Hints at Important Discussions at Party Congress | True | By M. S. Handler | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pravda-on-franco.html | PRAVDA ON FRANCO | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/black-hawks-top-ranger-six-by-62-mikita-registers-2-goals-to-pace.html | BLACK HAWKS TOP RANGER SIX BY 6-2; Mikita Registers 2 Goals to Pace Victors at Chicago | True | By United Press International. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nehru-comes-to-aid-of-his-defense-chief-support-of-krishna-menon-on.html | NEHRU COMES TO AID OF HIS DEFENSE CHIEF; Support of Krishna Menon on China Policy Is Based on Friendship | True | By Paul Grimes | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/spain-presidents-visit-welcomed-as-end-of-isolation-for-franco.html | SPAIN; President's Visit Welcomed as End of Isolation for Franco | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/economic-ills-stir-the-latin-americans-and-sharp-political.html | ECONOMIC ILLS STIR THE LATIN AMERICANS; And Sharp Political Differences Help to Shape Anti-U. S. Cause | True | By Juan de Onis | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-brisfer-fiance-of-a-caetet.html | Margaret Brisfer Fiance of a CaeTet | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/roundtable-talk-is-urged.html | Roundtable Talk Is Urged | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/aida-bound-is-wed-to-james-page-jr.html | Aida Bound Is Wed To James Page Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/physicist-decries-education-stunts-columbia-dean-advocates.html | PHYSICIST DECRIES EDUCATION STUNTS; Columbia Dean Advocates Life-Related Approach to Science Instruction | True | By Gene Currivan | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/episcopal-church-stresses-old-ritual-episcopal-church-stressing.html | Episcopal Church Stresses Old Ritual; EPISCOPAL CHURCH STRESSING RITUAL | True | By John Wicklein | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/columbia-gets-research-aid.html | Columbia Gets Research Aid | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/earths-core-studied-artificial-quakes-by-soviet-scientists-are.html | EARTH'S CORE STUDIED; Artificial 'Quakes by Soviet Scientists Are Reported | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/television-and-a-childss-values.html | Television and A Childs's Values | True | By Dorothy Barclay | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/upside-down.html | Upside Down | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/massachusetts-gop-leaning-toward-nixon-as-60-nominee-saltonstall.html | Massachusetts G.O.P. Leaning Toward Nixon as '60 Nominee; Saltonstall Hints He Favors Vice President, but No Trend Is Discernible | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/coal-engineer-is-honored.html | Coal Engineer Is Honored; | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chiefs-beat-chicago-3426.html | Chiefs Beat Chicago, 34-26 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-bold-cavalif2i-morgans-2nd-kentucky-cavalry-raiders-by-dee.html | THE BOLD CAVALIF2i. Morgan's 2nd Kentucky Cavalry Raiders. By Dee Alexander Irowm Illustrated. 353 pp. Philadelphia and New York: J. B. Lippincott Company. S6. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mrs-macdonald-has-son.html | Mrs. Macdonald Has Son | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/langlieb.html | Lang--Lieb | True | Special to The ;,ew york Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/frances-battaglia-bride.html | Frances Battaglia Bride | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-hilda-siaback-becomes-affianced.html | Miss Hilda SIabaCk" Becomes Affianced | True | JSl)ecilt1 to Te New NOk Ttrnel. I | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/as-a-man-dresses-the-importance-of-wearing-clothes-by-lawrence.html | As a Man Dresses . . .; THE IMPORTANCE OF WEARING CLOTHES. By Lawrence Langner. Illustrated. 349 pp. New York: Hastings House. $7.50. | True | By Cleveland Amory | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/two-continental-views.html | TWO CONTINENTAL VIEWS | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/vocation-meetings-to-aid-l-i-students.html | VOCATION MEETINGS TO AID L. I. STUDENTS | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/michigan-action-by-citizens-asked-g-o-p-chief-says-williams-should.html | MICHIGAN ACTION BY CITIZENS ASKED; G. O. P. Chief Says Williams Should Impanel Group if Tax Stalemate Holds | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/middies-receive-liberty-bowl-bid-decision-likely-tomorrow-on-penn.html | MIDDIES RECEIVE LIBERTY BOWL BID; Decision Likely Tomorrow on Penn State Contest | True | By United Press International. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/-charles-bad-boy-what-do-you-think-youre-doing.html | ' CHARLES! BAD BOY, WHAT DO YOU THINK YOU'RE DOING!" | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bett-ann-zoller-will-be-married-to-philip-kneen-graduate-of.html | Bett Ann Zoller Will Be Married To Philip Kneen; Graduate of Skidmore Becomes Fiancee ou a Cornell Alumnus | True | pectal to The New York Tim= { | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-virginian-writes.html | A VIRGINIAN WRITES | True | R. C. EDGAR | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/age-of-assurance.html | Age of Assurance | True | BY Patricia Peterson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bangjensen-had-mental-therapy-police-learn-exdiplomat-was-treated.html | BANG-JENSEN HAD MENTAL THERAPY; Police Learn Ex-Diplomat Was Treated Because of Suicidal Idea in Spring | True | By Will Lissner | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/big-strike-from-alley-to-supermarket-formerly-rundown-smokefilled.html | Big Strike -- From 'Alley' to 'Supermarket'; Formerly run-down, smoke-filled and frowned upon, bowling alleys have become plush community centers, exploiting the sport's appeal to the whole family. | True | By William Barry Furlong | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/30-school-boards-set-up-l-i-group-nassausuffolk-body-aims-for.html | 30 SCHOOL BOARDS SET UP L. I. GROUP; Nassau-Suffolk Body Aims for Better Education -Tax Program Is Voted | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/eastwest-tensions-in-evidence-at-u-n-the-surface-spirit-of.html | EAST-WEST TENSIONS IN EVIDENCE AT U. N.; The Surface Spirit of Cooperation May Be Shattered by Tough Issues Yet to Come | True | By Thomas J. Hamilton | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/w-d-livingston-jr-to-wed-nona-lyons.html | W. D. Livingston Jr. To Wed Nona Lyons | True | pectal to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sarah-p-paull-smith-graduate-wed-to-banker-married-in-wheeling-to-p.html | Sarah P. Paull, Smith Graduate, Wed to Banker; Married in Wheeling to Petr A. Thorson of Morgan Guaranty | True | Special to TI New York TLmea. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/washington-the-religious-issue-that-wont-go-away.html | Washington; The Religious Issue That Won't Go Away | True | By James Reston | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-mary-date-is-married-here-to-j-h-kahlert-decorating-editor-and.html | Miss Mary Date Is Married Here To J. H. Kahlert; Decorating Editor and Management Adviser Wed by Dr. Peale | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gallery-notes.html | Gallery Notes | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pravda-asserts-chief-of-c-i-a-underestimates-soviet-output.html | Pravda Asserts Chief Of C. I. A Underestimates Soviet Output | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/plea-for-volunteer-firemen.html | Plea for Volunteer Firemen | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/senate-committee-on-migrant-labor-is-due-in-trenton.html | Senate Committee On Migrant Labor Is Due in Trenton | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/utah-group-opens-war-on-polygamy-new-citizens-unit-asks-aid-of.html | UTAH GROUP OPENS WAR ON POLYGAMY; New Citizens Unit Asks Aid of Churches and Schools -- Stiffer Laws Sought | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/permanent-sandpaper-tungsten-carbide-grits-cut-wood-or-plastic.html | PERMANENT SANDPAPER; Tungsten Carbide Grits Cut Wood or Plastic | True | By Bernard Gladstone | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/virginia-benton-becomes-bride-of-t-e-graves-wellesley-alumna-wed-in.html | Virginia Benton Becomes Bride Of T. E. Graves; Wellesley Alumna Wed in Bridgeport Church to Ex-Trinity Student | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/barbara-janney-will-be-married-to-navy-ensign-senior-at-bryn-mawr.html | Barbara Janney Will Be Married To Navy Ensign; Senior at Bryn Mawr Betrothed to William Cauttell Trimble Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/disk-material-still-unspoken.html | DISK MATERIAL STILL UNSPOKEN | True | By Thomas Lask | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/anne-warner-married-to-timothy-l-whiting.html | Anne Warner Married To Timothy L. Whiting | True | Specla1 to The New York Tlmt. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of The Times; At the Army-Navy Game | True | By Arthur Daley | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/n-b-c-explains-its-tv-position-rejects-control-proposals-and.html | N. B. C. EXPLAINS ITS TV POSITION; Rejects Control Proposals and Pledges to Maintain Standards on Its Own | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kennedy-center-will-gain-dec-8-at-western-fete-dinner-dance-in.html | Kennedy Center Will Gain Dec. 8 At Western Fete; Dinner Dance in Plaza Will Be a Benefit for Retarded Children | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/william-clarks-have-son.html | William Clarks Have Son | True | 5pecial to Tllo New York Tlmt. s. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nationals-beat-royals.html | Nationals Beat Royals | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-rockland-agent-named.html | New Rockland Agent Named | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/admiral-cooley-dies-retired-deputy-commander-of-western-sea.html | ADMIRAL COOLEY DIES; Retired Deputy Commander of Western Sea Frontier | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/luftig-fencing-victor-takes-foil-prep-tournament-baron-finishes.html | LUFTIG FENCING VICTOR; Takes Foil Prep Tournament -- Baron Finishes Second | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/how-the-words-were-sung-the-traditional-tunes-of-the-child-ballads.html | How the Words Were Sung; THE TRADITIONAL TUNES OF THE CHILD BALLADS. With Their Texts According to the Extant Records of Great Britain and America. By Bertrand Harris Bronson. Vol. 1: Ballads 1 to 53. 465 pp. Princeton: Princeton University Press. $25. | True | By Horace Reynolds | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/parke-wins-prize-for-sailing-skill-he-gets-delafield-trophy-as-top.html | PARKE WINS PRIZE FOR SAILING SKILL; He Gets Delafield Trophy as Top Skipper During Great South Bay Race Week | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nuptials-in-june-for-miss-bray-and-an-officer-teacher-in-capital-is.html | Nuptials in June For Miss Bray and an Officer; Teacher in Capital Is Engaged to Ensign Joseph Seelinger | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/when-a-book-is-a-bouquet-when-a-book-is-a-bouquet.html | When a Book is a Bouquet; When a Book Is a Bouquet | True | By David Dempsey | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dinner-for-educator-head-of-st-peters-college-to-mark-10th.html | DINNER FOR EDUCATOR; Head of St. Peter's College to Mark 10th Anniversary | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/health-units-studied-north-westchester-survey-is-begun-by-agency.html | HEALTH UNITS STUDIED; North Westchester Survey Is Begun by Agency Council | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/personality-he-grew-up-with-giant-chain-now-may-spurs-its-growth-by.html | Personality: He Grew Up With Giant Chain; Now, May Spurs Its Growth by Seeking Burgeoning Areas | True | By Robert E. Bedingfield | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-leila-sikes-engaged-to-wed-robert-cowan-north-carolina-senior.html | Miss Leila Sikes Engaged to Wed Robert Cowan; North Carolina Senior and Medical Student Become Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yugoslavia-and-soviet-in-pact.html | Yugoslavia and Soviet in Pact | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mexico-holds-5-in-heroin-raid.html | Mexico Holds 5 in Heroin Raid | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/traffic-rules-for-highways.html | Traffic Rules for Highways | True | ALDEN POTTER | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/huntington-gets-renewal-project-final-report-is-approved-by-u-s.html | HUNTINGTON GETS RENEWAL PROJECT; Final Report Is Approved by U. S. -- Business District of 9.8 Acres Affected | True | By Byron Porterfield | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fumes-kill-woman-and-furnace-man.html | FUMES KILL WOMAN AND FURNACE MAN | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jersey-hospitals-get-federal-aid-state-allocates-3278000-to-12.html | JERSEY HOSPITALS GET FEDERAL AID; State Allocates $3,278,000 to 12 Institutions to Help in Building Programs | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/investment-bankers-to-confer-this-week-in-bal-harbour-fla.html | Investment Bankers to Confer This Week in Bal Harbour, Fla. | True | By Paul Heffernan | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wholesome-show.html | WHOLESOME SHOW | True | H.T. ,ORGAN | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/talbot-perkins-unit-i-plans-theatre-party.html | Talbot Perkins Unit I Plans Theatre Party! | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/arab-selfhelp-urged-javits-asks-for-drive-to-win-cooperation-on.html | ARAB SELF-HELP URGED; Javits Asks for Drive to Win Cooperation on Refugees | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-j-lawrence-wed-to-brian-knecht.html | Margaret J. Lawrence Wed to Brian Knecht | True | Sl>eel to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mailbag-arthur-miller-on-adaptations.html | MAILBAG -- ARTHUR MILLER ON ADAPTATIONS | True | ARTHUR MILLER | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/child-to-mrs-brenner.html | Child to Mrs. Brenner | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-year-abroad-from-main-street-to-the-left-bank-students-and.html | The Year Abroad; FROM MAIN STREET TO THE LEFT BANK: Students and Scholars Abroad. By John A. Garraty and Walter Adams. 216 pp. East Lansing, Mich.: The Michigan State University Press. $4. | True | By Fred M. Hechinger | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/8-girls-are-honored-at-fete-in-museum.html | 8 Girls Are Honored At Fete in Museum | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/players-named-for-field-hockey-philadelphia-places-6-men-on-team-to.html | PLAYERS NAMED FOR FIELD HOCKEY; Philadelphia Places 6 Men on Team to Represent U.S. in International Play | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-recent-pravda-cartoon.html | A RECENT PRAVDA CARTOON | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-fitch-senior-at-smith-plans-wedding-jersey-girl-fiancee-of.html | Margaret Fitch, [ Senior at Smith, Plans Wedding; Jersey Girl Fiancee of Herbert MacDonald, Jr., a Yale Student | True | Special to The 'ew York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-list-of-250-outstanding-books-published-in-the-past-year-a.html | A List of 250 Outstanding Books Published in the; Past Year . . . a Christmas Guide | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/april-skies-and-ira-eaker-win-divisions-of-alligator-handicap-at.html | April Skies and Ira Eaker Win Divisions of Alligator Handicap at Tropical; VICTORS IN SPRINT HAVE SAME TIMES | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/education-news-elementary-school-language-course-gains-stature.html | EDUCATION NEWS; Elementary School Language Course Gains Stature | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nancy-anderson-is-wed.html | Nancy Anderson Is Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/italy-plans-to-ban-competition-curbs.html | ITALY PLANS TO BAN COMPETITION CURBS | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/backstage-at-a-museum.html | Backstage' at a Museum | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/israel-names-comay-as-delegate-to-u-n.html | Israel Names Comay As Delegate to U. N. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-paperbacks-worry-britons-book-traders-fear-a-deluge-of-obscene.html | U. S. PAPERBACKS WORRY BRITONS; Book Traders Fear a Deluge of 'Obscene and Horrific' Material as Curbs End | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-n-offers-standards-on-marriage-question.html | U. N. Offers Standards On Marriage Question | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-veritable-minx-of-a-mouse-the-rescuers-by-margery-sharp.html | A Veritable Minx of a Mouse; THE RESCUERS. By Margery Sharp. Illustrated by Garth Williams. 149 pp. Boston: Little, Brown & Co. $3.50. | True | By Aileen Pippett | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mann-shutt.html | Mann -- Shutt | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hawks-down-lakers.html | Hawks Down Lakers | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/susan-a-snyder-betrothed-to-dr-richard-p-oneilll.html | Susan A. Snyder Betrothed To Dr. Richard P. O'Neilll | True | Silal to "Ie New York Times, | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/school-designs-may-be-stocked-rockefeller-favors-move-to-offer.html | SCHOOL DESIGNS MAY BE STOCKED; Rockefeller Favors Move to Offer Standard Plans -Architects Object | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wreckage-of-ship-is-found-off-texas.html | WRECKAGE OF SHIP IS FOUND OFF TEXAS | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/r-m-lovell-jr-barbara-cronin-plan-marriage-investment-aide-fiance.html | R. M. Lovell Jr., Barbara Cronin Plan Marriage; Investment Aide Fiance of Drew Instructor -January Nuptials | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/navy-beats-army-by-4312-record-score-in-series-100000-see-rout.html | NAVY BEATS ARMY BY 43-12, RECORD SCORE IN SERIES; 100,000 SEE ROUT | True | By Allison Danzig | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cynthia-compton-becomes-affianced.html | Cynthia Compton Becomes Affianced | True | Special to The York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/arpad-beiczeller-bacteriologist-55.html | ARPAD .' BEICZELLER BACTERIOLOGIST, 55 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-news-of-the-week-in-review-us-and-soviet-in-angry-un-debate.html | THE NEWS OF THE WEEK IN REVIEW; U.S. AND SOVIET IN ANGRY U.N. DEBATE | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/violinist-forgets-music-and-concert-is-halted.html | Violinist Forgets Music And Concert Is Halted | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/russians-defend-baikals-beauty-scientists-call-for-effort-to.html | RUSSIANS DEFEND BAIKAL'S BEAUTY; Scientists Call for Effort to Preserve Riches of Lake in Eastern Siberia | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-nation.html | THE NATION | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-york.html | New York | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-denies-aiding-on-birth-control-calls-the-use-of-ica-funds-to.html | U. S. DENIES AIDING ON BIRTH CONTROL; Calls the Use of I.C.A. Funds to Curb Other Countries' Populations 'Academic' | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/steps-weighed-to-chase-doubts-on-dollar-one-adviser-urges-freeing.html | Steps Weighed to Chase Doubts on Dollar; One Adviser Urges Freeing Reserves of U. S. Gold | True | By Albert L. Kraus | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/city-is-no-place-for-a-toga-now-u-n-delegate-from-ghana-heeds.html | CITY IS NO PLACE FOR A TOGA NOW; U. N. Delegate From Ghana Heeds November's Gusts and Puts Robes Away | True | By Kathleen Teltsch | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lewissnerson.html | Lewis--Snerson | True | Specll to The New.Nor Ttmes. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/humorist-on-stage-mark-twain-tonight-an-actors-portrait-selections.html | Humorist On Stage; MARK TWAIN TONIGHT! An Actor's Portrait. Selections from Mark Twain Edited, Adapted, and Arranged with a Prologue. By Hal Holbrook. Illustrated. 272 pp. New York: Ives Washburn. $4.50. | True | By de Lancey Ferguson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/phone-rate-rise-approved.html | Phone Rate Rise Approved | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/midget-football-players-do-mighty-battle-miami-12yearolds-beat.html | Midget Football Players Do Mighty Battle; Miami 12-Year-Olds Beat Bronx Boys by 47 to 0 | True | By Gay Talese | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pricecost-squeeze-sharpens-farm-politics.html | PRICE-COST SQUEEZE SHARPENS FARM POLITICS | True | By William M. Blair | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-u-s-envoy-in-germany.html | New U. S. Envoy in Germany | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/villanova-seeks-35-million.html | Villanova Seeks 3.5 Million | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/taiwan-industry-pressing-ahead-new-auto-glass-timber-and-other.html | TAIWAN INDUSTRY PRESSING AHEAD; New Auto, Glass, Timber and Other Plants Lift Production Tenfold | True | By Kathleen McLaughlin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-wurster-attended-by-six-bride-in-jersey-married-in-orange-to.html | Miss Wurster, Attended by Six, Bride in Jersey; Married in Orange to Kenneth Underwood, Glen Ridge Architect | True | Sclal to The New York Ttmes. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/newark-to-vote-on-present-rule-petitioners-seek-return-of.html | NEWARK TO VOTE ON PRESENT RULE; Petitioners Seek Return of Commission Government in Place of Mayor-Council | True | By Milton Honig | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/anne-k-martin-engaged-to-wed-g-h-hartmann-teacher-in-tarrytown.html | Anne K. Martin Engaged to Wed G. H. Hartmann; Teacher in Tarrytown Fiancee-0f, Engineer at General Electric | True | Spcl1 to e Tort' _'Tv | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yankees-to-play-22-night-games-teams-1960-slate-includes-10-stadium.html | YANKEES TO PLAY 22 NIGHT GAMES; Team's 1960 Slate Includes 10 Stadium Twin Bills -- No Rise in Prices | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/montreal-racing-canceled.html | Montreal Racing Canceled | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fraternities-bar-harmful-hazing-convention-here-votes-to-suppress.html | FRATERNITIES BAR HARMFUL HAZING; Convention Here Votes to Suppress Brutality and Undignified Rituals | True | By Sam Pope Brewer | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pennsylvania-fee-raised.html | Pennsylvania Fee Raised | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/blood-sweat-tears.html | Blood, Sweat, Tears | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ogden-h-bowers-is-dead-at-99-welfare-leader-in-theoranges.html | Ogden H. Bowers Is Dead at 99; Welfare Leader in theOranges | True | Soecl&l to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stuart-boynton-and-alice-tyson-are-wed-here-bride-wears-bouquet.html | Stuart Boynton And Alice Tyson Are Wed Here; Bride Wears Bouquet Taffeta at Marriage to McGraw-Hill Aide | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chinese-attack-messenger.html | Chinese Attack Messenger | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chicago-u-professor-named.html | Chicago U. Professor Named | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deborah-a-bentley-fiancee-of-john-roosevelt-boettiger.html | Deborah A. Bentley Fiancee Of John Roosevelt Boettiger | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/problems-of-the-peacetime-flyer-yesterdays-hero-by-otis-carney-312.html | Problems of the Peacetime Flyer; YESTERDAY'S HERO. By Otis Carney. 312 pp. Boston: Houghton Mifflin Company. $3.95. | True | By A. C. Spectorsky | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deborah-ann-dunk-becomesengaged.html | Deborah Ann 'Dunk [...Becom'es/Engaged | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-ocean-trade-heartens-duluth-but-port-ends-first-season-of.html | NEW OCEAN TRADE HEARTENS DULUTH; But Port Ends First Season of Deep-Water Commerce With Several Problems | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kassim-has-surgery-bullet-is-reported-removed-from-premiers-left.html | KASSIM HAS SURGERY; Bullet is Reported Removed From Premier's Left Arm | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/police-patrol-campus-u-of-pennsylvania-asks-help-after-a-wave-of.html | POLICE PATROL CAMPUS; U. of Pennsylvania Asks Help after a Wave of Violence | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/virginia-harding-will-be-married-to-a-professor-graduate-of-smith.html | Virginia Harding Will Be Married To a Professor; Graduate of Smith Is Engaged to Dr. Giorgio Bugliarello-Wondrich | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rio-scans-us-beans-inquiry-set-into-purchase-of-shipment-termed.html | RIO SCANS U.S. BEANS; Inquiry Set Into Purchase of Shipment Termed 'Rotten' | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/three-buildings-three-ages.html | Three Buildings, Three Ages | True | By Ada Louise Huxtable | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/joan-turner-married-to-francis-hastings-jr.html | Joan Turner Married To Francis Hastings Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/turks-acquit-airman-u-s-sergeant-gets-reversal-of-verdict-at-izmir.html | TURKS ACQUIT AIRMAN; U. S. Sergeant Gets Reversal of Verdict at Izmir | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/smallcar-sales-please-the-big-3-barring-shortage-of-steel-detroit.html | SMALL-CAR SALES PLEASE THE 'BIG 3'; Barring Shortage of Steel Detroit Is Confident New Lines Will Pay Off | True | By Damon Stetson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/exports-showing-strong-recovery-volume-in-third-quarter-is-231.html | EXPORTS SHOWING STRONG RECOVERY; Volume in Third Quarter Is 231 Million Above That of the 1958 Period | True | By Brendan M. Jones | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lester-vail-is-dead-i-actor-and-director.html | LESTER VAIL IS DEAD ; i ACTOR AND DIRECTOR! | True | Special to The New York Ttmes. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/screen-schemes.html | Screen Schemes | True | By Cynthia Kellogg | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/charles-clough-fiance-of-rosemary-todd.html | Charles Clough Fiance : Of Rosemary Todd | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/furness-40-years-on-bermuda-run-on-3000-shuttle-voyages-from-here.html | FURNESS 40 YEARS ON BERMUDA RUN; On 3,000 Shuttle Voyages From Here, Line's Ships Had 2,000,000 Patrons | True | By Werner Bamberger | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-c-l-a-triumphs-over-utah-21-to-6.html | U. C. L. A. TRIUMPHS OVER UTAH, 21 TO 6 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wearing-of-the-gray-by-john-esten-cooke-edited-with-an-introdtction.html | WEARING OF THE GRAY. By John Esten Cooke. Edited with an Introdt/ction by Philip Van Doren Stem. Illustrated. 572 pp. Bloomington: Indiana University Press. $7.50. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/news-of-television-and-radio-giveaway.html | NEWS OF TELEVISION AND RADIO -- GIVE-AWAY | True | By Val Adams | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yule-fair-in-jersey-dec-7.html | Yule Fair in Jersey Dec. 7 | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/turkey-nation-will-stress-its-value-as-u-s-ally-in-key-spot.html | TURKEY; Nation Will Stress Its Value as U. S. Ally in Key Spot | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bradford-barach-miss-carol-d-millholland-miss-miuholland-is-future.html | Bradford Barach Miss Carol D. Millholland Miss MiUholland Is Future Brid; Nuptials Dec. g2; Teacher Betrothed to Larry H. Strasburger, a Medical Student | True | Special to Tile New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/petes-folly-480-beats-sun-better.html | PETE'S FOLLY, $4.80, BEATS SUN BETTER | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tradition-fading-in-navy-training-changes-noted-in-boot-camp-at.html | TRADITION FADING IN NAVY TRAINING; Changes Noted in Boot Camp at Great Lakes Center - Some Customs Remain | True | By Hanson W. Baldwin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mr-moon-captures-jumpoffs-in-boulder-brook-open-events-lilliput.html | Mr. Moon Captures Jump-Offs In Boulder Brook Open Events; Lilliput Farms Entry, Ridden by Mrs. Gill, Scores Twice -- High Tor Triumphs | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boston-u-plans-wide-extension-10year-building-project-on-charles.html | BOSTON U. PLANS WIDE EXTENSION; 10-Year Building Project on Charles River Campus to Cost $60,000,000 | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/church-in-africa-spurred-by-pope-congo-and-ruandaurundi-scene-of.html | CHURCH IN AFRICA SPURRED BY POPE; Congo and Ruanda-Urundi, Scene of Recent Violence, Made Regular Dioceses | True | By Arnaldo Cortesi | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-note-delivered.html | U. S. Note Delivered | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/eisenhowers-journey-a-large-problem-in-logistics.html | EISENHOWER'S JOURNEY A LARGE PROBLEM IN LOGISTICS | True | By Russell Baker | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/histadrut-fund-is-pressed-here-american-union-chiefs-cite-israel.html | HISTADRUT FUND IS PRESSED HERE; American Union Chiefs Cite Israel Labor Federation as 'Vital' Democratic Force | True | By Irving Spiegel | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-yorks-air.html | NEW YORK'S AIR | True | RICHARD A. WOLFF | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/inscrutable.html | INSCRUTABLE | True | EUGENE H. ZAGAT Jr. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/colgate-alumnus-and-miss-mohn-planning-to-wed-thomas-lewis-glenn-jr.html | Colgate Alumnus And Miss Mohn Planning to Wed; Thomas Lewis Glenn Jr. Fiance of Wells Senior BNuptials in June | True | SpeCial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/roger-deutsch-weds-miss-theona-worth.html | Roger Deutsch Weds Miss Theona Worth | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mary-neunzig-a-teacher-here-bride-in-queens-wed-to-frederick-l.html | Mary Neunzig, A Teacher Here, Bride in Queens; Wed to Frederick L. Flynn, Justice's Son, in Flushing Church | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/atom-ships-too-costly-experts-say-wide-use-of-such-craft-is-ten.html | ATOM SHIPS TOO COSTLY; Experts Say Wide Use of Such Craft Is Ten Years Away | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/getting-in-college-and-staying.html | Getting in College -- and Staying | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-dodge-to-wed.html | Margaret Dodge to Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/roosevelt-held-40-kidnap-target-cornelius-vanderbilt-book-outlines.html | ROOSEVELT HELD '40 KIDNAP TARGET; Cornelius Vanderbilt Book Outlines Alleged Plot -- No F.B.I. Comment | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/harris-murphy.html | Harris -- Murphy | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/language-tapes-spur-l-i-studies-high-school-exchanges-its-student.html | LANGUAGE TAPES SPUR L. I. STUDIES; High School Exchanges Its Student Recordings With Classes Elsewhere | True | By Byron Porterfield | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/w-j-mcneil-gets-post.html | W. J. McNeil Gets Post | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bacondempsey.html | Bacon--Dempsey | True | Siecial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/guard-at-canal-zone-stops-panama-mob-guards-at-canal-bar-panama-mob.html | Guard at Canal Zone Stops Panama Mob; GUARDS AT CANAL BAR PANAMA MOB | True | By Paul P. Kennedy | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patricia-f-shirreffs-to-wed-next-month.html | Patricia F. Shirreffs To Wed Next Month | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cousy-and-sharman-lead-early-surge-as-celtics-vanquish-piston.html | Cousy and Sharman Lead Early Surge as Celtics Vanquish Piston Quintet; BOSTON REGISTERS 136-110 TRIUMPH | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/letter-writers-in-defense-of-sound-of-music-student-ticket-plans.html | Letter Writers in Defense of 'Sound Of Music' -- Student Ticket Plans | True | FT;LIX J. HI-;RGI,OTZ | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/japan-draws-more-visitors.html | Japan Draws More Visitors | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lilian-m-manger-will-bow-at-christmas-ball-on-dec-21.html | Lilian M. Manger Will Bow At Christmas Ball on Dec. 21 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/teach-or-preach.html | TEACH OR PREACH? | True | CHARLES G. SPIEGLER. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gloucester-gets-new-fishery-role-famed-massachusetts-port-being.html | GLOUCESTER GETS NEW FISHERY ROLE; Famed Massachusetts Port Being Made Center of U. S. Sea Industry Research | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/freight-manager-here-named-by-french-line.html | Freight Manager Here Named by French Line | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/experts-to-discuss-weather.html | Experts to Discuss Weather | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-entry-curbs-vex-the-spanish-many-want-to-emigrate-but-cannot.html | U. S. ENTRY CURBS VEX THE SPANISH; Many Want to Emigrate but Cannot -- Population Gain Is a Problem for Madrid | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/5artha-goian-exreporr-dies-founder-and-first-president-of-newspaper.html | 5ARTHA GOIAN, EX-REPORR, DIES; Founder and First President of Newspaper Women's Clubervad Herald | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tight-squeeze.html | TIGHT SQUEEZE | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jaccarinogueller.html | JaccarinoGueller | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/estonia-compiles-folk-songs.html | Estonia Compiles Folk Songs | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/brazil-medicine-gains-health-problems-persist-but-advances-are.html | Brazil Medicine Gains; Health Problems Persist but Advances Are Discerned -- Rehabilitation Is Cited | True | By Howard A. Rusk, M.d. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/now-golfers-can-tee-off-at-home-selfretrieving-ball-can-turn-the.html | Now Golfers Can Tee Off at Home; Self-Retrieving Ball Can Turn the Yard Into a Fairway | True | By Lincoln A. Werden | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sally-beardslee-wed-to-dwight-foster-jr.html | Sally Beardslee Wed To Dwight Foster Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pratt-wins-n-a-i-a-title.html | Pratt Wins N. A. I. A. Title | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/us-bids-india-act-in-aides-seizure-seeks-full-investigation-of.html | U.S. BIDS INDIA ACT IN AIDES SEIZURE; Seeks Full Investigation of Chinese Reds' Detention of Marine in Bombay | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rovers-sextet-scores-washington-bows-54-in-game-marked-by-penalties.html | ROVERS' SEXTET SCORES; Washington Bows, 5-4, in Game Marked by Penalties | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-russian-customer-is-sometimes-right-he-is-making-known-his.html | The Russian Customer Is Sometimes Right; He is making known his demand for more and better goods, and the Kremlin, although still mainly concerned with heavy industry, is beginning to listen. | True | By Max Frankel | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/norwalk-pastor-appointed.html | Norwalk Pastor Appointed | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/polio-fund-facing-debts-in-fairfield.html | POLIO FUND FACING DEBTS IN FAIRFIELD | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/grand-jury-curb-asked-to-safeguard-individuals-grand-jury-curb.html | Grand Jury Curb Asked To Safeguard Individuals; GRAND JURY CURB PROPOSED IN BILL | True | By Douglas Dales | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kardelj-refuses-a-harvard-offer-yugoslav-declines-lecture-bid.html | KARDELJ REFUSES A HARVARD OFFER; Yugoslav Declines Lecture Bid -- Retort to U.S. Failure to Invite Tito Seen | True | By Paul Underwood | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-change-of-focus.html | A CHANGE OF FOCUS | True | By Mary Evans Chase | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/indian-view.html | INDIAN VIEW | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/our-foreign-markets.html | Our Foreign Markets | True | CHARLES P. WA.r | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/irish-air-lines-names-2.html | Irish Air Lines Names 2 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boys-high-wins-9461-gains-21st-victory-in-row-by-beating-clinton.html | BOYS HIGH WINS, 94-61; Gains 21st Victory in Row by Beating Clinton Five | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lynne-martin-vassar-alumna-wed-to-ad-man-married-in-cincinnati-to.html | Lynne Martin, Vassar Alumna, Wed to Ad Man; Married in Cincinnati to Franklin Roberts of Philadelphia Agency | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/british-cars.html | BRITISH CARS | True | JOHN H. DRRELL | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/florida-state-victor-routs-tampa-eleven-33-to-0-scoring-in-every.html | FLORIDA STATE VICTOR; Routs Tampa Eleven, 33 to 0, Scoring in Every Period | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/parking-plan-revived-city-urged-to-build-garage-beneath-bryant-park.html | PARKING PLAN REVIVED; City Urged to Build Garage Beneath Bryant Park | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/from-the-cannons-moutil-the-civil-war-let-ters-of-general-alpheus-s.html | FROM THE CANNON'S MOUTI-L The Civil War Let-. ters of General Alpheus S. Ilnbus. Illustrated. 405 pp. Edited with an introduction by Milo M. Quatfe. Detroit, Mich.: Wayne State University Press and the Detroit Historical Society. $7.50. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/katherine-kinney-wed-to-hamilton-b-holt-2d.html | Katherine Kinney Wed To Hamilton B. Holt 2d | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/figaro-defense.html | FIGARO' DEFENSE | True | BOB LALLETT. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patricia-sinn-betrothed.html | Patricia Sinn Betrothed | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deep-south-primitive-tammy-tell-me-true-by-cid-ricketts-sumner-316.html | Deep South Primitive; TAMMY TELL ME TRUE. By Cid Ricketts Sumner. 316, pp. Indianapolis and New York: The BobbsMerrill Company. $3.75. | True | By Charlotte Capers | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/institutions-plan-2degree-program.html | INSTITUTIONS PLAN 2-DEGREE PROGRAM | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hall-criticizes-armys-tackling-cadets-just-tried-too-hard-coach.html | HALL CRITICIZES ARMY'S TACKLING; Cadets Just Tried Too Hard, Coach Says -- Bellino and Tranchini Draw Praise | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/his-quarry-is-people-the-changing-sky-travels-of-a-novelist-by.html | His Quarry Is People; THE CHANGING SKY: Travels of a Novelist. By Norman Lewis. Illustrated. 254 pp. New York: Pantheon. $4. | True | By Robert Payne | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/castro-actions-suit-the-communists-aims-despite-defeat-in-labor.html | CASTRO ACTIONS SUIT THE COMMUNISTS' AIMS; Despite Defeat in Labor Congress They Feel He Goes Their Way | True | By R. Hart Phillips | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pike-cites-contraceptive-use.html | Pike Cites Contraceptive Use | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/warburg-is-wary-on-israeli-fund-is-critical-of-united-jewish-appeal.html | WARBURG IS WARY ON ISRAELI FUND; Is Critical of United Jewish Appeal -- Voices Doubts on New State's Policies | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gov-herseth-to-speak-here.html | Gov. Herseth to Speak Here | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/-feeder-airlines-are-expected-to-carry-5-million-this-year.html | ' Feeder' Airlines Are Expected To Carry 5 Million This Year | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/theatre-benefit-will-raise-funds-for-mentally-ill-manhattan-agency.html | Theatre Benefit Will Raise Funds For Mentally Ill; Manhattan Agency Sets Fete on Jan. 26 at 'Miracle Worker' | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/shrater-grodberg.html | Shrater -Grodberg | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/newark-home-to-benefit.html | Newark Home to Benefit | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rae-markle-is-wed-to-douglas-logan.html | Rae Markle Is Wed To Douglas Logan | True | SpeCial 1o Tb Iqew Nor Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hackensack-shop-aids-handicapped-144-of-377-trainees-found-work-in.html | HACKENSACK SHOP AIDS HANDICAPPED; 144 of 377 Trainees Found Work in Industry Since Opening in 1953 | True | By John W. Slocum | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/science-notes-woods-hole-to-build-research-ship-depth-record-set.html | SCIENCE NOTES; Woods Hole to Build Research Ship -- Depth Record Set | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-heidy-k-stauder-betrothed-to-student.html | Miss Heidy K. Stauder Betrothed to Student | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bulgaria-said-to-oust-arabs.html | Bulgaria Said to Oust Arabs | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/spirited-pace-of-liquor-imports-seems-likely-to-lead-to-record.html | Spirited Pace of Liquor Imports Seems Likely to Lead to Record; LIQUOR IMPORTS IN SPIRITED PACE | True | By James J. Nagle | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/two-british-views.html | TWO BRITISH VIEWS | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yugoslavs-announce-amnesty.html | Yugoslavs Announce Amnesty | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jump-at-14-miles-was-dizzy-event-captain-tells-of-fighting-spins.html | JUMP AT 14 MILES WAS DIZZY EVENT; Captain Tells of Fighting Spins After a Stabilizing Parachute Fouls | True | By Edward Hudson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/leafs-tie-bruins-22.html | Leafs Tie Bruins, 2-2 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-wide-world-dances-here.html | The Wide World Dances Here | True | SEYMOUR PECK. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dr-lane-o00per-educator-is-dead-retired-cornell-professor-of.html | DR. LANE O00PER, EDUCATOR, IS DEAD; Retired Cornell Professor of English Literature-Wrote on Philosophers | True | SDecial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/181-shot-scores-in-aqueduct-race-beau-diable-defeats-nickel-boy-in.html | 18-1 SHOT SCORES IN AQUEDUCT RACE; Beau Diable Defeats Nickel Boy in Two-Mile Display Before 42,192 Fans | True | By Joseph C. Nichols | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/union-prepares-for-bus-strike-emergency-service-offered-deadline.html | UNION PREPARES FOR BUS STRIKE; Emergency Service Offered -- Deadline Tomorrow, With No Pact in Sight | True | By Murray Illson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/12-debutantes-presented-to-society-at-plaza-dinner-parties-make.html | 12 Debutantes Presented to Society at Plaza Dinner Parties; Make Formal Bows at Fetes Before Grosvenor Ball | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/azerbaijani-chief-out-president-of-soviet-republic-quits-for-health.html | AZERBAIJANI CHIEF OUT; President oF Soviet Republic Quits for Health Reasons | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rights-to-housing-widened-on-coast.html | RIGHTS TO HOUSING WIDENED ON COAST | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fairfield-county-unit-fete.html | Fairfield County Unit Fete | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-official-will-fill-city-mental-health-job.html | U. S. Official Will Fill City Mental Health Job | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/passes-win-4320-for-wake-forest-sneads-aerials-account-for-3.html | PASSES WIN, 43-20, FOR WAKE FOREST; Snead's Aerials Account for 3 Tallies and Set Up 4th Against South Carolina | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/racial-curbs-eased-by-southern-hotels-southern-hotels-ease-racial.html | Racial Curbs Eased By Southern Hotels; SOUTHERN HOTELS EASE RACIAL CURB | True | By Claude Sitton | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/montrealrome-flight-set.html | Montreal-Rome Flight Set | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patricia-tucker-bride-of-alfred-paul-ewert.html | Patricia Tucker Bride Of Alfred Paul Ewert | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/plastics-makers-show-impatience-note-that-product-seems-to-gain-in.html | PLASTICS MAKERS SHOW IMPATIENCE; Note That Product Seems to Gain in All Key Fields but Volume Housing | True | By Peter B. Bart | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/soccer-fans-in-europe-boo-with-knives-guns-and-rocks-hometown.html | Soccer Fans in Europe Boo With Knives, Guns and Rocks; Home-Town Players Objects of Wrath When They Fail | True | By Robert Daley | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/italy-grateful-for-u-s-aid-italians-follow-u-s-policy-lead.html | ITALY; Grateful for U. S. Aid, Italians Follow U. S. Policy Lead | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/meeting-the-national-debt-its-spread-over-several-generations.html | Meeting the National Debt; Its Spread Over Several Generations Believed Justified | True | WILLARD JOHNSON | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/education-does-not-end.html | EDUCATION DOES NOT END' | True | By Francis Keppel | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-bountiful-miscellany-in-local-galleries.html | A BOUNTIFUL MISCELLANY IN LOCAL GALLERIES | True | By Stuart Preston | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/still-posted.html | STILL POSTED' | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mr-benny-at-ease-in-new-york.html | MR. BENNY AT EASE IN NEW YORK | True | By John P. Shanley | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/joseph-franklin-bidde-2d-weds-miss-ursula-harrison.html | Joseph Franklin Bidd]e 2d Weds Miss Ursula Harrison | True | Special to re New York [me.. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-hanson-wed-to-louis-hargrave.html | Miss Hanson Wed To Louis Hargrave | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-new-language-canadian-english-its-particular-flavor-being-caught.html | A 'NEW LANGUAGE: CANADIAN ENGLISH; Its Particular Flavor Being Caught by Scholars and Put Into Dictionaries | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/father-describes-marine.html | Father Describes Marine | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/book-to-be-discussed-regional-planners-to-hear-the-newcomers-aired.html | BOOK TO BE DISCUSSED; Regional Planners to Hear 'The Newcomers' Aired | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/education-in-review-the-pleasantly-familiar-status-quo-clashes-with.html | EDUCATION IN REVIEW; The Pleasantly Familiar Status Quo Clashes With the Uncertain Problems of Change | True | By Fred M. Hechinger | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/granada-winds-up-irving-celebration.html | GRANADA WINDS UP IRVING CELEBRATION | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chinese-are-leaving-indian-border-town.html | CHINESE ARE LEAVING INDIAN BORDER TOWN | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/exgovernor-honored-new-hampshire-u-names-new-building-for-spaulding.html | EX-GOVERNOR HONORED; New Hampshire U. Names New Building for Spaulding | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-lee-doran-becomes-a-bride-in-wellesley-hills-tufts-alumna.html | Miss Lee Doran Becomes a Bride In Wellesley Hills; Tufts Alumna Married to Calvin Durand Trowbridge Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/theatre-along-the-seine.html | THEATRE ALONG THE SEINE | True | By J. P. Lenoir | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-e-j-baumgartner-is-engaged-to-ensign.html | Miss E. J. Baumgartner Is Engaged to Ensign | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bronx-parkway.html | BRONX PARKWAY | True | FRANK J. KAPS | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/warsaw-criticizes-articles-on-poland.html | WARSAW CRITICIZES ARTICLES ON POLAND | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/discordant-and-cool-mexico-city-blues-by-jack-kerouac-244-pp-new.html | Discordant And Cool; MEXICO CITY BLUES. By Jack Kerouac. 244 pp. New York: Grove Press. Cloth, $3.50; paper, $1.75. | True | By Kenneth Rexroth | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/murphymbissinger.html | MurphymBissinger | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/two-crews-bore-mont-blanc-tube-french-and-italians-labor-on-tunnel.html | TWO CREWS BORE MONT BLANC TUBE; French and Italians Labor on Tunnel That Will Cut Paris-Rome Trip a Fifth | True | By W. Granger Blair | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/john-frederick-becomes-fiance-of-mrs-procter-curate-in-england-51.html | John Frederick Becomes Fiance Of Mrs. Procter; Curate in England, '51 Princeton Alumnus, to Wed British Woman | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kazakh-pioneers-charge-neglect-moscow-reveals-complaints-of-virgin.html | KAZAKH PIONEERS CHARGE NEGLECT; Moscow Reveals Complaints of Virgin Lands' Tillers on Lack of Comforts | True | BY Max Frankel | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rabbi-leon-spitz-68-of-jewish-congressi.html | RABBI LEON SPITZ, 68,! OF JEWISH CONGRESSi | True | Special Io The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nehru-stands-his-ground.html | Nehru Stands His Ground | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/but-is-it-likely.html | BUT IS IT LIKELY? | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/blondy-ryah-52-of-giants-dead-shortstop-srant-ant-beat-us-now.html | BLONDY RYAH, 52, OF GIANTS DEAD; ' ShortstOp S--rant 'an't Beat Us Now' Telegram in '33 ! to Spark Team's Victory | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cynthia-brannock-engaged-to-____marry.html | Cynthia Brannock Engaged to____Marry | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-dance-c-noting-the-centenary-of-a-folk-pioneer.html | THE DANCE: 'C #'; Noting the Centenary Of a Folk Pioneer | True | By John Martin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ufford-sets-pace-in-squash-racquets.html | UFFORD SETS PACE IN SQUASH RACQUETS | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/algerian-debate-to-get-priority-in-u-n-assembly-discussion-starts.html | ALGERIAN DEBATE TO GET PRIORITY IN U. N. ASSEMBLY; Discussion Starts Tomorrow and May Continue Until a Vote Is Reached | True | By Lindesay Parrott | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/june-villa-affianced-to-angelo-m-popolillo.html | June Villa Affianced To Angelo M. Popolillo | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tokyo-riot-spurs-antired-moves-premier-calls-for-measures-to.html | TOKYO RIOT SPURS ANTI-RED MOVES; Premier Calls for Measures to Prevent New Violence by Foes of U. S. Pact | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-bookmans-christmas-pleasure-a-bookmans-christmas.html | A BOOKMAN'S CHRISTMAS PLEASURE; A Bookman's Christmas | True | By Ivor Brown | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/big-new-shipyard-opens-in-denmark.html | BIG NEW SHIPYARD OPENS IN DENMARK | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/misses-hilts-and-smith-are-feted-by-parents.html | Misses Hilts and Smith Are Feted by Parents | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/west-orange-nursery-will-gain-by-exhibition.html | West Orange Nursery Will Gain by Exhibition | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-moorman-becomes-abride-in-church-here-i-smith-alumna-attended.html | Miss Moorman - .Becomes aBride In Church Here!; !i Smith Alumna Attended by' 4 at Wedding to John C. Howatt | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/iris-miller-married-to-eric-outwater-graduates-of-finch-and-cornell.html | Iris Miller Married to Eric Outwater; Graduates of Finch and Cornell Wed in Christ Church | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-reinmund-i-the-fiancee-ofpeter-bariow-eacher-in-englewood-to.html | Miss Reinmund I. the Fiancee Of:Peter Bariow; eacher in Englewood to Be Bride of Medical Student at Columia | True | Special to The New York Time. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gale-tucker-married-to-allen-b-parker-3d.html | Gale Tucker Married To Allen B. Parker 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/laurie-s-vance-is-future-bride-of-r-w-adams-1956-boston-debutante.html | Laurie S. Vance Is Future Bride Of R. W. Adams; 1956 Boston Debutante Becomes Fiancee of Senior at Harvard | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/clare-w-horsley-engaged-to-marry.html | Clare W. Horsley Engaged to Marry | True | Slecial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/glass-standard-foils-squirrels.html | GLASS STANDARD FOILS SQUIRRELS | True | By R. del Dunning | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/german-envoy-to-be-heard.html | German Envoy to Be Heard | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/iowa-farm-youths-get-prizes.html | Iowa Farm Youths Get Prizes | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/best-seller-revisited-return-to-peyton-place-by-grace-metalious-256.html | Best Seller Revisited; RETURN TO PEYTON PLACE. By Grace Metalious. 256 pp. New York: Julian Messner. $3.95. | True | By Edmund Fuller | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/louisiana-voters-have-wide-choice-11-democrats-vie-in-primary.html | LOUISIANA VOTERS HAVE WIDE CHOICE; 11 Democrats Vie in Primary Saturday for Governor -- Long Seeks No. 2 Spot | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/school-to-hold-annual-fair.html | School to Hold Annual Fair | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/us-view.html | U.S. VIEW | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-alice-m-pfister-is-wed-at-st-patricks.html | Miss Alice M. Pfister Is Wed at St. Patrick's | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/transport-group-names-two.html | Transport Group Names Two | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-airman-seized-by-manila-gunmen.html | U. S. AIRMAN SEIZED BY MANILA GUNMEN | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dorothy-a-niles-bernard-coyne-will-be-married-rosemont-alumna-is.html | ' Dorothy A. Niles, Bernard Coyne Will Be Married; Rosemont Alumna Is Fiancee of Villanova_Faculty Member | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/musson-joins-newburger-loeb.html | Musson Joins Newburger Loeb | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/julia-m-mccoy-ts-future-bride-of-g-p-lovell-jr-57-debutante-becomes.html | Julia M. McCoy ts Future Bride Of G. P. Lovell Jr.; !'57 Debutante Becomes Engaged to Senior at Colgate University | True | Special to The New York Times, | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/greek-leftist-party-meets.html | Greek Leftist Party Meets | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nehru-sees-crisis-in-border-dispute.html | NEHRU SEES CRISIS IN BORDER DISPUTE | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-comstock-lode.html | A COMSTOCK LODE | True | By Joseph Herzberg | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/june-swertueger-wed-to-robert-rasmussen.html | June Swertueger Wed To Robert Rasmussen | True | Special to Tile New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/annoying-but-lovable-sonia-je-tadore-by-pierre-daninos-translated.html | Annoying But Lovable; SONIA, JE T'ADORE. By Pierre Daninos. Translated from the French by Gerard Hopkins. Illustrated by Jacques Charmoz. 270 pp. New York: Alfred A. Knopf. $4. | True | By Gerald Sykes | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/antimatter-test-shows-symmetry-proof-of-theory-suggests-that-a-vast.html | ANTI-MATTER TEST SHOWS SYMMETRY; Proof of Theory Suggests That a Vast Cosmos of Anti-Protons Exists | True | By Walter Sullivan | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/st-elizabeth-college-fete.html | St. Elizabeth College Fete | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/1959-drive-opens-to-help-neediest-since-first-appeal-in-1912-444950.html | 1959 DRIVE OPENS TO HELP NEEDIEST; Since First Appeal, in 1912, 444,950 Persons Have Given Total of $12,345,292 | True | Maude M. Harkness - - | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/martha-butler-wed-to-army-lieutenant.html | Martha Butler Wed To Army Lieutenant | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/congo-observes-years-autonomy-premier-asks-unity-of-aims-with-9.html | CONGO OBSERVES YEAR'S AUTONOMY; Premier Asks Unity of Aims With 9 Neighboring Lands in French Community | True | By Thomas F. Brady | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/carol-j-hardin-wed-in-darien-to-g-d-kimball-57-smith-alumna-bride.html | Carol J. Hardin Wed in Darien To G. D. Kimball; ' 57 Smith Alumna Bride of '.x-Air Lieutenant, '55 Graduate of Yale | True | Special to The New York Ttmes. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/iran-good-friend-of-u-s-has-some-worries-about-coexistence.html | IRAN; Good Friend of U. S. Has Some Worries About 'Coexistence' | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/theatre-party-jan-21-to-help-nursery-school-fete-at-loss-of-roses.html | Theatre Party Jan. 21 to Help Nursery School; Fete at 'Loss of Roses' Will Aid Institution on East Ninetieth St. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/brooklyn-art-sale-slated.html | Brooklyn Art Sale Slated | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/priest-disputes-huxley-on-deity-fordham-professor-insists-god.html | PRIEST DISPUTES HUXLEY ON DEITY; Fordham Professor Insists God Created Potential for All Evolution | True | By Russell Porter | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/corrine-t-romig-engaged-to-marry.html | Corrine T. Romig Engaged to Marry | True | Special to The New York Times . | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/6th-press-ball-on-dec-21-will-assist-2-charities.html | 6th Press Ball on Dec. 21 Will Assist 2 Charities | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/criminals-at-large-and-their-detection.html | Criminals at Large and Their Detection | True | By Anthony Boucher | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/drums-of-change-beat-for-africas-tribes-old-customs-are-dying-but.html | Drums of Change Beat For Africa's Tribes; Old customs are dying, but tribal enmities smolder against the day white rulers depart. | True | By Elspeth Huxley | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/vassar-alumna-e-d-howard-3d-wed-in-buffalo-emily-vissert-hooft-of.html | Vassar Alumna, E. D. Howard 3d Wed in Buffalo; Emily Visser't Hooft of Class of '58, Bride of Williams Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hall-quaremba.html | Hall — Quaremba | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-cops-baton.html | A Cop's Baton | True | By T. E. O'Neill | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-civil-wab-dictionary-by-lieut-col-mark-m-boather-3d-974-pp-new.html | THE CIVIL WAB DICTIONARY. By Lieut. Col. Mark M. Boather 3d. 974 pp, New York: David McKay Company . $15. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/washington-plans-for-roosevelt-tr-island.html | WASHINGTON PLANS FOR ROOSEVELT (T.R.) ISLAND | True | By Bess Furman | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chinese-abroad-stir-reprisals-they-pose-problems-for-both-chinas.html | CHINESE ABROAD STIR REPRISALS; They Pose Problems For Both Chinas | True | By Tillman Durdin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/marion-wechsel-to-wed.html | Marion We!chsel to .Wed | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mighty-sir-scores-beats-favored-battle-chant-by-head-at.html | MIGHTY SIR SCORES; Beats Favored Battle Chant by Head at Narragansett | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/winnipeg-retains-grey-cup-by-217-bombers-down-tigercats-with-late.html | WINNIPEG RETAINS GREY CUP BY 21-7; Bombers Down Tiger-Cats With Late Surge Before 33,133 at Toronto | True | By Canadian Press | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/3-galleries-set-weeks-auctions-furniture-china-glass-art-and.html | 3 GALLERIES SET WEEK'S AUCTIONS; Furniture, China, Glass, Art and Ceramics Are Among Items for Sale Here | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/authors-query.html | Author's Query | True | JOHN S. MAYFIELD, | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/city-to-auction-72-autos.html | City to Auction 72 Autos | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ethicon-inc-honored-packaging-institute-award-to-johnson-johnson.html | ETHICON, INC. HONORED; Packaging Institute Award to Johnson & Johnson Unit | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/president-now-faces-two-important-tasks-trip-will-test-capacity-to.html | PRESIDENT NOW FACES TWO IMPORTANT TASKS; Trip Will Test Capacity to Win Friends Among Neutrals and Unify Allied Position | True | By Arthur Krock | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mkinley-gains-final-defeats-froehling-63-86-in-boys-tennis-bane.html | M'KINLEY GAINS FINAL; Defeats Froehling, 6-3, 8-6, in Boys' Tennis -- Bane Wins | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/french-grandeur.html | FRENCH GRANDEUR | True | MELVIN VICTOR KRITZLER. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mickail-hawkins-engaged-to-wed-edward-t-koch-senior-at-wellesley.html | Mickail Hawkins Engaged to Wed Edward T. Koch; Senior at Wellesley and Graduate Student at Cornell Betrothed | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/yule-fair-on-saturday-at-greenwich-church.html | Yule Fair on Saturday At Greenwich Church | True | SpeCial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/no-child-too-young.html | NO CHILD TOO YOUNG' | True | By John R. Dunning | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jersey-sales-ban-in-effect-today-high-court-refuses-to-stay-sunday.html | JERSEY SALES BAN IN EFFECT TODAY; High Court Refuses to Stay Sunday Law Enforcement Pending Test of Issues | True | By George Cable Wright | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-mexico-state-routs-mexico-550.html | NEW MEXICO STATE ROUTS MEXICO, 55-0 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-judith-a-mold-wed-to-kevin-malone-si.html | Miss Judith A. Mold Wed to Kevin Malone SI), | True | cal to The New York TImeI. [ | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/short-turns-with-a-drama-critic-the-best-of-mcdermott-the-selected.html | Short Turns With a Drama Critic; THE BEST OF McDERMOTT. The Selected Writings of William F. McDermott. Foreword by John Mason Brown. 281 pp. Cleveland and New York: The World Publishing Company. $4.50. | True | By Samuel T. Williamson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ghana-spurring-new-5year-plan-exhibit-traces-gains-under-first.html | GHANA SPURRING NEW 5-YEAR PLAN; Exhibit Traces Gains Under First Project and Outlines Future Development | True | By Leonard Ingalls | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/canadiens-beat-wings-10.html | Canadiens Beat Wings, 1-0 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/landmark-for-brown-university-will-eventually-ge-ives-house-under.html | LANDMARK FOR BROWN; University Will Eventually Ge Ives House Under Will | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-ann-h-hay-barnard-student-will-be-married-iancee-of-alexander.html | Miss Ann H. Hay, Barnard Student, Will Be Married; iancee of Alexander G. Reeves, 'vVho Attends Cornell Medical | True | .pt, c.! to 'The New York Tlm. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nancy-j-wargo-married.html | Nancy J'. Wargo Married | True | SleCll to The New York Thne | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/called-unwarranted.html | Called 'Unwarranted' | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/adelaide-gant-married.html | Adelaide Gant Married | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/castro-censures-catholic-parley-says-cuban-session-is-cloak-for.html | CASTRO CENSURES CATHOLIC PARLEY; Says Cuban Session Is Cloak for Attacks on His Regime -- Americans Face Trial | True | By R. Hart Phillips | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/unit-for-u-n-plans-fetes.html | Unit for U. N. Plans Fetes | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/allies-will-discuss-summit-policy-neutrals-have-varied-problems-to.html | Allies Will Discuss Summit Policy Neutrals Have Varied Problems to Raise | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-power-units-pack-a-big-punch-westinghouse-plant-seeks-heavier.html | NEW POWER UNITS PACK A BIG PUNCH; Westinghouse Plant Seeks Heavier Transformers in Smaller Sizes | True | By Gene Smith | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chad-has-celebration.html | Chad Has Celebration | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/by-way-of-report-notes-from-a-moderato-cantabile-addenda.html | BY WAY OF REPORT; Notes From a 'Moderato Cantabile' - Addenda | True | By A. H. Weiler | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/question-changes-cited-in-a-tv-quiz-revlon-aide-had-been-told-of.html | QUESTION CHANGES CITED IN A TV QUIZ; Revlon Aide Had Been Told of 'Challenge' Rigging, Ad Man's Letter Says | True | By William M. Blair | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/at-sea-with-a-car-caribbean-touring-by-automobile-is-easier-with-a.html | AT SEA WITH A CAR; Caribbean Touring By Automobile Is Easier With a Rented Machine | True | By Joseph C. Ingraham | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/educators-role.html | EDUCATOR'S ROLE | True | THOMAS GOLDSTEIN. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/oconnor-seeking-raceresult-law-subscribes-to-bookmakers-service-to.html | O'CONNOR SEEKING RACE-RESULT LAW; Subscribes to Bookmakers' Service to Show Need for Slowing Dissemination | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deer-hunters-wanted-new-zealand-recruits-them-to-try-to-curb-the.html | DEER HUNTERS WANTED; New Zealand Recruits Them to Try to Curb the Animals | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/darryl-hickman-actor-weds.html | Darryl Hickman, Actor, Weds | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/healthy-skepticism-about-commercials-examination-of-tv-advertising.html | HEALTHY SKEPTICISM ABOUT COMMERCIALS; Examination of TV Advertising Claims Is a Long Overdue Development | True | By Jack Gould | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/church-to-mark-100th-year.html | Church to Mark 100th Year | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/16-girls-will-bow-iat-the-yuletide-ball.html | 16 Girls Will Bow iAt the Yuletide Ball | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/market-cart-campaign-philadelphia-chains-act-to-cut-250000-annual.html | MARKET CART CAMPAIGN; Philadelphia Chains Act to Cut $250,000 Annual Loss | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/h-gordon-pierce.html | H. GORDON PIERCE | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wilkinson-heads-canoe-unit.html | Wilkinson Heads Canoe Unit | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/army-lieutenant-becomes-fiance-of-miss-pfeiffer-michael-s-shershin.html | Army Lieutenant Becomes Fiance Of Miss Pfeiffer; Michael S. Shershin and a Senior at Ursuline Planning Marriage | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deep-shadow-over-our-factories-it-is-cast-says-an-observer-by-the.html | Deep Shadow Over Our Factories; It is cast, says an observer, by the threat of a new 'class war' in basic industries, which collective bargaining as it exists today seems incapable of averting. | True | By A. H. Raskin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rotenbergmiller.html | Rotenberg--Miller | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/son-to-mrs-lackman-jr-.html | [ Son to Mrs. Lackman Jr. ] | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sale-for-the-blind-to-open-tomorrow.html | Sale for the Blind To Open Tomorrow | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANNE PAYNE. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-alice-pitt-attired-in-velvet-at-her-wedding-graduate-nurse-is.html | Miss Alice Pitt Attired in Velvet At Her Wedding; Graduate Nurse Is Bride of Thomas Robinson, Ex-Delaware Student | True | Specla tO 'the Ne York 'rl. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/area-restive-recently.html | Area Restive Recently | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tunisia-prowestern-bourguiba-will-press-his-views-on-algerian-war.html | TUNISIA; Pro-Western Bourguiba Will Press His Views on Algerian War | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tozzi-sings-ramfis-in-aida.html | Tozzi Sings Ramfis in 'Aida' | True | J.B. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/harvard-alumni-elect-graduate-school-of-education-unit-names-5-to.html | HARVARD ALUMNI ELECT; Graduate School of Education Unit Names 5 to Council | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/java-frustrated-by-rising-prices-continued-inflation-despite.html | JAVA FRUSTRATED BY RISING PRICES; Continued Inflation Despite Devaluation Disillusions Indonesian Masses | True | By Bernard Kalb | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stalinist-stages-balkan-comeback-chervenkov-exred-ruler-of-bulgaria.html | STALINIST STAGES BALKAN COMEBACK; Chervenkov, Ex-Red Ruler of Bulgaria, Shares Acclaim With Top Leaders | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/milk-fund-to-gain-by-opera-feb-18.html | Milk Fund to Gain By Opera Feb. 18 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-tour-of-baedeker.html | A Tour of Baedeker | True | By Arthur J. Olsen | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/outlook-unclear-for-cocoa-prices-developments-next-month-in-africa.html | OUTLOOK UNCLEAR FOR COCOA PRICES; Developments Next Month in Africa and Brazil Should Tell Story | True | By George Auerbach | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/homebaked-for-christmas.html | Home-Baked For Christmas | True | By Craig Claiborne | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/camera-notes-magazine-for-amateur-filmers-published.html | CAMERA NOTES; Magazine for Amateur Filmers Published | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/french-find-counterfeit-ring.html | French Find Counterfeit Ring | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sandra-manee-1954-debutante-is-future-bride-pine-manor-alumna-and.html | Sandra Manee, 1954 Debutante, Is Future Bride; Pine Manor Alumna and Christopher Hutchins Bec,me A[[ianced | True | Special to The New York TJme.. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/authors-queries.html | Authors' Queries | True | RUTH ADAMS KNIGHT. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/students-assail-south-africa.html | Students Assail South Africa | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bellinomcallister.html | Bellino—McAllister | True | Spet'lal to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/oasis-of-science-in-the-mideast-oasis-of-science-in-the-mideast.html | Oasis of Science In the Mideast; Oasis of Science in the Mideast | True | By Gertrude Samuels | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-type-of-tugboat-to-undergo-harbor-experiments-next-year.html | New Type of Tugboat to Undergo Harbor Experiments Next Year | True | By Jacques Nevard | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dr-philip-bromberg-weds-mlle-vergnes.html | Dr. Philip Bromberg Weds Mlle. Vergnes | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/weisenbargerkelly.html | Weisenbarger—Kelly | True | Steel&l to It'te New York Tildes. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-korea-force-lacks-equipment-but-undermanned-units-can-hold.html | U. S. KOREA FORCE LACKS EQUIPMENT; But Undermanned Units Can Hold Until Help Comes, Commander Says | True | By Robert Trumbull | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/an-indian-comment-on-krishna-menon.html | AN INDIAN COMMENT ON KRISHNA MENON | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/playwrights-moral-exercise-authors-exercise.html | PLAYWRIGHT'S MORAL EXERCISE; AUTHOR'S EXERCISE | True | By Joseph A. Loftus | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/1vlasoncowles-special-to-the-new-york-times.html | 1VlasonCowles; Special to The New York Times. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/world-of-music-vip-recruiting-methods-of-industry-were-used-to.html | WORLD OF MUSIC: V.I.P. RECRUITING; Methods of Industry Were Used to Locate Orchestra Manager | True | By Ross Parmenter | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ethna-pollock-engaged.html | Ethna Pollock Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hotrod-glossary-aids-psychiatrist-he-diagnoses-and-treats-disturbed.html | HOT-ROD GLOSSARY AIDS PSYCHIATRIST; He Diagnoses and Treats Disturbed Teen-Agers by Talking Their Language | True | By Emma Harrison | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/whats-so-lame-about-it.html | WHAT'S SO LAME ABOUT IT? | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/down-memory-lane-they-laughed-when-i-sat-down-an-informal-history.html | Down Memory Lane; THEY LAUGHED WHEN I SAT DOWN. An Informal History of Advertising in Words and Pictures. By Frank Rowsome Jr. Illustrated. 181 pp. New York: McGraw-Hill Book Company. $7.50. | True | By Gerald Carson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/and-now-ombourzhay-the-u-s-hamburger-originally-baltic-shows-up-in.html | And Now - Ombourzhay; The U. S. hamburger, originally Baltic, shows up in France. | True | By Grace H. Glueck | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ann-knight-kelly-engaged-to-richard-kelly-whilejr.html | Ann Knight Kelly Engaged To Richard Kelly Whilejr. | True | pecIal to The New York TIme. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/from-the-mail-pouch-vulgarizing-figaro.html | FROM THE MAIL POUCH: VULGARIZING "FIGARO" | True | JOHN WALKER. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/paulette-wauters-becomes-4-ffianced.html | Paulette Wauters Becomes .4 ffianced | True | Sl"lal to The le." ork Te. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/court-action-studied-case-of-killing-of-american-sent-to-prosecutor.html | COURT ACTION STUDIED; Case of Killing of American Sent to Prosecutor in Japan | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/alcoholics-aided-readily-in-a-test-coast-study-shows-drugs-help.html | ALCOHOLICS AIDED READILY IN A TEST; Coast Study Shows Drugs Help Eliminate Need for Patients' Segregation | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mrs-marc-reiss-has-son.html | [Mrs. Marc Reiss Has Son | True | I special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/blood-donations-set-residents-of-3-queens-areas-will-donate.html | BLOOD DONATIONS SET; Residents of 3 Queens Areas Will Donate Tomorrow | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/joanne-e-kessenich-married-to-f-d-knief.html | Joanne E. Kessenich Married to F. D. Knief | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/5-tie-for-chess-lead-all-have-30-scores-in-long-island-title.html | 5 TIE FOR CHESS LEAD; All Have 3-0 Scores in Long Island Title Tournament | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/juliana-cites-ship-line-head1.html | Juliana Cites Ship Line Head1 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/world-output-of-jute-continues-to-advance.html | World Output of Jute Continues to Advance | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/kansas-city.html | Kansas City | True | Special to The Near York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-anne-hamill-wed.html | Miss Anne Hamill Wed | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/morocco-issue-of-u-s-bases-disturbing-relations-with-west-and-u-s.html | MOROCCO; Issue of U. S. Bases Disturbing Relations With West and U. S. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-arnold-advances-in-melbourne-tennis.html | Miss Arnold Advances In Melbourne Tennis | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/catching-capsule-is-complex-task-20-basic-steps-must-occur-in.html | CATCHING CAPSULE IS COMPLEX TASK; 20 Basic Steps Must Occur in Post-Orbit Ejection of Discoverer Payload | True | By Bill Becker | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-6-no-title.html | Article 6 — No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/buying-an-island-venturesome-purchaser-learns-her-choice-hideaway.html | BUYING AN ISLAND; Venturesome Purchaser Learns Her Choice Hide-Away Is Well Hidden | True | By Madeleine Cummins | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-critics-holiday-toast-the-books-i-liked-best-in-59-a-critics.html | A Critic's Holiday Toast: 'The Books I Liked Best in '59'; A Critic's Holiday Toast | True | By Orville Prescott | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/checking-drivers-new-york-considers-testing-physical-condition-on.html | CHECKING DRIVERS; New York Considers Testing Physical Condition On License Renewals | True | By Bernard Stengren | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/highlights-alleghany-war-gets-hotter.html | Highlights; Alleghany War Gets Hotter | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bridge-a-new-book-about-the-squeeze-play.html | BRIDGE: A NEW BOOK ABOUT THE SQUEEZE PLAY | True | By Albert H. Morehead | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/disks-keyboard-landowska-horowitz-backhaus-plus-a-group-of-younger.html | DISKS: KEYBOARD; Landowska, Horowitz, Backhaus Plus A Group of Younger Virtuosos | True | By Harold C. Schonberg | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/seminick-named-manager.html | Seminick Named Manager | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/albanian-bond-denied-tass-denounces-u-s-view-as-cold-war-implement.html | ALBANIAN BOND DENIED; Tass Denounces U. S. View as 'Cold War' Implement | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/navy-cannon-outroars-armys-before-kickoff-as-omen-of-things-to-come.html | Navy Cannon Outroars Army's Before Kick-Off as Omen of Things to Come; WEATHER ALTERS MARCHING ORDERS | True | By Gordon S. White, Jr. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/priscilla-a-cole-1956-debutante-to-wed-in-april-exmarymount-student.html | Priscilla A. Cole, 1956 Debutante, To Wed in April; Ex-Marymount Student Fiancee of Peter H. Ill, Graduate of Colgate | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/helen-b-hunger-wed-to-robert-h-spencer.html | Helen B. Hunger Wed To Robert H. Spencer | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mrs-gerald-bell-has-child.html | Mrs. Gerald 'Bell Has Child | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/charting-a-wild-river-tennesseestyle-real-sites-citizens-add-to.html | CHARTING A 'WILD RIVER,' TENNESSEE-STYLE; Real Sites, Citizens Add to Flavor Of T.V.A. Drama Now Being Made | True | By Ted Strongin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/battle-dance-scores-beats-crasher-by-2-12-lengths-in-san-mateo.html | BATTLE DANCE SCORES; Beats Crasher by 2 1/2 Lengths in San Mateo Handicap | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/grimace.html | GRIMACE | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/irish-setter-is-bestinshow-at-queensboro-k-c-event-drawing-849-dogs.html | Irish Setter Is Best-in-Show at Queensboro K. C. Event Drawing 849 Dogs; KINVARRA KIMSON TAKES TOP PRIZE | True | By John Rendel | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/recital-debut-made-by-marcia-baldwin-in-a-song-program.html | Recital Debut Made By Marcia Baldwin In a Song Program | True | JOHN BRIGGS. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/athrop-brown-76-f-real-estate-firm.html | ATHROP BROWN, 76, )F REAL ESTATE FIRM | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/colombo-to-play-soccer-leaders-set-to-meet-uhrik-truckers-today.html | COLOMBO TO PLAY; Soccer Leaders Set to Meet Uhrik Truckers Today | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rigorous-standards-opera-in-capital-builds-without-compromise.html | RIGOROUS STANDARDS; Opera in Capital Builds Without Compromise | True | By Howard Taubman | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gaitskell-reopens-labor-feud-is-cool-to-nationalization-drive.html | Gaitskell Reopens Labor Feud; Is Cool to Nationalization Drive; British Party Leader Heckled at Parley as He Puts Other Socialist Aims First | True | By Drew Middleton | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/algerians-repulsed-in-heavy-fighting-rebels-repelled-in-heavy.html | Algerians Repulsed In Heavy Fighting; REBELS REPELLED IN HEAVY FIGHTING | True | By Henry Tanner | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rachel-m-fisher-will-be-married-to-j-s-renkert-smith-senior-is.html | Rachel M. Fisher Will Be Married To J. S. Renkert; Smith Senior Is Fiancee 'o[ Yale GraduateNuptials in June | True | 81xcl,l to Te New Tork TImeL | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bradfordalumna-engaged-to-wed-w-a-hitschler-iiissdianatimmerman-and.html | BradfordAlumna Engaged to Wed W. A. Hitschler; iiissDianaTimmerman and Princeton Senior Will Be' Married | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jeanne-e-leddy-bride-of-james-sullivan-jr.html | Jeanne E. Leddy Bride Of James Sullivan Jr. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-carolyn-m-viall-wed-to-john-donovan.html | Miss Carolyn M. Viall Wed to John Donovan | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-laurels-for-the-tentmaker-a-monument-is-now-being-raised-to.html | New Laurels For the Tentmaker; A monument is now being raised to Omar Khayyam -- the poet made famous by Edward FitzGerald. | True | By Peggy and Pierre Streit | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fairfield-artists-give-to-hospital-60-contribute-works-for.html | FAIRFIELD ARTISTS GIVE TO HOSPITAL; 60 Contribute Works for Permanent Display at Danbury Institution | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/us-acts-to-save-tanker-program-maritime-agency-to-advance-limited.html | U.S. ACTS TO SAVE TANKER PROGRAM; Maritime Agency to Advance Limited Funds So Owners Can Meet Mortgages | True | By Edward A. Morrow | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sandra-b-grove-feted-by-parents-at-a-dance.html | [Sandra B. Grove Feted By Parents at a Dance | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/grace-church-will-be-assisted-by-a-yule-fair-event-on-wednesday-to.html | Grace Church Will Be Assisted By a Yule Fair; Event on Wednesday to Further Work of Its Women's Association | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/susan-jefuer-engaged-to-dr-mattis-i-fern.html | Susan Jefuer Engaged To Dr. Mattis I. Fern | True | Special [o The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stauffer-chemical-elects.html | Stauffer Chemical Elects | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/transport-news-spains-new-fleet-less-than-50-merchant-ships-25.html | TRANSPORT NEWS: SPAIN'S NEW FLEET; Less Than 50% Merchant Ships 25 Years Old -- Rio Draws More Tourists | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/vanderbilt-beats-tennessee-140-moore-gains-107-yards-and-sets.html | VANDERBILT BEATS TENNESSEE, 14-0; Moore Gains 107 Yards and Sets Commodore Record of 676 for Season | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/africa-still-remote-but-easier-to-reach.html | AFRICA -- STILL REMOTE, BUT EASIER TO REACH | True | By Leonard Ingalls | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/son-to-mrs-p-j-koehler.html | Son to Mrs. P. J. Koehler | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/library-of-high-seas-seeking-contributions.html | Library of High Seas Seeking Contributions | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/research-symposium-asbury-park-sessions-set-on-communication.html | RESEARCH SYMPOSIUM; Asbury Park Sessions Set on Communication Progress | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/alis-pride-wins-pimlico-feature-hale-rides-canadian-entry-to.html | ALI'S PRIDE WINS PIMLICO FEATURE; Hale Rides Canadian Entry to Victory Over Ashlar -- Riversun Is Third | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/concert-pianist-dies-mrs-goldschmidthermanns-had-taught-daughter.html | CONCERT PIANIST DIES; Mrs. GoldschmidtHermanns Had Taught Daughter | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/notre-dame-trustee-named.html | Notre Dame Trustee Named | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/diane-draddy-john-b-holmes-married-in-rye-manhattanville-alumna.html | Diane Draddy, John B. Holmes Married in Rye; Manhattanville Alumna Becomes Bride of Cornell Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/public-taste.html | PUBLIC TASTE | True | P. L. BRAUNWORTH. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hayat-fi-amerika-has-modest-start-u-s-magazine-in-arabic-gets-a.html | HAYAT FI AMERIKA HAS MODEST START; U. S. Magazine in Arabic Gets a Mixed Reception, but Hopes to Do Better | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pampered-snow-ski-centers-staff-works-full-time-to-keep-trails-in.html | PAMPERED SNOW; Ski Center's Staff Works Full Time To Keep Trails in Condition | True | By Michael Strauss | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/we-shall-never-surrender-sir-winston-churchills-wartime-pledge-of.html | We Shall Never Surrender. . .'; Sir Winston Churchill's wartime pledge of Britain's determination applies with equal appropriateness to the life of 'history's greatest Englishman.' | True | By John Beavan | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mans-deepest-dive.html | Man's Deepest Dive | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bird-attractions-wisely-stocked-feeding-stations-lure-varied-winter.html | BIRD ATTRACTIONS; Wisely Stocked Feeding Stations Lure Varied Winter Population | True | By Barbara B. Paine | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cancer-center-opens-milliondollar-squibb-plant-in-jersey-to-handle.html | CANCER CENTER OPENS; Million-Dollar Squibb Plant in Jersey to Handle Research | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pakistan-moslem-state-is-warm-to-u-s-but-kashmir-issue-rankles.html | PAKISTAN; Moslem State Is Warm to U. S. but Kashmir Issue Rankles | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/peiping-has-rally-in-albanias-honor.html | PEIPING HAS RALLY IN ALBANIA'S HONOR | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/capital-warned-on-family-peril-study-of-childrens-shelter-tells-of.html | CAPITAL WARNED ON FAMILY PERIL; Study of Children's Shelter Tells of Growing Problem of Dependent Persons | True | By Bess Furman | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/berriganalberti.html | BerriganAlberti | True | SPecial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-carringko-nl-will-be-mrled-to-banking-aide-fiancee-of-thor-r.html | Mi.ss CarringKo. n.:.l Wilf Be Mrled/ To Banking Aide'; Fiancee of Thor. r'." Marshall, Yale"l7 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/afghanistan-daud-seeks-to-play-role-as-a-buffer-state-in-south-asia.html | AFGHANISTAN; Daud Seeks to Play Role as a Buffer State in South Asia | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/growing-up-against-odds-angels-in-hells-kitchen-by-tom-mcconnon-281.html | Growing Up Against Odds; ANGELS IN HELL'S KITCHEN. By Tom McConnon. 281 pp. New York: Doubleday & Co. $3.95. | True | By Richard O'Connor | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/elizabeth-a-hutzlert-engagd-to-lawyeri.html | Elizabeth A. Hutzlert 'Engagd to Lawyerl | True | Special to The New York Times. I | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/blue-gray-and-neutral-blue-gray-and-neutral.html | Blue, Gray And Neutral; Blue, Gray and Neutral | True | By Earl Schenck Miers | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/edwin-w-bright-veteran-fiance-of-mary-e-hand-bank-aide-graduate-of.html | Edwin W. Bright, Veteran, Fiance Of Mary E. Hand; Bank Aide, Graduate of Columbia, Will Marry Knox College Alumna | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/bomber-convicted-in-little-rock.html | Bomber Convicted in Little Rock | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/smoke-screen.html | SMOKE SCREEN' | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/grand-jurors-view.html | GRAND JUROR'S VIEW | True | WILLIAM BERMAN | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/plain-but-honest-an-american-biennial-offers-mixed-fare.html | PLAIN BUT HONEST; An American Biennial Offers Mixed Fare | True | By John Canaday | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sartres-secluded-ones.html | Sartre's 'Secluded Ones' | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/carolyn-bryuogle-becomes-affianced.html | Carolyn Bryuogle Becomes Affianced | True | Special to The New York. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-wamecke-engaged-to-wed-divinity-student-daughter-of-episcopal.html | Miss Wamecke Engaged to Wed Divinity Student; Daughter of Episcopal Bishop Is Betrothed to Ernest S. Young | True | .al to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/spending-reaches-high-at-chicago-u-expenditures-for-year-are-1035.html | SPENDING REACHES HIGH AT CHICAGO U.; Expenditures for Year Are 103.5 Million -- Income Put at 103.7 Million | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/westchester-goal-is-guided-growth-more-groups-being-formed-to-spur.html | WESTCHESTER GOAL IS GUIDED GROWTH; More Groups Being Formed to Spur Coordination and Control Rising Taxes | True | By Merrill Folsom | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/giants-play-redskins-here-today-60000-are-expected-at-conerly-day.html | Giants Play Redskins Here Today; 60,000 Are Expected at Conerly Day in Yankee Stadium | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/uganda-can-ban-boycotts.html | Uganda Can Ban Boycotts | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/eye-film-camera-ralph-evans-discusses-photographic-values.html | EYE, FILM, CAMERA; Ralph Evans Discusses Photographic Values | True | By Jacob Deschin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rocketmail-test-stalled-in-maine-state-fire-prevention-aide-refuses.html | ROCKET-MAIL TEST STALLED IN MAINE; State Fire Prevention Aide Refuses to Issue License to 5 Brooklyn Youths | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ean-c-atwell-betrothed.html | ean C. Atwell Betrothed | True | Special to The NeV York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rally-by-florida-tops-miami-2314-defeat-knocks-hurricanes-out-of.html | RALLY BY FLORIDA TOPS MIAMI, 23-14; Defeat Knocks Hurricanes Out of Orange Bowl | True | By United Press International | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/exbaby-sitter-slain-youth-17-she-once-watched-is-held-in-strangling.html | EX-BABY SITTER SLAIN; Youth, 17, She Once Watched Is Held in Strangling | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/smith-graduate-will-be-married-to-yale-student-susan-p-mcwhinney-is.html | Smith Graduate Will Be Married To Yale Student; Susan P. McWhinney Is the Fiancee of James DuBois McNeely | True | :ncJ. rl to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/guerilla-clash-goes-on-in-arabia-scouts-led-by-british-war-on.html | GUERILLA CLASH GOES ON IN ARABIA; Scouts Led by British War on Saudi-Backed Forces of the Imam of Oman | True | By Dana Adams Schmidt | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/minnesota-prepares-exhaustive-parley-for-61-to-aid-aging.html | Minnesota Prepares 'Exhaustive' Parley For '61 to Aid Aging | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wilts-goal-downs-knicks-109-to-108-for-warrior-five-warriors-defeat.html | Wilt's Goal Downs Knicks, 109 to 108, For Warrior Five; WARRIORS DEFEAT KNICKS, 109 TO 108 | True | By Deane McGowen | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/westchester-sets-historical-show-pageantry-and-exhibits-on.html | WESTCHESTER SETS HISTORICAL SHOW; Pageantry and Exhibits on Wednesday Will Mark Hudson Exploration | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/phyllis-young-bethrothedi.html | Phyllis Young Bethrothedl | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pta-planning-art-sale-show-in-westchester-unit-of-quaker-ridge-in.html | P.-T.A. Planning Art Sale, Show In Westchester; Unit of Quaker Ridge in Scarsdale Lists Benefit Dec. 4 to 6 | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/research-is-linked-to-ithaca-growth.html | RESEARCH IS LINKED TO ITHACA GROWTH | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/hollywood-vista-benhur-profits-gladden-industry-saddened-by-losses.html | HOLLYWOOD VISTA; ' Ben-Hur,' Profits Gladden Industry Saddened by Losses, Labor Fights | True | By Murray Schumach | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pace-is-captured-by-mocking-byrd-cruise-drives-to-1-12length.html | PACE IS CAPTURED BY MOCKING BYRD; Cruise Drives to 1 1/2-Length Victory -- Spangler Goose Second at Westbury | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/russian-musician-praises-u-s-tour-but-says-soviet-composers-who.html | RUSSIAN MUSICIAN PRAISES U. S. TOUR; But Says Soviet Composers Who Visited America Find Jazz Aspects Disturbing | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rhodesian-runner-dies-champion-is-victim-of-crash-that-also-killed.html | RHODESIAN RUNNER DIES; Champion Is Victim of Crash That Also Killed Negro Star | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/st-louis-trounces-bridgeport-to-capture-n-c-a-as-first-soccer-crown.html | St. Louis Trounces Bridgeport to Capture N. C. A. A.'s First Soccer Crown; DUEKER SCORES 3 IN 5-TO-2 VICTORY | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ball-in-brooklyn-fetes-new-aides-of-junior-league-autumn-decor.html | Ball in Brooklyn Fetes New Aides Of Junior League; Autumn Decor Marks Event, a Benefit for Community Fund | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chemical-bank-elects-adviser.html | Chemical Bank Elects Adviser | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/teachers-needed-rhode-island-held-lagging-in-physical-education.html | TEACHERS NEEDED; Rhode Island Held Lagging in Physical Education | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/janet-wright-engaged-to-david-e-schrieber.html | Janet Wright Engaged To David E. Schrieber | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/harriet-patick-betrothed.html | Harriet Patick Betrothed | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-week-in-finance-market-scores-its-widest-gains-of-the-month.html | The Week in Finance; Market Scores Its Widest Gains Of the Month -- Average Up 3.34 | True | By John G. Forrest | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/working-for-others-dr-ida-the-story-of-dr-ida-scudder-of-vellore-by.html | Working For Others; DR. IDA. The Story of Dr. Ida Scudder of Vellore. By Dorothy Clarke Wilson. Illustrated. 358 pp. New York: McGraw-Hill Book Company. $5.95. | True | By Marguerite A. Brown. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/antiu-s-feeling-in-latin-america.html | ANTI-U. S. FEELING IN LATIN AMERICA | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/spellman-fete-due-catholic-home-unit-to-cite-cardinal-on-its-60th.html | SPELLMAN FETE DUE; Catholic Home Unit to Cite Cardinal on Its 60th Year | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/library-in-paris-will-be-aided-by-dual-benefit-play-preview-and.html | Library in Paris Will Be Aided By Dual Benefit; Play Preview and Party at Astor Tuesday to Assist U. S. Unit | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/margaret-davidge-to-wed.html | Margaret Davidge to Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/red-china-works-to-check-rivers-30000000-labor-in-winter.html | RED CHINA WORKS TO CHECK RIVERS; 30,000,000 Labor in Winter Construction Program to Control Waterways | True | By Tillman Durdin | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-town-hall-built-clarkstown-will-dedicate-its-190000-building.html | NEW TOWN HALL BUILT; Clarkstown Will Dedicate Its $190,000 Building Dec. 19 | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/barbara-bang-soldiers-bride-in-chapel-here-wed-at-heavenly-rest-to.html | Barbara Bang Soldier's Bride In Chapel Here; Wed at Heavenly Rest to John Knowles 3d, Middlebury '58 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/baylor-field-goal-tops-rice-23-to-21.html | BAYLOR FIELD GOAL TOPS RICE, 23 TO 21 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boating-interest-up-358-firms-request-space-for-coliseum-show-jan.html | BOATING INTEREST UP; 358 Firms Request Space for Coliseum Show Jan. 15-24 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/music-settlement-will-be-assisted-at-theatre-party-third-street.html | Music Settlement Will Be Assisted At Theatre Party; Third Street School to Raise Funds Dec. 10 at 'Five Finger Exercise' | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rains-wash-out-scenic-route.html | Rains Wash Out Scenic Route | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pellegrini-giordano.html | Pellegrini -- Giordano | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/abraha2-lincoln-sus-jeiiison-davis-by-irvg-wersteln-nhistrated-272.html | ABRAHA2 LINCOLN SUS JET- IISON DAVIS. By Irvg Wersteln. nhistrated. 272 pp. New York: Thomas Y. Crowell Company,. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/intensifier-for-optical-images.html | Intensifier' for Optical Images | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mikoyan-leaves-mexico-for-home-his-trip-is-generally-held-a-success.html | MIKOYAN LEAVES MEXICO FOR HOME; His Trip Is Generally Held a Success Though Press Comment Was Hostile | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stamp-to-honor-famed-surgeon-dr-ephraim-mcdowell-cited-for.html | STAMP TO HONOR FAMED SURGEON; Dr. Ephraim McDowell Cited for Operation in 1809 by Abdominal Incision | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/officials-call-3-personal-fouls-each-one-against-middie-eleven.html | Officials Call 3 Personal Fouls, Each One Against Middie Eleven | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/track-washout-derails-train.html | Track Washout Derails Train | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/tvtape-devices-head-for-a-boom-soaring-volume-foreseen-for-field.html | TV-TAPE DEVICES HEAD FOR A BOOM; Soaring Volume Foreseen for Field Dominated by Two Big Concerns | True | By Alfred R. Zipser | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/pesquet-is-arrested-magistrate-will-decide-on-mitterrands-accuser.html | PESQUET IS ARRESTED; Magistrate Will Decide on Mitterrand's Accuser | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cook-nelson.html | Cook -- Nelson | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/advertising-profits-of-agencies-squeezed-accounts-need-new-services.html | Advertising: Profits of Agencies Squeezed; Accounts Need New Services, but Costs Outpace Returns | True | By Carl Spielvogel | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/clemson-trounces-furman-team-563.html | CLEMSON TROUNCES FURMAN TEAM, 56-3 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dieckman-becker.html | Dieckman -- Becker | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-shaping-of-a-battle-g-el-z-sburg-by-jame-stuart-montgomery-259.html | THE SHAPING OF A BATTLE: G E--L' Z SBURG. By Jame Stuart Montgomery. 259 pp. Reproductions, 25" x 32', of the Bachelder maps of 1876. Philadelphia: Chilton Company. $5.95. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/art-world-joins-preyule-drive-many-exhibitions-listed-in-galleries.html | ART WORLD JOINS PRE-YULE DRIVE; Many Exhibitions Listed in Galleries This Week -- Sculpture Featured | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/inina-morgenstern-fianceei.html | [Nina Morgenstern Fiancee] | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boston-college-halts-holy-cross-140-on-2-late-scores-by-hogan.html | Boston College Halts Holy Cross, 14-0, on 2 Late Scores by Hogan; BOSTON COLLEGE IN FRONT, 14 TO 0 | True | By Michael Strauss | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/package-deals-for-florida-many-hotels-to-continue-summer-vacation.html | PACKAGE DEALS FOR FLORIDA; Many Hotels to Continue Summer Vacation Plans in Winter | True | By C. E. Wright | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fireman-dies-in-queens-lieutenant-collapses-during-blaze-in.html | FIREMAN DIES IN QUEENS; Lieutenant Collapses During Blaze in Restaurant | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/alabama-scores-over-auburn-100-dyess-registers-on-33yard-run-and.html | ALABAMA SCORES OVER AUBURN, 10-0; Dyess Registers on 33-Yard Run and Brooker Connects on 27-Yard Field Goal | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mitchell-to-seek-migrant-pay-base-faces-fight-in-cabinet-and.html | MITCHELL TO SEEK MIGRANT PAY BASE; Faces Fight in Cabinet and Congress in Drive to Get a Minimum Farm Wage | True | By Joseph A. Loftus | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/news-of-the-world-of-stamps-boy-scouts-50th-year-to-be-celebrated.html | NEWS OF THE WORLD OF STAMPS; Boy Scouts' 50th Year To Be Celebrated -A.S.D.A. Show | True | By Kent B. Stiles | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-dolores-franklin-wed-in-grace-church.html | Miss Dolores Franklin Wed in Grace Church | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/a-suburb-fights-biracial-housing-deerfield-ill-developers-plan-to.html | A SUBURB FIGHTS BIRACIAL HOUSING; Deerfield (Ill.) Developer's Plan to Sell to Negroes Called 'Subterfuge' | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/first-lady-pro-tem.html | First Lady Pro Tem.' | True | By Maxine Cheshire | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/elizabeth-reiss-is-attended-by-8-at-her-wedding-bride-of-john.html | Elizabeth Reiss Is Attended by 8 At Her Wedding Bride of John Joseph Baecher Jr. in St. Thomas More's | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/poison-spray-brings-arrest.html | Poison Spray Brings Arrest | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/london-fears-power-strike.html | London Fears Power Strike | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fair-building-to-be-church.html | Fair Building to Be Church | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/india-to-debate-caste-question-some-untouchables-oppose-retention.html | INDIA TO DEBATE CASTE QUESTION; Some Untouchables Oppose Retention of Special Seats in Nation's Legislatures | True | By Paul Grimes | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/challenge.html | CHALLENGE' | True | J. F. FRASER. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/road-aid-study-is-set-connecticut-panel-to-analyze-states-grants-to.html | ROAD AID STUDY IS SET; Connecticut Panel to Analyze State's Grants to Towns | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ianne-corie-affianced-to-a-medical-student.html | iAnne Corie Affianced To a Medical Student | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/col-leroy-barton-architect-was-72.html | COL. LEROY BARTON, ARCHITECT, WAS 72 | True | Special to The New York TIme. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/natalie-westwood-si-of_-lawi.html | Natalie Westwood ] si of _Law,l | True | Special to The New York Times. ] | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/garden-games-thursday-highlight-start-of-college-basketball-this.html | Garden Games Thursday Highlight Start of College Basketball This Week; N. Y. U., ST. JOHN'S ON FIRST PROGRAM | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/art-sale-in-synagogue-suffern-sisterhood-to-hold-exhibit-dec-12-and.html | ART SALE IN SYNAGOGUE; Suffern Sisterhood to Hold Exhibit Dec. 12 and 13 | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/german-car-field-sets-output-eaport-highs.html | German Car Field Sets Output, Export Highs | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nyu-concert-on-friday.html | N.Y.U. Concert on Friday | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/allstate-entering-reinsurance-field.html | ALLSTATE ENTERING REINSURANCE FIELD | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/schmiegmcclusky.html | SchmiegMcClusky | True | Special to The New York Timu. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/itog-williams-iilzpbier-dies-iricetor-of-newport-news-company-was.html | ItOG WILLIAMS, IilZPBIER, DIES; ,irector of Newport News Company Was 80---Had 19-Year Career in Navy | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/russian-press-lightens-fare-but-brighter-reporting-does-not-alter.html | RUSSIAN PRESS LIGHTENS FARE; But Brighter Reporting Does Not Alter Basic Propaganda Aim | True | By Osgood Caruthers | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/what-makes-the-educated-man-with-our-public-schools-under-anxious.html | What Makes 'The Educated Man'?; With our public schools under anxious scrutiny, four leading educators offer their views on the nature of the problem and its possible solution. | True | By Henry M. Wriston | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/diana-w-kress-is-bride-at-st-james-wed-to-drummond-hadley-she-has.html | Diana W. Kress Is Bride at St. James'; Wed to Drummond Hadley She Has '9,4 ttendants | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-world-vote-for-nehru.html | THE WORLD; Vote for Nehru | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/against-discrimination.html | Against Discrimination | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/german-red-calls-butter-harmful.html | German Red Calls Butter Harmful | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-destroyer-to-join-fleet.html | New Destroyer to Join Fleet | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/broadway-to-baroque-theatre-conductor-shuttled-between-bernstein.html | BROADWAY TO BAROQUE; Theatre Conductor Shuttled Between Bernstein Show and Vivaldi Concerts | True | By Max Goberman | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/u-s-survey-finds-population-peril-in-needy-nations-symington-favors.html | U. S. SURVEY FINDS POPULATION PERIL IN NEEDY NATIONS; Symington Favors the Giving of Birth-Control Help to Fight Poverty Abroad | True | By E. W. Kenworthy | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/india-leading-neutral-seeks-support-in-its-quarrel-with-peiping.html | INDIA; Leading Neutral Seeks Support in Its Quarrel With Peiping | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/computer-slated-as-ship-radar-aid.html | COMPUTER SLATED AS SHIP RADAR AID | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gift-elephant-prods-mayor.html | Gift Elephant Prods Mayor | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/betty-j-davis-engaged-to-ralph-gildehaus-jr.html | Betty J. Davis Engaged To Ralph Gildehaus Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/reds-sentence-2-as-u-s-spies.html | Reds Sentence 2 as U. S. Spies | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/food-stringency-seen-red-china-expected-to-go-on-exporting-to-red.html | FOOD STRINGENCY SEEN; Red China Expected to Go On Exporting to Red Bloc | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/geyser-project-beats-schedule-coast-utility-expects-power-to-flow.html | GEYSER PROJECT BEATS SCHEDULE; Coast Utility Expects Power to Flow From Its Thermal Steam Plant by Summer | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ramona-langer-married.html | Ramona Langer Married | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/britain-macmillan-to-press-president-for-series-of-summit-meetings.html | BRITAIN; Macmillan to Press President for Series of Summit Meetings | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/industry-forum-looks-at-world-coast-experiment-designed-to-aid-in.html | INDUSTRY FORUM LOOKS AT WORLD; Coast Experiment Designed to Aid in the Development of Small Businesses | True | By Lawrence E. Davies | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/emporia-victor-in-bowl.html | Emporia Victor in Bowl | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/anthony-franciosa-injured.html | Anthony Franciosa Injured | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/regina-regal-affianced.html | Regina Regal Affianced | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cornelia-manuel-attended-by-10-married-in-ohio-wed-in-shaker.html | Cornelia Manuel, Attended by 10, Married in Ohio; Wed in Shaker Heights to Daniel B. Ford Jr., '55 Yale Graduate | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/khrushchev-to-budapest.html | Khrushchev to Budapest | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rangers-here-tonight-new-york-sextet-will-face-black-hawks-at.html | RANGERS HERE TONIGHT; New York Sextet Will Face Black Hawks at Garden | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-age-long-story-of-art-illustrated-by-the-artist-art-illustrated.html | The Age Long Story of Art Illustrated by the Artist; Art Illustrated by the Artist | True | By Aline B. Saarinen | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/james-a-beatty-dead-i-former-national-advertising-manager-of-the.html | JAMES A. BEATTY DEAD i; Former National Advertising Manager of The Mirror | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ella-does-right-by-george.html | ELLA DOES RIGHT BY GEORGE | True | By John S. Wilson | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-sullivan-charles-condert-marry-in-south-st-charles-church-ifi.html | Miss Sullivan, Charles Condert Marry in South; St. Charles Church ifi Arlington, Va., Scene of Their Wedding | True | Special to The New York Tlmes. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-ann-linen-will-be-married-to-ew-probert-smith-senior-is.html | Miss Ann Linen Will Be Married To E.W. Probert; Smith Senior Is Fiancee of Yale Alumnus, Law Student at Virginia | True | Special to The New York Times, | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/2-korea-newsboys-to-make-u-s-tour.html | 2 KOREA NEWSBOYS TO MAKE U. S. TOUR | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/elementary-watson-2-men-cannot-beat-5.html | Elementary, Watson: 2 Men Cannot Beat 5 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/civil-defense-day-set-dec-7-observance-to-include-displays-of.html | CIVIL DEFENSE DAY SET; Dec. 7 Observance to Include Displays of Equipment | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/judith-genest-engaged.html | Judith Genest Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dobin-markowitz.html | Dobin -- Markowitz | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/deecurran.html | Dee--Curran | True | cial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/inquiry-into-the-birdbrain-whether-it-is-a-proper-epithet-for.html | Inquiry Into The Birdbrain; Whether it is a proper epithet for obtuse humans is a question; it depends on the bird. | True | By Marston Bates | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fitzpatrickdonovan.html | FitzpatrickDonovan | True | peClltl to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/navy-routs-army-in-a-4312-upset-bellino-first-middie-to-get-3.html | NAVY ROUTS ARMY IN A 43-12 UPSET; Bellino First Middie to Get 3 Touchdowns in Series | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/said-with-music-fiorello-uptown-and-mary-sunshine-down.html | SAID WITH MUSIC; ' Fiorello!' Uptown And 'Mary Sunshine' Down | True | By Brooks Atkinson | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/leasing-is-found-to-expand-sales-more-buy-big-equipment-and-then.html | LEASING IS FOUND TO EXPAND SALES; More Buy Big Equipment and Then Put It Out for 'Hire' | True | By William M. Freeman | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/cynthia-elliott-a-bride.html | Cynthia Elliott a Bride | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/waterways-parley-slated.html | Waterways Parley Slated | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/payment-coming-on-czarist-bonds-but-headaches-persist-for-united.html | PAYMENT COMING ON CZARIST BONDS; But Headaches Persist for United States Holders of Defaulted Securities | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-ships-of-a-sailor-tramps-and-ladies-by-sir-james-bisset-written.html | The Ships Of a Sailor; TRAMPS AND LADIES. By Sir James Bisset. Written in collaboration with P. R. Stephensen. Illustrated. 334 pp. New York: Criterion Books. $5.95. | True | By Henry Beetle Hough | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dismissal-ruling-due-in-salk-case-5-major-drug-companies-in-vaccine.html | DISMISSAL RULING DUE IN SALK CASE; 5 Major Drug Companies in Vaccine Trial Contend Charges Are Unproved | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/action-by-the-monitors.html | Action by the Monitors | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/marriage-is-held-for-miss-davies-in-the-bay-state-rhode-island.html | Marriage Is Held For Miss Davies In the Bay State; Rhode Island Alumna Wed in Barnstable to Frederick Henkel | | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/arnold-palmer-ties-ragan-for-lead-after-3-rounds-of-west-palm-beach.html | Arnold Palmer Ties Ragan for Lead After 3 Rounds of West Palm Beach Golf; LIGONIER PLAYER CARDS 66 FOR 205 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/flood-victims-aided-in-italy.html | Flood Victims Aided in Italy | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/judith-s-johnson-married-here-to-wayne-b-snyder.html | Judith S. Johnson Married Here to Wayne B. Snyder | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/-56-car-brings-top-bid-in-auction-of-furniture.html | ' 56 Car Brings Top Bid In Auction of Furniture | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wood-field-and-stream-preserve-hunters-cautioned-not-to-get-the.html | Wood, Field and Stream; Preserve Hunters Cautioned Not to Get the Bird While Getting the Bird | True | By John W. Randolph | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/disk-jockey-loses-job-mickey-shorr-is-dismissed-in-detroit-denies.html | DISK JOCKEY LOSES JOB; Mickey Shorr Is Dismissed in Detroit -- Denies Wrongdoing | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/paul-h-noyes-and-miss-cutter-will-be-married-oxford-student-fiance.html | Paul H. Noyes And Miss Cutter Will Be Married; Oxford Student Fiance of Radcliffe Alumna -- January Nuptials | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/greece-greeks-would-like-more-aid-and-freer-immigration.html | GREECE; Greeks Would Like More Aid And Freer Immigration | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/soviet-swimmers-gain-2-are-cited-for-making-great-progress-in-1959.html | SOVIET SWIMMERS GAIN; 2 Are Cited for Making Great Progress in 1959 Season | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-wilkinson-is-future-bride-of____-attorney-alumna-of-wellesley i.html | Miss Wilkinson Is Future Bride Of____ Attorney; Alumna of Wellesley I Engaged to Philip i Alanson Brooks | True | Special to The New York TIme9. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/about-the-devil-mefistofele-on-3-disks-has-been-recorded-in.html | ABOUT THE DEVIL; ' Mefistofele,' on 3 Disks Has Been Recorded in Stereophonic Version | True | By John Briggs | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fleckner-clawson.html | Fleckner -- Clawson | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/misses-griswold-and-wick-feted-at-dance-by-parents.html | Misses Griswold and Wick Feted at Dance by Parents | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/home-to-gain-saturday.html | Home to Gain Saturday | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dam-project-peril-to-natural-bridge.html | DAM PROJECT PERIL TO NATURAL BRIDGE | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/garrettgalvin.html | Garrett---Galvin | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/ambassador-eisenhower.html | Ambassador Eisenhower | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/texas-christian-beats-smu-190-losers-meredith-hits-on-14-of-25.html | TEXAS CHRISTIAN BEATS S.M.U., 19-0; Losers' Meredith Hits on 14 of 25 Passes but Also Is Thrown Many Times | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/international-car-swap-trading-plan-suggested-for-tourists-going.html | INTERNATIONAL CAR SWAP; Trading Plan Suggested For Tourists Going East and West | True | W. KNOWLES | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/college-names-banker-massie-of-new-york-elected-in-sweet-briar.html | COLLEGE NAMES BANKER; Massie of New York Elected in Sweet Briar Board | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jean-galloway-is-bride-of-warren-d-ward-3d.html | Jean Galloway Is Bride Of Warren D. Ward 3d | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/several-democratic-contenders-give-views-on-birthcontrol-aid.html | Several Democratic Contenders Give Views on Birth-Control Aid | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/science-in-review-a-century-after-darwin-a-geneticist-foresees.html | SCIENCE IN REVIEW; A Century After Darwin, a Geneticist Foresees Guided Human Evolution | True | By William L. Laurence | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/boston.html | Boston | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/patricia-kennedy-pro_spective-bride.html | Patricia Kennedy . Pro_spective Bride | True | Special to The New York lmes. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lois-a-burrows-chappaqua-bride-of-mit-student-wears-peau-de-soie-at.html | Lois A. Burrows Chappaqua Bride Of M.I.T. Student; Wears Peau de Soie at Marriage to David Henry Stove Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/childrens-museum-to-mark-60-years.html | Children's Museum To Mark 60 Years | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/washington-plan.html | WASHINGTON PLAN | True | ZFLDA FICIq ANDLER | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mielesaturnelli.html | Miele~Saturnelli | True | Special to Tne New Yorl Ttmew. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/princes-future-debated-in-spain-juan-carlos-ends-military-studies.html | PRINCE'S FUTURE DEBATED IN SPAIN; Juan Carlos Ends Military Studies Dec. 12 -- Advisers Split on His Next Step | True | By Benjamin Welles | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/classical-theory-on-eyes-disputed-color-perception-traced-to.html | CLASSICAL THEORY ON EYES DISPUTED; Color Perception Traced to Complex Relationship of All Light in View | True | By Harold M. Schmeck Jr. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/oklahoma-surge-gains-177-victory-hartline-scores-and-sets-up.html | OKLAHOMA SURGE GAINS 17-7 VICTORY; Hartline Scores and Sets Up Four-Period Touchdown Against Oklahoma State | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/rail-cuts-loom-in-new-england-2-carriers-seek-to-abandon-passengers.html | RAIL CUTS LOOM IN NEW ENGLAND; 2 Carriers Seek to Abandon Passengers -- A 3d Would Drop Commuters | True | By John H. Fenton | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-scattergood-wed-to-benjamin-patt-jr.html | Miss Scattergood Wed To Benjamin Patt Jr. | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dina-cerruti-fiancee-of-peter-g-schmidt.html | Dina Cerruti Fiancee Of Peter G. Schmidt | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/prefiling-opens-albany-process-legislators-submit-650-bills-for.html | PRE-FILING OPENS ALBANY PROCESS; Legislators Submit 650 Bills for Convening Jan. 6 -Old Reliables Appear | True | By Warren Weaver Jr. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/thomson-golf-victor-with-339-for-90-holes.html | Thomson Golf Victor With 339 for 90 Holes | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-merchants-view-a-look-at-factors-holding-promise-of-stability.html | The Merchant's View; A Look at Factors Holding Promise Of Stability for the Next Few Months | True | By Herbert Koshetz | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/indianapolis-six-wins-50.html | Indianapolis Six Wins, 5-0 | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/3-rabbis-explore-darwins-theory-they-find-resurgent-faith-narrowing.html | 3 RABBIS EXPLORE DARWIN'S THEORY; They Find Resurgent Faith Narrowing Gap Between Science and Religion | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/survey-benefits-pennsylvania-u-new-stress-put-on-liberal-arts.html | SURVEY BENEFITS PENNSYLVANIA U.; New Stress Put on Liberal Arts, Higher Salaries and Aid for Gifted Students | True | By Williams G. Weart | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/fete-set-by-alumni-of-phillips-andover.html | Fete Set by Alumni Of Phillips Andover | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/charles-b-hill-lawyer-9tdead-cofounder-of-firm-here-in-98-had-been.html | CHARLES B. HILL, LAWYER, 9t,DEAD; Co-Founder of Firm Here in '98 Had Been Counsel for Westinghouse Electric | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/dr-tung-yiu.html | DR. TUNG YIU | True | SPecial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/doris-wimpfheimer-prospective-bride.html | Doris Wimpfheimer Prospective Bride | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/they-cry-to0.html | THEY CRY, TO0' | True | ROBERT F. GEHR | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/to-improve-television-provision-for-wider-programing-range.html | To Improve Television; Provision for Wider Programing Range Recommended | True | ALFmm E. KAHN | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/caroline-bristol-engaged.html | Caroline Bristol Engaged | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/gymnastics-show-set-eastern-sokol-to-perform-in-white-plains-center.html | GYMNASTICS SHOW SET; Eastern Sokol to Perform in White Plains Center | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/summer-high-school-programs-expanding.html | Summer High School Programs Expanding | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/business-is-brisk-as-christmas-shoppers-crowd-city-on-rainy.html | Business Is Brisk as Christmas Shoppers Crowd City on Rainy Saturday; City Is Crowded as Shoppers Hunt Yule Gifts in the Rain | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/sully-mccauley-wellesley-1959-bride-in-south-married-in-charleston.html | Sully McCauley, Wellesley 1959, Bride in South; Married in Charleston to Sidney Bogardus, a Graduate of Yale | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-rosalindirommer-engagedto-physiciau.html | Miss Rosalindirommer ' Engagedto ,Physiciau | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/colorados-passes-stop-air-force-157-colorado-checks-air-fore-by-157.html | Colorado's Passes Stop Air Force, 15-7; COLORADO CHECKS AIR FORE BY 15-7 | True | By United Press International. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/imports-dominate-san-francisco-film-fete.html | IMPORTS DOMINATE SAN FRANCISCO FILM FETE | True | By Paine Knickerbocker | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/2-named-to-us-bar-unit-to-serve-on-world-peace-through-law-group.html | 2 NAMED TO U.S. BAR UNIT; To Serve on 'World Peace Through Law' Group | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/packers-sign-albion-back.html | Packers Sign Albion Back | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/go-see-destry.html | GO SEE "DESTRY" | True | SUSAN S,x ow | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/notre-dame-defeats-usc-beau-diable-triumphs-irish-166-victors.html | NOTRE DAME DEFEATS U.S.C.; BEAU DIABLE TRIUMPHS; IRISH 16-6 VICTORS | True | By Howard M. Tuckner | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/mary-newlands-james-h-kay-3d-planning-to-wed-pembroke-alumna-and.html | Mary Newlands, James H. Kay 3d Planning to Wed; Pembroke Alumna and Veteran Betrbthed-Both Design Students | True | .Cpecial to Fhe New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/lithuanians-meeting-mass-of-thanksgiving-today-winds-up-3day.html | LITHUANIANS MEETING; Mass of Thanksgiving Today Winds Up 3-Day Congress | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/icebreaker-seen-as-boon-to-lakes-admiral-says-use-could-keep.html | ICEBREAKER SEEN AS BOON TO LAKES; Admiral Says Use Could Keep Waterways Open to Traffic All Year | True | By John P. Callahan | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/military-impact.html | Military Impact | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/elinor-strauss-affianced.html | Elinor Strauss Affianced | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/jon-kates-to-marry-miss-sandra-littman.html | Jon Kates to Marry Miss Sandra Littman | True | SPecial to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/navy-gets-tv-eye-to-help-surgeons-and-dentists-probe.html | Navy Gets TV 'Eye' To Help Surgeons And Dentists Probe | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/vive-le-dog.html | Vive Le Dog! | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/france-de-gaulle-seeks-greater-say-in-allies-world-strategy.html | FRANCE; De Gaulle Seeks Greater Say in Allies' World Strategy | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/alexandra-neumann-to-wed.html | Alexandra Neumann to Wed | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stores-peaking-lines-for-yule-buying-offices-also-report-good.html | STORES PEAKING LINES FOR YULE; Buying Offices Also Report Good Business in Cruise and Dressy Clothes | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/after-work-a-time-for-reading-a-time-for-reading.html | After Work, a Time for Reading; A Time for Reading | True | | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/the-confederacy-edited-by-albert-d-kirwan-320-pp-llew-york-meridian.html | THE CONFEDERACY. Edited by Albert D. Kirwan, 320 pp. llew York: Meridian Books. Paper, $1.45; cloth, $4. | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/stevens-gets-400000-institute-to-use-us-funds-to-develop-new-metal.html | STEVENS GETS $400,000; Institute to Use U.S. Funds to Develop New Metal Parts | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/katherine-devine-is-ved.html | Katherine Devine Is Ved | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/campaigning-with-catchwords-parties-and-candidates-appeal-to-the.html | Campaigning With Catchwords; Parties and candidates appeal to the voters with slogans that may have something to do with the issues -- or may not. | True | By Alice Aycock | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/new-wave-in-france-realism-and-pity-mark-films-of-young-artists.html | NEW WAVE IN FRANCE; Realism and Pity Mark Films of Young Artists | True | By Bosley Crowther | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/president-to-give-30-talks-in-public-on-his-trip-abroad-he-will.html | PRESIDENT TO GIVE 30 TALKS IN PUBLIC ON HIS TRIP ABROAD; He Will Discuss Major Policy During 11-Nation Journey Covering 22,370 Miles | True | By Jack Raymond | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/use-of-four-halfbacks-on-defense-is-called-key-factor-in-navys.html | Use of Four Halfbacks on Defense Is Called Key Factor in Navy's Victory; UMBRELLA PLAN REQUIRES SHIFTS | True | By Joseph M. Sheehan | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/levine-martin.html | Levine -Martin | True | Special to The New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/west-germany-adenauer-wants-assurance-of-u-s-firmness-on-berlin.html | WEST GERMANY; Adenauer Wants Assurance of U. S. Firmness on Berlin | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/wheelchair-basketball-league-opens-season-tomorrow-night.html | Wheelchair Basketball League Opens Season Tomorrow Night | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/miss-mary-e-kelly-bride-in-bronxville.html | Miss Mary E. Kelly Bride in Bronxville | True | Special to The New York Tlme. | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/students-beautify-the-school.html | STUDENTS BEAUTIFY THE SCHOOL | True | By Joanna May Thach | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/columbia-hospital-to-gain.html | Columbia Hospital tO Gain | True | | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/swinging-with-a-beat-the-collectors-jazz-modern-by-john-s-wilson.html | Swinging With a Beat; THE COLLECTOR'S JAZZ: MODERN. By John S. Wilson. 318 pp. Philadelphia and New York: J. B. Lippincott Company. A Keystone Book. $1.65. | True | By Charles Edward Smith | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/nancy-aleitzow-prospeqtivebride.html | Nancy A.'.L'eitzow Prospeqtive.;Bride | True | Special to the New York Times | 1987-07-06 | RE0000343353 | RE0000343353 |
| 1959-11-29 | 1959-11-29 | https://www.nytimes.com/1959/11/29/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1987-07-06 | RE0000343353 | RE0000343353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/top-field-hockey-team-wins.html | Top Field Hockey Team Wins | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/12-million-spent-to-help-avoid-assemblyline-education-in-us.html | 12 Million Spent to Help Avoid Assembly-Line Education in U.S. | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/eliot-honored-by-writers.html | Eliot Honored by Writers | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/tom-weaver-16-seeks-a-college-hes-one-of-800000-in-u-s-who-are.html | TOM WEAVER, 16, SEEKS A COLLEGE; He's One of 800,000 in U. S. Who are Shopping for Their Class of 1964 THE FAMILY GOES ALONG But a Visit to Amherst and Williams Indicates He Has His Own Ideas TOM WEAVER, 16, SEEKS A COLLEGE | True | By Philip Benjamin | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/reduction-in-power-of-borough-heads-is-urged-by-isaacs.html | Reduction in Power Of Borough Heads Is Urged by Isaacs | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-n-the-holiday-spirit.html | U. N.: The Holiday Spirit | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/nye-wins-6race-series.html | Nye Wins 6-Race Series | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/francis-de-erdely.html | FRANCIS DE ERDELY | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/space-analysts-name-interior-design-chief.html | Space Analysts Name Interior Design Chief | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/9-buildings-sold-in-bronx-deals-2-apartment-houses-bought-on-grand.html | 9 BUILDINGS SOLD IN BRONX DEALS; 2 Apartment Houses Bought on Grand Avenue -- Other Transactions Listed | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/stiegman-reported-in-penn-job-sebo-still-coach-but-his-ouster-is.html | Stiegman Reported in Penn Job; Sebo Still Coach, but His Ouster Is Held to Be Certain Faculty Committee Advocates Rutgers Mentor for Post | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/p-s-147-looted-again-vandals-open-principals-safe-a-2d-time-in-2.html | P. S. 147 LOOTED AGAIN; Vandals Open Principal's Safe a 2d Time in 2 Months | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/thiel-college-names-dean.html | Thiel College Names Dean | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ritualism-found-to-be-spreading-greater-use-of-ceremonial-in.html | RITUALISM FOUND TO BE SPREADING; Greater Use of Ceremonial in Non-Liturgical Churches Predicted by Father Graf | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/polands-reds-fail-to-gain-full-control-and-support-gomulka-demands.html | Poland's Reds Fail to Gain Full Control and Support; Gomulka Demands Stern Discipline to Counter People's Hostility Poland's Communists Fail to Win Popular Support GOMULKA INVOKES STRICT DISCIPLINE Reds' Harsh New Measures Laid to Public's Hostility and Official Ineptness | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/isabelle-h-turtle-is-engaged-to-wed-dr-h-daniel-de-witt.html | Isabelle H. Turtle Is Engaged To Wed Dr. H. Daniel De Witt | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rockefeller-favors-birth-advice-if-foreign-countries-ask-for-it.html | Rockefeller Favors Birth Advice If Foreign Countries Ask For It | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/bill-on-feed-additives.html | Bill on Feed Additives | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mrs-edwin-balmer.html | MRS. EDWIN BALMER | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/british-power-strike-14000-in-24hour-wildcat-walkout-electricity.html | BRITISH POWER STRIKE; 14,000 in 24-Hour Wildcat Walkout -- Electricity Cut | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/comets-stop-rovers-83.html | Comets Stop Rovers, 8-3 | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/susan-anne-hartwell-engaged-to-lieutenant.html | Susan Anne Hartwell Engaged to Lieutenant | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/subsidy-housing-to-be-upgraded-plan-to-convert-buffalo-project-into.html | SUBSIDY HOUSING TO BE UPGRADED; Plan to Convert Buffalo Project Into Cooperative Approved by State Unit | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mikoyan-home-from-mexico.html | Mikoyan Home From Mexico | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mankinds-credulity.html | Mankind's Credulity | True | MARGARET McDONALD | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/surinam-wins-in-soccer.html | Surinam Wins in Soccer | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/london-and-cairo-will-resume-ties-statement-in-commons-due-tomorrow.html | LONDON AND CAIRO WILL RESUME TIES; Statement in Commons Due Tomorrow -- Desire to Spur Trade a Factor | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/the-excluded-american.html | 'The Excluded American' | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/lucy-wendell-fiancee-of-richard-thorpe-jr.html | Lucy Wendell Fiancee Of Richard Thorpe Jr. | True | Specta. l to The .New YOrk Tlme.s. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/burmese-drive-on-rebels.html | Burmese Drive on Rebels | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/son-kills-father-who-beat-mother.html | SON KILLS FATHER WHO BEAT MOTHER | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/a-proud-soccer-record-eaglebrook-varsity-wins-8-of-9-games-and-sets.html | A Proud Soccer Record; Eaglebrook Varsity Wins 8 of 9 Games and Sets Mark With 51 Goals | True | By Michael Strauss | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/pound-ridge-to-vote-on-buying-1760-home-as-proper-town-hall.html | Pound Ridge to Vote on Buying 1760 Home as Proper Town Hall | True | By Merrill Folsomspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/music-younger-serkin-virtuosos-son-12-plays-piano-at-new-school.html | Music: Younger Serkin; Virtuoso's Son, 12, Plays Piano at New School | True | By Howard Taubman | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/3-seized-in-jersey-over-sunday-law-stores-respect-sales-ban-on-some.html | 3 SEIZED IN JERSEY OVER SUNDAY LAW; Stores Respect Sales Ban on Some Products Amid Grumbling of Buyers INCONSISTENCIES NOTED Merchant Sells Six Mouse Traps, but Customer Must Sign Affidavit of Need | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/investinamerica-week-names-1960-chairman.html | Invest-in-America Week Names 1960 Chairman | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/jakarta-is-closed-to-resident-aliens.html | JAKARTA IS CLOSED TO RESIDENT ALIENS | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/200-teenagers-meet-on-l-i.html | 200 Teen-Agers Meet on L. I. | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/school-loans-meet-growing-opposition-from-state-voters.html | School Loans Meet Growing Opposition From State Voters | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/soviet-book-hails-chiefs-u-s-tour-men-who-accompanied-him-depict-a.html | SOVIET BOOK HAILS CHIEF'S U. S. TOUR; Men Who Accompanied Him Depict a Khrushchev Who Conquers Capitalism | True | By Max Frankelspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mine-mill-strike-nears-settlement.html | MINE, MILL STRIKE NEARS SETTLEMENT | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/freedom-threat-to-colleges-seen-privategovernment-grants-for.html | FREEDOM THREAT TO COLLEGES SEEN; Private-Government Grants for Research Are Hobbling Initiative, Study Finds | True | By Fred M. Hechinger | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/boston-fund.html | BOSTON FUND | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rabbi-to-head-labor-israel-unit.html | Rabbi to Head Labor Israel Unit | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/frederick-l-owen.html | FREDERICK L OWEN | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/chamber-group-heard-gramercy-ensemble-plays-2-modern-works-on.html | CHAMBER GROUP HEARD; Gramercy Ensemble Plays 2 Modern Works on Program | True | E. S. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/chappaqua-gains-hunter-laurels-paxsons-gelding-wins-open-title-at.html | CHAPPAQUA GAINS HUNTER LAURELS; Paxsons' Gelding Wins Open Title at Boulder Brook -- Gaiety Girl Scores | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/soviet-party-at-pole-tractor-train-reaches-station-at-geomagnetic.html | SOVIET PARTY AT POLE; Tractor Train Reaches Station at Geomagnetic Point | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/fortyniners-top-cleveland-2120-score-three-times-within-6-minutes.html | FORTY-NINERS TOP CLEVELAND, 21-20; Score Three Times Within 6 Minutes 18 Seconds of Second Quarter | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rockefeller-asks-new-law-to-curb-drinking-drivers-highway-safety.html | ROCKEFELLER ASKS NEW LAW TO CURB DRINKING DRIVERS; Highway Safety Legislation Sets Penalties for Those 'Impaired' by Alcohol ROCKEFELLER ASKS CURBS ON DRIVERS | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/newsman-dies-of-car-injury.html | Newsman Dies of Car Injury | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/israel-and-poland-tie-11.html | Israel and Poland Tie, 1-1 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/news-pleases-egyptians.html | News Pleases Egyptians | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/harried-shoppers-rely-on-a-research-group.html | Harried Shoppers Rely On a Research Group | True | By Joan Cook | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/7-get-economic-grants-foundation-gives-5500-to-journalism-students.html | 7 GET ECONOMIC GRANTS; Foundation Gives $5,500 to Journalism Students Here | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/carnegie-unit-elects-3-teaching-foundation-names-trustees-and.html | CARNEGIE UNIT ELECTS 3; Teaching Foundation Names Trustees and Chairman | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mcracken-is-victor-heckscher-second-in-jersey-squash-racquets.html | M'CRACKEN IS VICTOR; Heckscher Second in Jersey Squash Racquets Tourney | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/diplomats-son-free-for-slapping-of-girl.html | DIPLOMAT'S SON FREE FOR SLAPPING OF GIRL | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/2-national-titles-in-bridge-decided-teamsof4-led-by-jacoby-and-mrs.html | 2 NATIONAL TITLES IN BRIDGE DECIDED; Teams-of-4 Led by Jacoby and Mrs. Simon Win in Men's and Women's Play | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/labor-strife-looms-in-france-in-the-wake-of-advancing-prices.html | Labor Strife Looms in France In the Wake of Advancing Prices | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/president-to-ask-4-billion-for-aid-raises-arms-goal-budget-request.html | PRESIDENT TO ASK 4 BILLION FOR AID; RAISES ARMS GOAL; Budget Request for Military Help Increased 400 Million -- 2 Billion Is Sought ECONOMY APPEALS LOSE Amounts Set by Eisenhower Likely to Strengthen His Hand on Tour Abroad PRESIDENT TO ASK 4 BILLION FOR AID | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/childrens-home-to-gain.html | Children's Home to Gain | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/johnson-assails-a-static-budget-administration-cutting-out-the.html | JOHNSON ASSAILS A 'STATIC' BUDGET; Administration Cutting Out the 'People's Dreams,' He Says in Philadelphia JOHNSON ASSAILS A 'STATIC' BUDGET | True | By William G. Weartspecial To The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/national-securities-posts-a-new-mark-in-value-of-assets.html | National Securities Posts a New Mark In Value of Assets | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/martinu-concert-honors-composer-proceeds-of-mannes-music-college.html | MARTINU CONCERT HONORS COMPOSER; Proceeds of Mannes Music College Fete Will Establish a Prize in His Memory | True | HAROLD C. SCHONBERG. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/kennedy-assails-injunction.html | Kennedy Assails Injunction | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rebels-report-gains-say-they-killed-28-laotian-soldiers-in-recent.html | REBELS REPORT GAINS; Say They Killed 28 Laotian Soldiers in Recent Weeks | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-s-prods-allies-for-arms-output-military-aid-operation-also-being.html | U. S. PRODS ALLIES FOR ARMS OUTPUT; Military Aid Operation Also Being Revised -- Greater Efficiency Is Main Goal | True | By Jack Raymondspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/william-berger.html | WILLIAM BERGER | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/canadiens-vanquish-bruins-42-8th-in-row-for-montreal.html | Canadiens Vanquish Bruins, 4-2;; 8th in Row for Montreal | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/balloonist-hurt-in-gusty-landing-navy-physicist-in-hospital-after.html | BALLOONIST HURT IN GUSTY LANDING; Navy Physicist in Hospital After Rising 15 Miles in a 2-Man Study of Venus | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/4-vocalists-in-recital.html | 4 Vocalists in Recital | True | JOHN BRIGGS. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/contract-bridge-slam-bids-that-gamble-on-opening-lead-can-sometimes.html | Contract Bridge; Slam Bids That Gamble on Opening Lead Can Sometimes Pay Off Handsomely | True | By Albert H. Morehead | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/redskins-overlook-giants-back-and-he-runs-off-for-touchdown.html | Redskins Overlook Giants' Back and He Runs Off for Touchdown | True | By Gordon S. White Jr. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/us-aid-to-students-assailed-for-oaths.html | U.S. AID TO STUDENTS ASSAILED FOR OATHS | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/samuel-l-slover-virginia-publisher.html | SAMUEL L. SLOVER, VIRGINIA PUBLISHER | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/overseas-rite-set-for-bangjensen-widow-to-fly-his-ashes-to.html | OVERSEAS RITE SET FOR BANG-JENSEN; Widow to Fly His Ashes to Copenhagen for Funeral -Refugees Picket Here | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/spirit-of-god-cited-he-is-in-the-struggle-with-us-dr-sockman-says.html | SPIRIT OF GOD CITED; 'He Is in the Struggle With Us,' Dr. Sockman Says | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/cal-tech-fund-nets-17-million.html | Cal Tech Fund Nets 17 Million | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/navys-rout-of-army-eleven-typifies-shocks-and-surprises-of-1959.html | Navy's Rout of Army Eleven Typifies Shocks and Surprises of 1959 Season; RISE OF SYRACUSE MARKS CAMPAIGN While Orange Soars to No. 1. Other Powers, Sooner or Later, Run Into Trouble | True | By Allison Danzig | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/samuel-m-fink-lawyer-here-52-international-specialist-dies-knighted.html | SAMUEL M. FINK, LAWYER HERE, 52; International Specialist Dies -- Knighted by Italy for Service to That Nation | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/sutphen-is-first-in-frostbite-sail-knapp-next-and-glit-shields.html | SUTPHEN IS FIRST IN FROSTBITE SAIL; Knapp Next and Glit Shields Third in Dinghy Fleet of 41 Off Larchmont | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/youths-disrupt-berlin-fair.html | Youths Disrupt Berlin Fair | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/reliance-names-officer.html | Reliance Names Officer | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/requiring-students-oath-views-on-loyalty-provision-in-college-loan.html | Requiring Students' Oath; Views on Loyalty Provision in College Loan Program Discussed | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/tea-dance-is-benefit-for-fresh-air-fund.html | Tea Dance Is Benefit For Fresh Air Fund | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rising-share-of-plants-found-in-small-towns.html | Rising Share of Plants Found in Small Towns | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/leaf-six-41-victor-over-wings-toronto-in-2d-place.html | Leaf Six 4-1 Victor Over Wings; Toronto in 2d Place | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/guthriesimpson.html | GuthrieSimpson | True | .pecie.1 io Tlle New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/shell-refinery-in-italy-attacked.html | Shell Refinery in Italy Attacked | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/new-fuel-oil-pier-set-for-brooklyn.html | NEW FUEL OIL PIER SET FOR BROOKLYN | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/unity-of-us-jews-reported-waning-zionist-leaders-deplore.html | UNITY OF U.S. JEWS REPORTED WANING; Zionist Leaders Deplore Shortcomings in Hebrew Education and Culture | True | By Irving Spiegel | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/miamians-auto-wins-in-nassau-cuevas-in-porsche-beats-chamberlain-in.html | MIAMIAN'S AUTO WINS IN NASSAU; Cuevas, in Porsche, Beats Chamberlain in 112-Mile Race -- Luce Third | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/outlook-is-glum-off-broadway-producers-variously-link-it-to.html | OUTLOOK IS GLUM OFF BROADWAY; Producers Variously Link It to Commercialism, Caution, Amateurs, Higher Costs | True | By Arthur Gelb | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/campbell-chief-to-aid-crusade-for-freedom.html | Campbell Chief to Aid Crusade for Freedom | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/chang-reported-gone.html | Chang Reported Gone | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/belgians-protest-amnesty.html | Belgians Protest Amnesty | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/driver-eye-test-asked-albany-bill-would-require-triennial.html | DRIVER EYE TEST ASKED; Albany Bill Would Require Triennial Examinations | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/randall-comfort.html | RANDALL COMFORT | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/freedom-forum-lists-events.html | Freedom Forum Lists Events | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/red-china-says-us-held-aide-in-india-peiping-says-u-s-held-aide-in.html | Red China Says U.S. Held Aide in India; PEIPING SAYS U. S. HELD AIDE IN INDIA | True | By Tillman Durdinspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/grain-prices-hug-a-narrow-range-market-drags-along-on-slow-dealings.html | GRAIN PRICES HUG A NARROW RANGE; Market Drags Along on Slow Dealings -- Trade Volume Smallest in Weeks | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/unitas-and-berry-lead-way-as-colts-down-rams-3521.html | Unitas and Berry Lead Way as Colts Down Rams, 35-21 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/irmgard-seefried-gives-song-recital.html | IRMGARD SEEFRIED GIVES SONG RECITAL | True | J. B. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/stewart-g-mkenzie.html | STEWART G. M'KENZIE | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/on-the-beach-includes-moscow-in-18city-premiere-on-dec-17.html | On the Beach' Includes Moscow In 18-City Premiere on Dec. 17 | True | By Murray Schumachspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/george-s-irving-heard-bassbaritone-sings-schubert-song-cycle.html | GEORGE S. IRVING HEARD; Bass-Baritone Sings Schubert Song Cycle, 'Winterreise' | True | J. B. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/wherever-they-go.html | Wherever They Go | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/dr-tadasu-saeki.html | DR. TADASU SAEKI | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/adm-cooley-rites-tomorrow.html | Adm. Cooley Rites Tomorrow | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/to-meet-need-for-internes-predraft-service-of-two-years-for-medical.html | To Meet Need for Internes; Predraft Service of Two Years for Medical Students Proposed | True | ARTHUR A. FISCHL | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/room-honors-sofrim-society.html | Room Honors Sofrim Society | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/first-real-snow-vanishes-quickly-fall-in-metropolitan-area-is-up-to.html | FIRST REAL SNOW VANISHES QUICKLY; Fall in Metropolitan Area Is Up to 3 Inches -- Holiday Traffic Toll Is Heavy | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/paper-company-sets-sales-mark-west-virginia-pulps-volume-at-233.html | PAPER COMPANY SETS SALES MARK; West Virginia Pulp's Volume at 233 Million for Year -- Net $2.21 a Share | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ghana-sees-need-of-strong-curbs-information-minister-says-new.html | GHANA SEES NEED OF STRONG CURBS; Information Minister Says New Nation Must Protect Itself Against Plots | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/british-banks-office-here.html | British Banks' Office Here | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/alexander-bing-realty-man-dies-leader-of-firm-here-aided-in.html | ALEXANDER BING, REALTY MAN, DIES; Leader of Firm Here Aided in Sunnyside Project and Development of Park Ave. | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/legislators-see-president-today-he-is-to-give-them-preview-of-his.html | LEGISLATORS SEE PRESIDENT TODAY; He Is to Give Them 'Preview' of His 11-Nation Trip Legislators and the President Will Confer Today on His Trip | True | By William J. Jordenspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/900-hear-works-by-monteverdi-overflow-audience-at-y-for-performance.html | 900 HEAR WORKS BY MONTEVERDI; Overflow Audience at 'Y' for Performance by the New York Pro Musica | True | ROSS PARMENTER. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/harmony-sought-on-algeria-issue-asians-want-debate-in-un-to-spur.html | HARMONY SOUGHT ON ALGERIA ISSUE; Asians Want Debate in U.N. to Spur End of French Dispute With Rebels | True | By McCandlish Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mardle-is-first-in-ninemile-run-nyac-star-beats-furnell-by-600.html | M'ARDLE IS FIRST IN NINE-MILE RUN; N.Y.A.C. Star Beats Furnell by 600 Yards in 47:56.8 -- Squire Is Third | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/industrialist-heads-heart-drive.html | Industrialist Heads Heart Drive | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/bevan-bids-party-cling-to-its-aims-laborite-parley-ends-with.html | BEVAN BIDS PARTY CLING TO ITS AIMS; Laborite Parley Ends With Leaders Still Divided on Nationalization Issue | True | By Drew Middletonspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/phils-assign-2tobuffalo.html | Phils Assign 2 to-Buffalo | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/kostelanetz-conducts-leads-philharmonic-in-festive-concert.html | KOSTELANETZ CONDUCTS; Leads Philharmonic in Festive Concert -- Corigliano Soloist | True | E. S. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/moscow-woos-mexico.html | Moscow Woos Mexico | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/topics.html | Topics | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/soviet-mens-five-loses-women-win.html | SOVIET MEN'S FIVE LOSES, WOMEN WIN | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/increased-unity-in-nato-is-urged-arms-aides-want-adenauer-to.html | INCREASED UNITY IN NATO IS URGED; Arms Aides Want Adenauer to Underwrite a Further Integration of Forces | True | By Sydney Grusonspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/giants-crush-redskins-and-clinch-tie-for-title-as-browns-and-eagles.html | Giants Crush Redskins and Clinch Tie for Title as Browns and Eagles Bow; 60,982 IN STADIUM WATCH 45-14 ROUT Conerly Connects for Three Scoring Passes as Giants Post Eighth Triumph | True | By Louis Effrat | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/miscarriages-curbed-3-israeli-physicians-report-way-to-aid.html | MISCARRIAGES CURBED; 3 Israeli Physicians Report Way to Aid Child-Bearing | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/corner-is-bought-on-third-avenue-48th-st-site-purchased-by-investor.html | CORNER IS BOUGHT ON THIRD AVENUE; 48th St. Site Purchased by Investor - - Store-Office Building Is Sold | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/jacobsenherron.html | Jacobsen--Herron | True | pecIal to The 'eYork Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/foreign-demand-raised-orders-for-machine-tools-in-october-orders-in.html | Foreign Demand Raised Orders For Machine Tools in October; ORDERS INCREASE IN MACHINE TOOLS | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/old-north-church-finds-a-rival-as-paul-reveres-signal-tower.html | Old North Church Finds a Rival As Paul Revere's Signal Tower | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ch-crikora-commotion-wins-miniature-poodle-captures-honors-crikora.html | Ch. Crikora Commotion Wins; MINIATURE POODLE CAPTURES HONORS Crikora Commotion Victor in 930-Dog Brooklyn Show -- Pug Is Chief Rival | True | By John Rendel | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/joan-h-robb-is-bride.html | Joan H. Robb Is Bride | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/helene-iioliner-married.html | Helene I-Ioliner Married | True | Soecial to Tile New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/khrushchev-busses-kadar.html | Khrushchev Busses Kadar | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ancient-village-found-10000yearold-settlement-is-unearthed-in.html | ANCIENT VILLAGE FOUND; 10,000-Year-Old Settlement Is Unearthed in Galilee | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/joel-f-bowers-63-of-n-y-law-journal.html | JOEL F. BOWERS, 63, OF N. Y. LAW JOURNAL | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/layne-sets-pace-as-steelers-win-philadelphia-trounced-310.html | LAYNE SETS PACE AS STEELERS WIN; Philadelphia Trounced, 31-0 -- Quarterback Passes for 24 Points, Kicks for 7 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/catholic-book-editor-named.html | Catholic Book Editor Named | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/nationwide-corporation.html | NATIONWIDE CORPORATION | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/books-authors.html | Books -- Authors | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-s-citizen-faces-cuba-trial-today-miamian-among-39-accused-of.html | U. S. CITIZEN FACES CUBA TRIAL TODAY; Miamian Among 39 Accused of Opposing Revolution - Death Penalty Asked | True | By Tad Szulcspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/tv-jerome-robbins-ballets-u-s-a-troupe-in-segment-on-ed-sullivan.html | TV: Jerome Robbins' 'Ballets: U. S. A.'; Troupe in Segment on 'Ed Sullivan Show' Scenic Effects by Shahn Enhance Dancing | True | By John P. Shanley | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/11-collegiate-elevens-unbeaten-and-untied.html | 11 Collegiate Elevens Unbeaten and Untied | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/neff-sails-to-victory-pen-rod-scores-100-points-in-dyer-dhow-racing.html | NEFF SAILS TO VICTORY; Pen Rod Scores 100 Points In Dyer Dhow Racing | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/australia-easing-curbs.html | Australia Easing Curbs | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/dr-holmes-liberal-preacher-lauded-on-his-80th-birthday-community.html | Dr. Holmes, Liberal Preacher, Lauded on His 80th Birthday; Community Church Pioneer Is Called 'a Living Witness to a Prophetic Past' | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/record-economy-believed-in-sight-business-leaders-confident-poll.html | RECORD ECONOMY BELIEVED IN SIGHT; Business Leaders Confident, Poll Shows -- Steel Talks Resuming Tomorrow | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/teachers-as-informers.html | Teachers as Informers | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/smallcar-premiums-cut-by-underwriter.html | Small-Car Premiums Cut by Underwriter | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/privateplane-crash-kills-2.html | Private-Plane Crash Kills 2 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/daughter-to-mrs-janney-jr.html | Daughter to Mrs. Janney Jr. | True | SPecial to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/sir-winston-at-85.html | Sir Winston at 85 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/warriors-husband-slated.html | 'Warrior's Husband' Slated | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/birth-control-held-no-moral-breach.html | BIRTH CONTROL HELD NO MORAL BREACH | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/barbara-michel-is-wed.html | Barbara Michel Is Wed | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/iba-study-urged-on-urban-change-investment-bankers-advised-to.html | I.B.A. STUDY URGED ON URBAN CHANGE; Investment Bankers Advised to Consider Way 'Sprawl' Is Affecting Service | True | By Paul Heffernanspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/nehru-calls-peiping-challenge-to-india.html | NEHRU CALLS PEIPING CHALLENGE TO INDIA | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/europe-awaits-a-visit-by-dillon-and-his-firsthand-trade-study-u-s-a.html | Europe Awaits a Visit by Dillon And His First-Hand Trade Study; U. S. Aide Is Expected to Find Sensitivity to Impact of Decisions on U. S. EUROPE AWAITING A VISIT BY DILLON | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/peace-mission-fails-2-japanese-in-philippines-do-not-heed-plea-to.html | PEACE MISSION FAILS; 2 Japanese in Philippines Do Not Heed Plea to Yield | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/italys-league-teams-idle.html | Italy's League Teams Idle | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mrs-gus-edwards-dies-widow-of-song-writer-had-helped-him-with-shows.html | MRS. GUS EDWARDS DIES; Widow of Song Writer Had Helped Him With Shows | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/1year-maturities-are-83903675142.html | 1-YEAR MATURITIES ARE $83,903,675,142 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mitchell-samuels-is-dead-at-79-art-dealer-headed-french-co-firms-co.html | Mitchell Samuels Is Dead at 79; Art Dealer Headed French & Co.; Firm's Co-Founder Was Agent for Many Top Collectors -- Authority on Tapestries | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/foreign-affairs-job-of-lunar-diplomacy-begins.html | Foreign Affairs; Job of Lunar Diplomacy Begins | True | By C. L. Sulzberger | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/2-couples-rescued-from-gunman-in-car.html | 2 COUPLES RESCUED FROM GUNMAN IN CAR | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/knicks-defeat-warriors-on-sears-basket-at-final-buzzer-jump-shot.html | Knicks Defeat Warriors on Sears' Basket at Final Buzzer; JUMP SHOT GAINS 127-126 DECISION Sears Hits on 20-Foot Goal After Warriors Rally to Go Ahead of Knicks | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/composers-forum-offers-contrast-william-flanagans-idiomatic-works.html | COMPOSERS FORUM OFFERS CONTRAST; William Flanagan's Idiomatic Works on Half With Ben Johnston's Intense Music | True | ERIC SALZMAN. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/argentina-ending-political-season-with-summer-interest-is-in.html | ARGENTINA ENDING POLITICAL SEASON; With Summer, Interest Is in Vacations, Not Revolts -- Provincial Vote Quiet | True | By Juan de Onisspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/grocer-kills-thug-young-gunman-killed-by-one-shot-on-columbus-ave.html | GROCER KILLS THUG; Young Gunman Killed by One Shot on Columbus Ave. | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/check-turnover-rises-up45-here-and-2-in-six-other-cities-in-october.html | CHECK TURNOVER' RISES; Up4.5% Here and 2% in Six Other Cities in October | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/color-additives-to-stir-new-feud-debates-similar-to-those-of.html | COLOR ADDITIVES TO STIR NEW FEUD; Debates Similar to Those of Cranberry Tiff Will Be Heard in Congress QUESTION: WHAT'S SAFE? Delaney Readies a Clause to Prohibit Chemicals That Produce Cancer | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-s-declines-to-comment.html | U. S. Declines to Comment | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/labor-act-drawn-by-ida-klaus.html | Labor Act Drawn by Ida Klaus | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/khrushchev-pays-visit-to-hungary-premier-flies-in-to-speak-at.html | KHRUSHCHEV PAYS VISIT TO HUNGARY; Premier Flies In to Speak at Party's First Congress Since Budapest Revolt Khrushchev Flies to Budapest To Address Party's Congress | True | By M. S. Handlerspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/busstrike-talks-called-by-mayor-deadline-tonight-wagner-to-meet.html | BUS-STRIKE TALKS CALLED BY MAYOR; DEADLINE TONIGHT; Wagner to Meet Quill Today - Gets Companies' Plea for Financial Help UNION VOTES WALKOUT 45-Day Extension of Pact With 7 Private Lines Is Reported as City's Aim BUS-STRIKE TALKS CALLED BY MAYOR | True | By Stanley Levey | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/webster-j-caye-sr-of-building-firm-75.html | WEBSTER J. CAYE SR. OF BUILDING FIRM, 75 | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/30-hurt-in-panama-in-rioters-attempt-to-enter-u-s-zone-canal-zone.html | 30 Hurt in Panama In Rioters' Attempt To Enter U. S. Zone; CANAL ZONE RIOTS LEAVE 30 INJURED | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/chou-shuns-yugoslav-fete.html | Chou Shuns Yugoslav Fete | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/grand-jury-curb-backed-by-silver-brooklyn-district-attorney-sees-no.html | GRAND JURY CURB BACKED BY SILVER; Brooklyn District Attorney Sees No Objection to Bill Limiting Presentments | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/economy-altered-by-pension-funds-20th-century-fund-reports.html | ECONOMY ALTERED BY PENSION FUNDS; 20th Century Fund Reports 'Socializing' of Wealth ECONOMY ALTERED BY PENSION FUNDS | True | By Charles Grutzner | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/gerard-philipe-film-revived.html | Gerard Philipe Film Revived | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/family-will-fete-churchill-on-85th-birthday-today-family-will-fete.html | Family Will Fete Churchill on 85th Birthday Today; FAMILY WILL FETE CHURCHILL TODAY | True | By United Press International. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/13-killed-in-blast-in-india.html | 13 Killed in Blast in India | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/willcox-hornridge-tie.html | Willcox, Hornridge Tie | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/bahamas-found-taxfree-haven-way-is-noted-to-accumulate-capital.html | BAHAMAS FOUND TAX-FREE HAVEN; Way Is Noted to Accumulate Capital Through a Trust Without a Gains Levy | True | By Robert Metz | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/holiday-sale-to-aid-drive-of-y-w-c-a.html | Holiday Sale to Aid Drive of Y. W. C. A. | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/pamela-byles-john-m-miller-to-wed-dec-27-1956-debutante-and-a.html | Pamela Byles, John M. Miller To Wed Dec. 27; 1956 Debutante and a Wesleyan Graduate Become Affianced | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/wallackrapson.html | WallackRapson | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-s-may-attempt-a-new-moon-shot.html | U. S. MAY ATTEMPT A NEW MOON SHOT | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rightist-accused-of-paris-bombing-pesquet-involved-in-attack-on.html | RIGHTIST ACCUSED OF PARIS BOMBING; Pesquet, Involved in Attack on Senator, Is Held for Assembly Explosion | True | By Henry Giniger special To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/governor-rockefellers-plans.html | Governor Rockefeller's Plans | True | H. KONING. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/palmer-triumphs-in-links-playoff.html | PALMER TRIUMPHS IN LINKS PLAY-OFF | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/military-buildup-in-germany.html | Military Build-Up in Germany | True | BENTLEY KASSAL | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/alternate-rules-on-parking-eased-restrictions-on-wednesday-and.html | ALTERNATE RULES ON PARKING EASED; Restrictions on Wednesday and Saturday Will End on 70% of Streets | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/sports-of-the-times-nautical-but-nice.html | Sports of The Times; Nautical but Nice | True | By Arthur Daley | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/dr-rupert-raney-dead-los-angeles-brain-surgeon-was-a-noted.html | DR. RUPERT RANEY, DEAD; Los Angeles Brain Surgeon Was a Noted Neurologist | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/u-n-unit-to-study-supersonic-plane-likely-effects-of-travel-in.html | U. N. UNIT TO STUDY SUPERSONIC PLANE; Likely Effects of Travel in Faster Airliners Will Be Judged by 74 Lands | True | By Edward Hudson | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/carole-motelson-married.html | Carole Motelson Married | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/claude-frank-in-debut-pianist-performs-beethoven-concerto-bernstein.html | CLAUDE FRANK IN DEBUT; Pianist Performs Beethoven Concerto -- Bernstein Leads | True | E. S. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/leon-b-de-garmo.html | LEON B. DE GARMO | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/city-maps-survey-of-slum-program-felt-tells-of-plan-in-reply-to.html | CITY MAPS SURVEY OF SLUM PROGRAM; Felt Tells of Plan in Reply to Jack's Charge of Delay on Study of Harlem CITY MAPS SURVEY OF SLUM PROGRAM | True | By Wayne Phillips | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/pennsylvania-turnpike-a-jam.html | Pennsylvania Turnpike a Jam | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rangers-rally-and-gain-deadlock-with-black-hawks-in-garden-hockey.html | Rangers Rally and Gain Deadlock With Black Hawks in Garden Hockey Game; PRENTICE EXCELS AS BLUES TIE, 2-2 Gets Second Goal of Night for Rangers at 11:17 of Third Against Chicago | True | By William J. Briordy | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/new-tests-urged-for-child-minds-psychiatrist-sees-excess-in-laying.html | NEW TESTS URGED FOR CHILD MINDS; Psychiatrist Sees Excess in Laying Disorders to 'the Bad Mother' | True | By Emma Harrison | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/call-of-advent-given-catholics-jesuit-priest-tells-where-christ-can.html | CALL OF ADVENT GIVEN CATHOLICS; Jesuit Priest Tells Where Christ Can Be Found and Urges Him for Others | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/suffers-shock-and-fatigue.html | Suffers Shock and Fatigue | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/one-word-heard-as-minors-gather-its-expansion-of-majors-and-leaders.html | ONE WORD HEARD AS MINORS GATHER; It's 'Expansion' of Majors, and Leaders Fear It Will Finish Farm Clubs | True | By John Drebingerspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/food-butchers-eat-well-and-wisely-they-carry-home-more-prosaic-cuts.html | Food: Butchers Eat Well and Wisely; They Carry Home More Prosaic Cuts Such as Lamb Roasts Round, Shell Steaks, Tripe and Fowl Are Among Favorites | True | By Craig Claiborne | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/automation-pact-is-urged-on-ila-employers-warn-that-final-pay-offer.html | AUTOMATION PACT IS URGED ON I.L.A.; Employers Warn That Final Pay Offer Will Be Cut if Issue Is Not Settled | True | By George Horne | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/the-gift-with-initials-has-a-personal-appeal.html | The Gift With Initials Has a Personal Appeal | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/t-w-friend-3d-becomes-fiance-of-miss-pierson-professor-at-buffalo-t.html | T. W. Friend 3d Becomes Fiance Of Miss Pierson; Professor at Buffalo to Marry a Teacher at New Haven School | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/water-near-dredging-job-rips-l-i-home-and-shore.html | Water Near Dredging Job Rips L. I. Home and Shore | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/program-of-jazz-is-offered-here-town-hall-concert-includes-several.html | PROGRAM OF JAZZ IS OFFERED HERE; Town Hall Concert Includes Several New Groups and Well-Known Performers | True | JOHN S. WILSON. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/professor-in-government-william-john-ronan.html | Professor in Government William John Ronan | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/nancy-c-tannehill-wed-in-manhasset.html | Nancy C. Tannehill Wed in Manhasset | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/random-notes-in-washington-nixon-office-sheds-anonymity-calling.html | Random Notes in Washington: Nixon Office Sheds Anonymity; Calling List Helps Publicize Campaigner Off the Trail -Pet Nightmare in Ankara | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/bonnell-sees-bars-to-papal-council.html | BONNELL SEES BARS TO PAPAL COUNCIL | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rev-dr-edwin-lewis-78-former-professor-at-drew-seminary-author-is.html | REV. DR. EDWIN LEWIS, 78; Former Professor at Drew Seminary, Author, Is Dead | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/2-million-to-colleges-bethlehem-steel-totals-grants-in-loop-course.html | 2 MILLION TO COLLEGES; Bethlehem Steel Totals Grants in 'Loop Course' Since '53 | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/george-h-stevenson.html | GEORGE H. STEVENSON | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/ann-mclaren-peter-gregory-will-be-married-vassar-senior-fiancee-of.html | Ann McLaren, Peter Gregory Will Be Married; Vassar Senior Fiancee of Medical Student at Yale--June Nuptials | True | ?.",r, la[ 'J Th :gr,.' Y,iIR T41tt: | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/cuban-catholics-counter-red-aim-castro-attends-mass-at-church.html | CUBAN CATHOLICS COUNTER RED AIM; Castro Attends Mass at Church Congress -- Rally Avows Social Justice | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/debasement-to-routine.html | Debasement to Routine | True | KEVIN McCANN | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/detroit-fire-kills-new-yorker.html | Detroit Fire Kills New Yorker | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/what-to-give-big-question-for-families.html | What to Give Big Question For Families | True | By Dorothy Barclay | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/million-sought-for-hospital.html | Million Sought for Hospital | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/bears-stay-in-race-trounce-cards-3-1-7.html | BEARS STAY IN RACE, TROUNCE CARDS, 3 1- 7 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/advertising-comeback-expected-for-the-car-makers-placements.html | Advertising Comeback Expected for the Car Makers' Placements | True | By Carl Spielvogel | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/suermaywood.html | Suer--Maywood | True | Special to Tile New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/may-fairchild.html | MAY FAIRCHILD | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/hepatitis-outbreak-32-cases-reported-in-orange-sullivan-and-putnam.html | HEPATITIS OUTBREAK; 32 Cases Reported in Orange, Sullivan and Putnam | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/britons-protest-u-s-flights.html | Britons Protest U. S. Flights | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/foreign-exchange-rates-veek-ended-nov-27-1959.html | Foreign Exchange Rates; ,Veek Ended Nov. 27, 1959 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/christmas-seal-month-set.html | 'Christmas Seal Month' Set | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/revue-members-to-appear-on-tv-players-in-original-cast-of-billy.html | REVUE MEMBERS TO APPEAR ON TV; Players in Original Cast of 'Billy Barnes' Show Set for 'Playboy's Penthouse' | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/dr-tully-knoles-dies-expresident-of-college-of-pacific-served-at-u.html | DR TULLY KNOLES DIES; Ex-President of College of Pacific -- Served at U. S. C. | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/conerly-a-gifted-quarterback-25000-worth-presents-for-giants-player.html | Conerly a Gifted Quarterback: $25,000 Worth; Presents for Giants' Player Include Two Cars, Trip Abroad | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/developer-buys-whitney-estate-blankman-acquiring-title-for-reported.html | Developer Buys Whitney Estate; Blankman Acquiring Title for Reported 2 to 3 Million Largest Remaining Residential Parcel on 'Gold Coast' | True | By Ira Henry Freemanspecial To the New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/management-seminar-set.html | Management Seminar Set | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/met-debut-dec-10-for-christa-ludwig.html | 'MET' DEBUT DEC. 10 FOR CHRISTA LUDWIG | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/philip-leaving-accra-salutes.html | Philip, Leaving Accra, Salutes | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/robert-hyland-71-of-accounting-firm.html | ROBERT HYLAND, 71, OF ACCOUNTING FIRM | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/the-woman-who-underdresses-is-usually-appropriately-dressed.html | The Woman Who Underdresses Is Usually Appropriately Dressed | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/theatre-loss-of-roses-new-inge-play-bows-at-eugene-oneill.html | Theatre: 'Loss of Roses'; New Inge Play Bows at Eugene O'Neill | True | By Brooks Atkinson | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mutual-funds-tailoring-product-to-needs-clearance-gained-by.html | Mutual Funds: Tailoring Product to Needs; Clearance Gained by Fiduciary Trust for a Free Service | True | By Gene Smith | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/winter-locks-in-greenland.html | Winter 'Locks In' Greenland | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/steel-shipments-exceed-forecast-but-new-ordering-continues-as.html | STEEL SHIPMENTS EXCEED FORECAST; But New Ordering Continues as Producers Try to Fill Older Commitments AUTO MAKERS HARD HIT Industry Expects to Take 5 to 6 Months to Satisfy Majority of Customers | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/mutuel-fans-are-down-to-their-last-18-bets.html | Mutuel Fans Are Down To Their Last 18 Bets | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/cotton-prices-fall-after-early-gains.html | COTTON PRICES FALL AFTER EARLY GAINS | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/parchment-gets-a-bigger-role-industrial-use-eyed-for-item-familiar.html | Parchment Gets a Bigger Role; Industrial Use Eyed for Item Familiar as a Wrapper WIDER ROLE EYED FOR PARCHMENT | True | By John J. Abele | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/british-spotlight-business-inquiry-attention-focuses-on-plan-for.html | BRITISH SPOTLIGHT BUSINESS INQUIRY; Attention Focuses on Plan for Study of Regulations -- Market Prices Mixed | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/rockefeller-best-javits-contends-new-yorker-is-more-able-than-nixon.html | ROCKEFELLER BEST, JAVITS CONTENDS; New Yorker Is More Able Than Nixon to Meet Soviet Shift, Senator Implies | True | By Douglas Dales | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/apathy-on-youth-hit-ethical-culture-leader-says-punishment-is-no.html | 'APATHY' ON YOUTH HIT; Ethical Culture Leader Says Punishment Is No Answer | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/jenner-opposes-third-party.html | Jenner Opposes Third Party | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/dominican-aide-fears-attack.html | Dominican Aide Fears Attack | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/how-time-flies.html | How Time Flies | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/st-francis-prep-bows-fumbles-11-times-in-losing-to-bay-state-team.html | ST. FRANCIS PREP BOWS; Fumbles 11 Times in Losing to Bay State Team, 30-0 | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/tornese-defeats-jamin-in-grand-prix-trotting.html | Tornese Defeats Jamin In Grand Prix Trotting | True | | 1987-07-06 | RE0000343360 | RE0000343360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/new-eden-is-seen-in-atomic-future-youth-panel-hears-science-editor.html | NEW EDEN IS SEEN IN ATOMIC FUTURE; Youth Panel Hears Science Editor Predict Power for All in Land of Dreams | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/united-parts-votes-to-merge.html | United Parts Votes to Merge | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/f-dward-stitt-jr-weds-mrs-catherine-smith.html | F, dward Stitt Jr. Weds Mrs. Catherine Smith | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/miss-blagden-56-debutante-is-future-bride-e-bradford-junior-college.html | Miss Blagden, '56 Debutante, Is Future Bride e; Bradford Junior College Alumna Affianced to Peter Strawbridge | True | SecLml to The NfJw York 'Igne | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/city-reform-action-forecast-in-housing.html | CITY REFORM ACTION FORECAST IN HOUSING | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/little-furs-give-a-look-of-elegance.html | Little Furs Give a Look Of Elegance | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/manitoba-places-20000000-issue.html | MANITOBA PLACES $20,000,000 ISSUE | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/french-school-aid-protested.html | French School Aid Protested | True | Special to The New York Times. | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/court-reporter-leaving-state-post.html | Court Reporter Leaving State Post | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/60-rise-in-puerto-ricans-and-negroes-is-seen-here-rise-in.html | 60% Rise in Puerto Ricans And Negroes Is Seen Here; RISE IN MINORITIES SEEN IN CITY AREA | True | By Clayton Knowles | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-11-30 | 1959-11-30 | https://www.nytimes.com/1959/11/30/archives/irene-lawrence-sings-here.html | Irene Lawrence Sings Here | True | | 1987-07-06 | RE0000343360 | RE0000343360 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/auto-output-lags.html | Auto Output Lags | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/10000-potatoes-burned.html | $10,000 Potatoes Burned | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/karamanlis-wins-test-vote.html | Karamanlis Wins Test Vote | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/frank-samsel-sr-a-merchant-94-owner-of-jersey-store-69-years-dies.html | FRANK SAMSEL SR., A MERCHANT, 94; Owner of Jersey Store 69 Years Dies -- He, 3 Children on Social Security | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/no-new-rebel-drive.html | No New Rebel Drive | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/-17th-doll-moves-tonight.html | ' 17th Doll' Moves Tonight | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/fire-in-dilworths-office.html | Fire in Dilworth's Office | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/buying-power-of-farmers-set-19year-low-in-midnovember-19year-low.html | Buying Power of Farmers Set 19-Year Low in Mid-November; 19-YEAR LOW SET BY PARITY RATIO | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/deer-hunter-deaths-high.html | Deer Hunter Deaths High | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/business-failures-dip.html | Business Failures Dip | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/treasury-aide-named-new-yorker-with-j-p-morgan-to-join-andersons.html | TREASURY AIDE NAMED; New Yorker With J. P. Morgan to Join Anderson's Staff | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bronx-coop-due-for-early-start-middleincome-project-on-bronx-park.html | BRONX CO-OP DUE FOR EARLY START; Middle-Income Project on Bronx Park East to Be Built Under State Act | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/howard-f-troutman.html | HOWARD F. TROUTMAN | True | S13ecIal to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/a-bus-strike-averted.html | A Bus Strike Averted | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/afghan-complains-on-u-s-reporting.html | AFGHAN COMPLAINS ON U. S. REPORTING | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/power-strike-dims-london-yule-lights.html | POWER STRIKE DIMS LONDON YULE LIGHTS | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/big-office-space-in-park-ave-deal-117000-sq-ft-are-leased-in-new.html | BIG OFFICE SPACE IN PARK AVE. DEAL; 117,000 Sq. Ft. Are Leased in New Uris Building -Other Rentals Made | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/oliver-m_-por____tterdead-retired-director-of-us-pulpi-producers.html | OLIVER M_ POR___TTERDEAD; Retired Director of U.S. PulpI Producers Was 67 I | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bateman-to-coach-rutgers.html | Bateman to Coach Rutgers | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/dividend-revived-by-films-maker-universal-pictures-votes-1-a-share.html | DIVIDEND REVIVED BY FILMS MAKER; Universal Pictures Votes $1 a Share, Payable Dec. 24, the First Since 1957 | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/blood-gifts-set-at-college.html | Blood Gifts Set at College | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/19-senators-kin-found-on-payroll-first-salary-report-put-out-by.html | 19 SENATORS' KIN FOUND ON PAYROLL; First Salary Report Put Out by Chamber in 11 Years Shows Relatives' Jobs KIN OF SENATORS FOUND ON PAYROLL | True | By C. P. Trusselspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/morris-bethlehem-treasurer.html | Morris Bethlehem Treasurer | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/traviata-sung-at-me-morell-and-warren-heard-roles-first-time-in.html | ' TRAVIATA' SUNG AT 'ME; Morell and Warren Heard Roles First Time in Season | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/in-the-nation-welcome-change-from-the-hushhush-stage.html | In The Nation; Welcome Change From the Hush-Hush Stage | True | By Arthur Krock | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/stans-asks-tax-cut-but-cites-problems.html | STANS ASKS TAX CUT BUT CITES PROBLEMS | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/6footers-to-man-new-police-squad-75-in-uniformed-test-group-will-be.html | 6-FOOTERS TO MAN NEW POLICE SQUAD; 75 in Uniformed Test Group Will Be Assigned Only to Special Crime Problems | True | By Guy Passant | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/olmedo-appears-signed-for-pro-tour-coast-statement-is-likely-today.html | Olmedo Appears Signed for Pro Tour; COAST STATEMENT IS LIKELY TODAY | True | By Allison Danzig | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/miss-adele-studebaker1.html | [MISS ADELE STUDEBAKER1 | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/budget-curb-bars-saturn-speedup-150-million-fund-for-rocket-dims-u.html | BUDGET CURB BARS SATURN SPEED-UP; 150 Million Fund for Rocket Dims U. S. Hope of Ending Soviet Lead in Space | True | By John W. Finney | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/fire-safety-gain-found-in-schools-survey-shows-wide-range-of.html | FIRE SAFETY GAIN FOUND IN SCHOOLS; Survey Shows Wide Range of Improvements in Year Since 95 Died in Chicago | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/susan-macmurray-wed.html | Susan MacMurray Wed | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-robert-j-taylor.html | MRS. ROBERT J. TAYLOR | True | Special to The lew York Ttme. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/murray-taylor-gives-recital.html | Murray Taylor Gives Recital | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/atlanta-submits-integration-plan-school-proposal-requires-changes.html | ATLANTA SUBMITS INTEGRATION PLAN; School Proposal Requires Changes in State Law to Become Effective | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/u-s-weighs-flying-of-panamas-flag.html | U. S. WEIGHS FLYING OF PANAMA'S FLAG | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/young-architects-to-vie-for-fellowship-abroad.html | Young Architects to Vie For Fellowship Abroad | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/libya-keeps-2-capitals-as-a-price-of-union-king-and-ministers.html | Libya Keeps 2 Capitals as a Price of Union; King and Ministers Shifting to Tripoli for 2-Year Stay Benghazi the Other Center of Country Freed by U. N. | True | By Jay Walzspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/potatoes-show-early-strength-but-futures-later-weaken-other.html | POTATOES SHOW EARLY STRENGTH; But Futures Later Weaken -- Other Commodity Moves Are Irregular | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/venus-atmosphere-has-water-vapor-balloon-test-finds.html | Venus Atmosphere Has Water Vapor, Balloon Test Finds | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/navy-narrows-hunt-search-for-4-airmen-centers-on-area-near-wake.html | NAVY NARROWS HUNT; Search for 4 Airmen Centers on Area Near Wake Island | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bumper-baby-crop-held-threat-to-u-s.html | BUMPER BABY CROP HELD THREAT TO U. S. | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/transportation-in-idlewild.html | Transportation in Idlewild | True | FRANK MITCHELL | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-baker-dies-writer-educator-widow-of-noted-professor-was-86-had.html | MRS. BAKER DIES; WRITER, EDUCATOR; Widow of Noted Professor Was 86 -- Had Been Acting Dean at Radcliffe | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/polish-reds-turn-bitter-over-rule-warsaw-is-found-perplexed-as-hope.html | POLISH REDS TURN BITTER OVER RULE; Warsaw Is Found Perplexed as Hope in Gomulka Gives Way to Desperation | True | By A. M. Rosenthal | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-lewis-g-leary.html | MRS. LEWIS G. LEARY | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/ferrick-joins-tigers-staff.html | Ferrick Joins Tigers' Staff | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/club-asked-to-act-fight-on-antiu-s-displays-in-philippines-is-urged.html | CLUB ASKED TO ACT; Fight on Anti-U. S. Displays in Philippines Is Urged | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/rise-of-01-listed-for-primary-prices.html | RISE OF 0.1% LISTED FOR PRIMARY PRICES | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/civilrights-action-is-seen-by-dirksen.html | CIVIL-RIGHTS ACTION IS SEEN BY DIRKSEN | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/cotton-belt-ends-passenger-runs.html | Cotton Belt Ends Passenger Runs | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/nyac-beats-roanoke-winged-foot-five-takes-its-season-opener-95-to.html | N.Y.A.C. BEATS ROANOKE; Winged Foot Five Takes Its Season Opener, 95 to 66 | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/rams-get-cannon-in-n-f-l-draft-lsu-back-agrees-to-pact-giants-pick.html | RAMS GET CANNON IN N. F. L. DRAFT; L.S.U. Back Agrees to Pact -- Giants Pick Anderson, Cordileone and Simms | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/british-socialism-on-trial.html | British Socialism on Trial | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-john-p-fe-ndt.html | MRS. JOHN P. FE. NDT | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/3-children-die-in-fire-mother-saves-girl-but-others-are-trapped-in.html | 3 CHILDREN DIE IN FIRE; Mother Saves Girl but Others Are Trapped in Home | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/credit-for-south-africa.html | Credit for South Africa | True | By Kathleen McLaughlin | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/israel-asks-talk-on-arab-refugees-comay-in-un-seeks-means-of.html | ISRAEL ASKS TALK ON ARAB REFUGEES; Comay, in U.N., Seeks Means of Assisting 1,000,000 - Opposes Mass Return | True | By Kathleen Teltsch | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sports-of-the-times-pedestal-for-the-doaker.html | Sports of The Times; Pedestal for the Doaker | True | By Arthur Daley | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/4-repertory-units-win-ford-grants-theatres-including-phoenix-to-get.html | 4 REPERTORY UNITS WIN FORD GRANTS; Theatres, Including Phoenix to Get Total of $559,000 to Retain Top Actors FUND FOR MUSIC GROUP Young Audiences, Inc., to Use $180,000 to Provide Programs for Children | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/church-unity-sought-eastern-orthodox-patriarch-confers-in-jerusalem.html | CHURCH UNITY SOUGHT; Eastern Orthodox Patriarch Confers in Jerusalem | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/valves-hiss-and-pumps-clank-at-chemical-equipment-show-computers.html | Valves Hiss and Pumps Clank At Chemical Equipment Show; Computers Blink And Pumps Clank At Chemical Show | True | By Peter B. Bart | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/feinstein-aaron.html | Feinstein -- Aaron | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/philip-back-from-ghana.html | Philip Back From Ghana | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/italians-confer-in-london-today-segni-and-pella-to-talk-with.html | ITALIANS CONFER IN LONDON TODAY; Segni and Pella to Talk With Macmillan and Lloyd on East-West Relations | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/threats-to-red-bloc-discerned.html | Threats to Red Bloc Discerned | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/meyner-asks-aid-on-migrant-labor-outlines-a-program-for-us-to.html | MEYNER ASKS AID ON MIGRANT LABOR; Outlines a Program for U.S to Senate Subcommittee -- Hearing in Trenton | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/hilton-hotels-corp.html | HILTON HOTELS CORP. | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/carol-reed-due-here-today.html | Carol Reed Due Here Today | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/william-tripp-79-a-mos__m-c-vvrror.html | WILLIAM TRIPP, 79, a MOS?__M c vvRnrOR | True | Special to The New York Times. I | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/w-llam-stano__jg-oiesj-tennis-and-racquets-pro-ati-jhn-haye-whtny.html | W, LL,AM STANO__jG OIESJ; Tennis and Racquets Pro atl J;hn Haye Wh'tny Estatel | True | Special to the N | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/benefit-for-league-school.html | Benefit for League School | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/hofstra-quintet-looks-to-gridiron-undefeated-eleven-increases.html | Hofstra Quintet Looks to Gridiron; Undefeated Eleven Increases Interest in All Sports | True | By Lincoln A. Werden | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/essex-aide-indicted-in-theft-of-26575.html | ESSEX AIDE INDICTED IN THEFT OF $26,575 | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/fraser-turns-down-41000-pro-offer.html | FRASER TURNS DOWN $41,000 PRO OFFER | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/inquiry-on-meat-reduced-by-city-kaplan-warns-of-a-stepup-but-puts.html | INQUIRY ON MEAT REDUCED BY CITY; Kaplan Warns of a Step-Up but Puts Many on Force Back on Usual Jobs | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/stock-rise-voted-for-kayserroth-increase-in-the-authorized-shares.html | STOCK RISE VOTED FOR KAYSER-ROTH; Increase in the Authorized Shares Paves Way for Three-for-One Split | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/montreal-bank-net-up-profit-201-a-share-in-year-to-oct-31-against.html | MONTREAL BANK NET UP; Profit $2.01 a Share in Year to Oct. 31, Against $1.92 | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/girls-slayer-paroled-bay-state-stenographer-served-6-years-of-life.html | GIRL'S SLAYER PAROLED; Bay State Stenographer Served 6 Years of Life Term | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/commerce-panel-names-aide.html | Commerce Panel Names Aide | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/wood-field-and-stream-winter-geese-on-mattamuskeet-can-tell-time-by.html | Wood, Field and Stream; Winter Geese on Mattamuskeet Can Tell Time by End of Hunters' Shooting | True | By John W. Randolph | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/4-amateur-salvagers-get-no-bid-for-tanker.html | 4 Amateur Salvagers Get No Bid for Tanker | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/pesquet-protests-french-rightist-continues-his-hunger-strike-in.html | PESQUET PROTESTS; French Rightist Continues His Hunger Strike in Jail | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/steiner-school-to-gain-by-fair-on-saturday.html | Steiner School to Gain By Fair on Saturday | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/earnings-at-peak-for-philips-lamp-9month-net-55650000-against.html | EARNINGS AT PEAK FOR PHILIPS LAMP; 9-Month Net $55,650,000 Against $40,015,000 in '58 -- Sales Also a Record | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/10-million-raised-by-alabama-city-montgomery-bonds-sold-at-cost-of.html | 10 MILLION RAISED BY ALABAMA CITY; Montgomery Bonds Sold at Cost of 3.978% -- Other Municipal Loans | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bengurion-stymied-in-forming-cabinet.html | BEN-GURION STYMIED IN FORMING CABINET | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/epilepsy-association-to-benefit-on-friday.html | Epilepsy Association To Benefit on Friday | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/westchester-firm-puts-quintet-in-national-industrial-league.html | Westchester Firm Puts Quintet In National Industrial League | True | By Michael Strauss | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/laborites-in-conflict-british-party-conference-again-shows-basic.html | Laborites in Conflict; British Party Conference Again Shows Basic Split on Main Aims of Socialism | True | By Drew Middleton | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/muscle-disease-center-to-open.html | Muscle Disease Center to Open | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/joe-foss-named-commissioner-of-new-american-football-league-former.html | Joe Foss Named Commissioner of New American Football League; FORMER GOVERNOR GETS 3-YEAR PACT | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/y-m-c-a-campaign.html | Y. M. C. A. Campaign | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-w-e-rahte-has-child.html | Mrs. W. E. Rahte Has Child | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/moves-irregular-on-cotton-board-futures-close-up-13-points-to-off-6.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close Up 13 Points to Off 6 - Liquidation Is Offset by Far Buying | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/431000-jobless-in-britain.html | 431,000 Jobless in Britain | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/chaprack-treitler.html | Chaprack -- Treitler | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/syracuse-drills-indoors.html | Syracuse Drills Indoors | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/child-to-blair-chotzinoffs.html | Child to Blair Chotzinoffs | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/appeals-court-gets-new-connelly-plea.html | APPEALS COURT GETS NEW CONNELLY PLEA | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/navys-weapon-chief.html | Navy's Weapon Chief | True | Paul David StroopSpecial to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/2day-bazaar-aids-st-thomas-chapel.html | 2-Day Bazaar Aids St. Thomas' Chapel | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/miss-ann-e-bernier.html | MISS ANN E. BERNIER | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/anderson-inquest-set-canadians-to-study-hunting-death-of-exg-m-aide.html | ANDERSON INQUEST SET; Canadians to Study Hunting Death of Ex-G. M. Aide | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/aline-saarinen-resigns.html | Aline Saarinen Resigns | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/record-nassau-budget-voted.html | Record Nassau Budget Voted | True | to The New York Tlmea. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/golf-club-planned-on-whitney-estate.html | GOLF CLUB PLANNED ON WHITNEY ESTATE | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/novel-on-alcoholic-wins-prize.html | Novel on Alcoholic Wins Prize | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/belgian-military-chief-quits.html | Belgian Military Chief Quits | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/vice-president-named-by-chase-manhattan.html | Vice President Named By Chase Manhattan | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/more-federal-aid-for-aging-sought-florida-council-will-offer-ways.html | MORE FEDERAL AID FOR AGING SOUGHT; Florida Council Will Offer Ways to Help 16,000,000 At Senate Hearing | True | By Claude Sitton | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/you-may-not-want-an-old-lighthouse-but-30-bidders-did.html | You May Not Want An Old Lighthouse, But 30 Bidders Did | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/officers-elevated-by-grace-bank.html | Officers Elevated by Grace Bank | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/here-comes-maserati-return-to-auto-racing-expected-in-1960-tv.html | Here Comes Maserati; Return to Auto Racing Expected in 1960 -- TV Soccer Dispute Stirs France | True | By Robert Daley | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/new-traffic-plan-eases-congestion-in-london-pink-zone-system-termed.html | New Traffic Plan Eases Congestion in London; ' Pink Zone' System Termed Successful in First Day | True | By Walter H. Waggoner | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/jacobys-leading-in-bridge-contest-score-226-12-match-points-in.html | JACOBYS LEADING IN BRIDGE CONTEST; Score 226 1/2 Match Points in Mixed Pair Play on Coast -- Schenkens Are Second | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/french-civil-aides-to-strike.html | French Civil Aides To Strike | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/state-defended-on-jobless-pay-charges-that-high-benefits-harm.html | STATE DEFENDED ON JOBLESS PAY; Charges That High Benefits Harm Business Are Denied at Legislative Hearing | True | By Douglas Dales | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/richard-b-tilton.html | RICHARD B. TILTON | True | Specie.1 to The .t- York 'rtme | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/real-estate-men-score-zone-plan-proposal-by-commission-is-rejected.html | REAL ESTATE MEN SCORE ZONE PLAN; Proposal by Commission Is Rejected as Harmful and Costly to the City REAL ESTATE MEN SCORE ZONE PLAN | True | By Seymour Topping | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/license-pact-sought-connecticut-asks-reciprocal-suspension-for.html | LICENSE PACT SOUGHT; Connecticut Asks Reciprocal Suspension for Speeders | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/iranians-case-closed-officials-son-lacks-immunity-but-no-charge-is.html | IRANIAN'S CASE CLOSED; Official's Son Lacks Immunity but No Charge Is Pressed | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/yeshiva-names-bank-aide.html | Yeshiva Names Bank Aide | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/branch-library-hours.html | Branch Library Hours | True | EDWARD G. FREEHAFER | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/giants-get-odell-and-loes-from-orioles-for-brandt-and-2-others-san.html | Giants Get O'Dell and Loes From Orioles for Brandt and 2 Others; SAN FRANCISCANS ALSO GIVE HURLER | True | By John Drebinger | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/jet-flies-39200-miles-for-endurance-record.html | Jet Flies 39,200 Miles For Endurance Record | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/john-b-tnon74-retired-engineer-evice-president-of-metal-and.html | JOHN B. TNON,, 74, RETIRED ENGINEER; Ex-Vice President of Metal and Thermit Corp. Dies-I Shipbuilding Aide in War | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/shortterm-bills-set-record-high-treasurys-interest-costs-hit.html | SHORT-TERM BILLS SET RECORD HIGH; Treasury's Interest Costs Hit Average of 4.501% for 91-Day Issue | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/local-truckers-fight-icc-rule-2-groups-say-u-s-control-here-would.html | LOCAL TRUCKERS FIGHT I.C.C. RULE; 2 Groups Say U. S. Control Here Would Raise Rates and Press Carriers | True | By Bernard Stengren | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sidelights-steel-strike-toll-seen-growing.html | Sidelights; Steel Strike Toll Seen Growing | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/food-from-cake-to-lebkuchen-bakery-creations-are-delicious.html | Food: From Cake to Lebkuchen; Bakery Creations Are Delicious Inducement to Put on Pounds | True | By Nan Ickeringill | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/loughlin-lifters-to-make-debuts.html | Loughlin Lifters to Make Debuts | True | By Robert M. Lipsyte | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/music-from-our-century-national-symphony-in-carnegie-hall-concert.html | Music: From Our Century; National Symphony in Carnegie Hall Concert | True | By Howard Taubman | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/russian-nobility-planning-benefit-here-on-sunday-associations.html | Russian Nobility Planning Benefit Here on Sunday; Association's Welfare Fund to Gain by Tea at Sheraton-East | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/the-presidents-mission.html | The President's Mission | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/no-reds-on-staff-city-colleges-say-tell-state-education-chief-that.html | NO REDS ON STAFF, CITY COLLEGES SAY; Tell State Education Chief That No Cases Remain Under Feinberg Law | True | By Leonard Buder | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/tug-to-be-launched-the-brooklyn-will-tow-cars-for-dock-railway-here.html | TUG TO BE LAUNCHED; The Brooklyn Will Tow Cars for Dock Railway Here | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/israel-names-envoy-to-london.html | Israel Names Envoy to London | True | Dispatch of The Times. London. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/navys-arms-units-will-merge-today-navy-is-merging-2-arms-bureaus.html | Navy's Arms Units Will Merge Today; NAVY IS MERGING 2 ARMS BUREAUS | True | By Jack Raymondspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/alabama-eleven-receptive-to-bid-bryant-says-players-favor-going-to.html | ALABAMA ELEVEN RECEPTIVE TO BID; Bryant Says Players Favor Going to Liberty Bowl if They Are Invited | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/barge-canal-stays-open.html | Barge Canal Stays Open | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/advertising-approach-to-new-business.html | Advertising: Approach to New Business | True | By Carl Spielvogel | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/canada-g-m-to-reopen.html | Canada G. M. to Reopen | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/republicans-aim-at-state-tax-cut-senatorial-group-studying-possible.html | REPUBLICANS AIM AT STATE TAX CUT; Senatorial Group Studying Possible Accommodation in Next Year's Budget | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/kennedy-says-aid-to-cities-is-vital-senator-sees-top-60-issue-as-us.html | KENNEDY SAYS AID TO CITIES IS VITAL; Senator Sees Top '60 Issue as U.S. Help by Abating of Taxes or by Grants | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/style-show-tomorrow-aids-einstein-medical.html | Style Show Tomorrow Aids Einstein Medical | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/marshall-field.html | MARSHALL FIELD | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/debacle-in-poland.html | Debacle in Poland | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/levane-diagnoses-knicks-problems-ailments-of-sears-guerin-are-cited.html | LEVANE DIAGNOSES KNICKS' PROBLEMS; Ailments of Sears, Guerin Are Cited -- Quintet Faces Lakers Here Tonight | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/toll-now-46-in-blast-in-india.html | Toll Now 46 in Blast in India | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/utility-financing-shows-increase-such-bond-flotations-for-november.html | UTILITY FINANCING SHOWS INCREASE; Such Bond Flotations for November Largest Since April of Last Year | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/northcutt-astride-5-pimlico-winners.html | NORTHCUTT ASTRIDE 5 PIMLICO WINNERS | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/artlooms-name-is-changed-role-in-wash-sales-is-denied.html | Artloom's Name Is Changed; Role in Wash Sales Is Denied | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/prices-of-grain-scarcely-move-futures-are-about-steady-with.html | PRICES OF GRAIN SCARCELY MOVE; Futures Are About Steady With Exception of Some Weakness in Rye | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bus-strike-is-off-2-weeks-as-lines-offer-7cent-rise-quill-accepts.html | BUS STRIKE IS OFF 2 WEEKS AS LINES OFFER 7-CENT RISE; Quill Accepts Temporary Compromise After Parleys With 7 Companies DEADLINE NOW DEC. 14 T.W.U. Depicts Proposal as Basis for New Talks -- Operators Ask Relief STRIKE POSTPONED ON BUS LINES HERE | True | By Stanley Levey | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sammy-davis-to-wed-in-march.html | Sammy Davis to Wed in March | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/2-in-union-accuse-carpenter-chiefs-members-ask-indiana-court-to.html | 2 IN UNION ACCUSE CARPENTER CHIEFS; Members Ask Indiana Court to Name Monitor Board for Ending Corruption | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/yule-post-office-opens-in-times-sq.html | Yule Post Office Opens in Times Sq. | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/ball-in-darien-friday-will-help-2-hospitals.html | Ball in Darien Friday Will Help 2 Hospitals | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/cityslum-study-on-wrca-dec-20-telecast-will-be-second-in-project.html | CITY-SLUM STUDY ON WRCA DEC. 20; Telecast Will Be Second in 'Project New York' Series -- Heifetz on QXR Dec. 9 | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/whitley-wins-before-31545-at-aqueduct-as-new-york-racing-season.html | Whitley Wins Before 31,545 at Aqueduct as New York Racing Season Closes; 1959 CROWDS TOP 5-MILLION MARK $478,948,445 Handle Also a Record for State -- $108 Winner in $558 Double | True | By Joseph C. Nichols | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/presidents-agenda-in-india-to-be-full.html | PRESIDENT'S AGENDA IN INDIA TO BE FULL | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bendix-promotes-isaacs.html | Bendix Promotes Isaacs | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/group-offering-block-of-stock-250000-shares-in-seligman-latz-are.html | GROUP OFFERING BLOCK OF STOCK; 250,000 Shares in Seligman & Latz Are Marketed by Investment Bankers | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/option-is-extended-in-los-angeles-deal.html | OPTION IS EXTENDED IN LOS ANGELES DEAL | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/kennecott-raises-copper-3c.html | Kennecott Raises Copper 3c | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/u-s-denies-change.html | U. S. Denies Change | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/churchill-85-is-acclaimed-by-commons-he-voices-thanks-as-both.html | Churchill, 85, Is Acclaimed by Commons; He Voices Thanks as Both Parties Cheer His Birthday Visit | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/tv-dubbed-in-sound-on-eisenhower-film-sound-dubbed-in-on-tv.html | TV Dubbed In Sound On Eisenhower Film SOUND DUBBED IN ON TV COVERAGE | True | By Jack Gould | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/deficit-imperils-coast-symphony.html | DEFICIT IMPERILS COAST SYMPHONY | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/prof-vasily-nebolsin.html | PROF. VASILY NEBOLSIN | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/british-seek-role-in-europes-talks-want-to-join-consultations-of.html | BRITISH SEEK ROLE IN EUROPES TALKS; Want to Join Consultations of Six-Nation Alliance -Defense Union Meets | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/small-plane-drops-leaflets-in-havana.html | SMALL PLANE DROPS LEAFLETS IN HAVANA | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/football-to-honor-hall-of-fame-inductees-tonight.html | Football to Honor Hall of Fame Inductees Tonight | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/space-agency-asks-patent-flexibility.html | SPACE AGENCY ASKS PATENT FLEXIBILITY | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/housing-law-backed-state-council-of-churches-asks-ban-on.html | HOUSING LAW BACKED; State Council of Churches Asks Ban on Discrimination | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/joseph-ray-sr-72-us-housing-aide.html | JOSEPH RAY SR., 72, U.S. HOUSING AIDE | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/fairchild-camera.html | FAIRCHILD CAMERA | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/nassau-st-traffic-ban-will-begin-tomorrow.html | Nassau St. Traffic Ban Will Begin Tomorrow | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/detective-is-wounded-shot-in-the-hand-as-police-battle-with-prowler.html | DETECTIVE IS WOUNDED; Shot in the Hand as Police Battle With Prowler | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/art-brooklyn-museum-display-of-ancient-sculpture-pottery-and-metal.html | Art: Brooklyn Museum; Display of Ancient Sculpture, Pottery and Metal Work of Americas Opens | True | By John Canaday | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-rockefeller-sells-for-the-blind.html | Mrs. Rockefeller Sells for the Blind | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mackay-and-franks-gain.html | MacKay and Franks Gain | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/-the-question-of-algeria.html | ' The Question of Algeria' | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/eddie-armstrong-outpoints-velez-jersey-lightweight-scores.html | EDDIE ARMSTRONG OUTPOINTS VELEZ; Jersey Lightweight Scores Frequently in 10-Rounder at Academy of Music | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/two-dead-1-hurt-in-con-ed-blast-transformer-explodes-in-one-of.html | TWO DEAD, 1 HURT IN CON ED BLAST; Transformer Explodes in One of Plants Taken Over From City Aug. 1 | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/reds-assail-3-on-atom-state-conclave-hits-truman-rockefeller-and.html | REDS ASSAIL 3 ON ATOM; State Conclave Hits Truman, Rockefeller and Acheson | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/imrs-ernest-g-draperi.html | IMRS. ERNEST G. DRAPERI | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/lucas-gets-maxwell-award.html | Lucas Gets Maxwell Award | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/liner-aground-off-gibraltar.html | Liner Aground Off Gibraltar | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/5-vaccine-makers-cleared-by-judge-antitrust-suit-on-polio-shot.html | 5 VACCINE MAKERS CLEARED BY JUDGE; Antitrust Suit on Polio Shot Prices Is Thrown Out | True | By George Cable Wright | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/santa-rosa-crash-is-laid-to-speed-coast-guard-blames-both-liner-and.html | SANTA ROSA CRASH IS LAID TO SPEED; Coast Guard Blames Both Liner and Tanker for Collision in Fog | True | By Werner Bamberger | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/chairman-of-moodys-to-retire-no-successor-named-for-78yearold-l-w.html | Chairman of Moody's to Retire; No Successor Named for 78-Year-Old L. W. Holschuh Immigrants' Son an Errand Boy in '01 at $6 a Week | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/u-n-debate-on-hungary-question-considered-a-test-case-affecting.html | U. N. Debate on Hungary; Question Considered a Test Case, Affecting Prospects for Peace | True | STEPHEN BORSODY | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/john-p-ramsay.html | JOHN P. RAMSAY | True | Special to The New York TlmeL | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/railroads-to-join-with-cities-in-bid-for-commuter-aid-spokesmen-for.html | RAILROADS TO JOIN WITH CITIES IN BID FOR COMMUTER AID; Spokesmen for Both Groups Agree on 4-Point Program to Present to Congress JOINT PLEA DRAWN ON COMMUTER AID | True | By Clayton Knowlesspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/tar-heels-reject-feeler.html | Tar Heels Reject Feeler | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/russians-to-keep-force-in-hungary-party-chief-says-it-will-remain.html | RUSSIANS TO KEEP FORCE IN HUNGARY, PARTY CHIEF SAYS; It Will Remain as Long as World Situation Requires, Budapest Parley Hears | True | By M. S. Handler | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/dr-king-of-montgomery-plans-move-to-atlanta.html | Dr. King of Montgomery Plans Move to Atlanta | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/komrumpf-to-captain-1960-princeton-eleven.html | Komrumpf to Captain 1960 Princeton Eleven | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/contract-bridge-unusual-bidding-by-the-jacobys-leads-to-easy.html | Contract Bridge; Unusual Bidding by the Jacobys Leads to Easy Success in Making a Slam | True | By Albert H. Moreheadspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/nehru-is-puzzled-by-bombay-case-tells-parliament-protests-by-us-and.html | NEHRU IS PUZZLED BY BOMBAY CASE; Tells Parliament Protests by U.S. and Red China Conflict -- Investigation Begun | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/juanita-porras-soprano-sings-peruvian-performer-makes-an-impressive.html | JUANITA PORRAS, SOPRANO, SINGS; Peruvian Performer Makes an Impressive Debut in Town Hall Recital | True | JOHN BRIGGS. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/harvey-j-hickey-dies-canadian-political-reporter-had-covered.html | HARVEY. J. HICKEY DIES; Canadian Political Reporter Had Covered | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/algerian-parley-urged-on-france-tunisia-in-u-n-asks-talks-on-truce.html | ALGERIAN PARLEY URGED ON FRANCE; Tunisia, in U. N., Asks Talks on Truce and Referendum | True | By Thomas J. Hamilton | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bonds-weakness-in-treasury-bills-spreads-through-the-list-corporate.html | Bonds: Weakness in Treasury Bills Spreads Through the List; CORPORATE ISSUES ALSO SHOW DIPS Easing of Governments Laid to Need of Funds by Banks and Other Businesses | True | By Albert L. Kraus | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/23-ask-high-court-to-back-chessman.html | 23 ASK HIGH COURT TO BACK CHESSMAN | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/disk-jockeys-curbed.html | Disk Jockeys Curbed | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/american-motors-board-votes-threefore-split-of-common-would-set.html | American Motors Board Votes Three-for-One Split of Common; Would Set New Dividend of 25 Cents -- Quarterly, Extra of 60 Cents Each Declared -- Year's Net Soars | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/critics-fans-split-by-nabokov-opera.html | CRITICS, FANS SPLIT BY NABOKOV OPERA | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/cranberries-are-available-many-ways-to-relish-them.html | Cranberries Are Available; Many Ways to Relish Them | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/woman-77-raped-and-killed-in-home.html | WOMAN, 77, RAPED AND KILLED IN HOME | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/runaway-car-kills-2-started-accidentally-it-climbs-crowded-miami.html | RUNAWAY CAR KILLS 2; Started Accidentally, It Climbs Crowded Miami Sidewalk | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/city-fluoridation-faces-showdown-mayor-to-force-open-vote-by-board.html | CITY FLUORIDATION FACES SHOWDOWN; Mayor to Force Open Vote by Board of Estimate on Issue After Debate | True | By Charles G. Bennett | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/atomic-navy-seen-off-to-good-start-industrialist-salutes-u-s-for.html | ATOMIC NAVY SEEN OFF TO GOOD START; Industrialist Salutes U. S. for Stable Program in Face of Soviet Competition | True | By Theodore Shabad | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/uniform-parking-sign-urged-for-u-s-cities.html | Uniform Parking Sign Urged for U. S. Cities | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/40-8-color-line-faces-court-test-chief-of-legion-challenges-fun.html | 40 & 8 COLOR LINE FACES COURT TEST; Chief of Legion Challenges Fun Society's Negro Ban After Peace Talks Fail | True | By Austin C. Wehrwein | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sale-of-articles-made-by-patients-will-aid-hospital-event-on.html | Sale of Articles Made by Patients Will Aid Hospital; Event on Thursday Will Benefit 96-Year-Old Special Surgery Unit | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/turboprop-to-be-checked.html | Turboprop to Be Checked | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/fall-kills-bricklayer-scaffold-gives-way-on-12th-floor-coworker.html | FALL KILLS BRICKLAYER; Scaffold Gives Way on 12th Floor -- Co-Worker Hurt | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/thomas-e-sharp.html | THOMAS E. SHARP | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/a-point-about-points-games-won-pinfall-and-confusion-are-elements.html | A Point About Points; Games Won, Pinfall and Confusion Are Elements of Petersen Scoring System | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/unit-at-columbia-to-gain-by-fete-there-thursday-casa-italiana-to-be.html | Unit at Columbia To Gain by Fete There Thursday; Casa Italiana to Be the Beneficiary of Annual Merit Award Dinner | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/herbert-j-stursberg.html | HERBERT J. STURSBERG | True | SVedal to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/polish-farm-party-backs-red-policies.html | POLISH FARM PARTY BACKS RED POLICIES | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/subway-tieups-delay-thousands-mechanical-problems-put-morning.html | SUBWAY TIE-UPS DELAY THOUSANDS; Mechanical Problems Put Morning Riders From 4 Boroughs Behind Time | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/milk-price-reduced-halfcent-cut-to-retailers-is-made-by-dairymens.html | MILK PRICE REDUCED; Half-Cent Cut to Retailers Is Made by Dairymen's League | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/nassau-hunts-castro-foes.html | Nassau Hunts Castro Foes | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/stocks-advance-as-volume-rises-3674310-shares-traded-average-climbs.html | STOCKS ADVANCE AS VOLUME RISES; 3,674,310 Shares Traded -- Average Climbs 4.14 in 9th Straight Gain 668 ISSUES UP, 360 OFF Oils and Electronics Strong -- Motor and Rubber Shares Are Weak STOCKS ADVANCE AS VOLUME RISES | True | By Burton Crane | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/banks-may-count-some-vault-cash-reserve-board-move-makes-credit.html | BANKS MAY COUNT SOME VAULT CASH; Reserve Board Move Makes Credit Available for Seasonal Demand LAW PASSED THIS YEAR About Half of All Member Institutions Will Be Affected by Step | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/westbury-betting-records-fall-as-harness-campaign-closes.html | Westbury Betting Records Fall As Harness Campaign Closes | True | By Harry V. Forgeron | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/lawrence-weeks-retired-general.html | LAWRENCE WEEKS, RETIRED GENERAL | True | SDedal to The New York T | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/atomic-talks-set-interim-controls-big-3-agree-on-preparatory-body.html | ATOMIC TALKS SET INTERIM CONTROLS; Big 3 Agree on Preparatory Body to Start as Soon as Test Ban Pact Is Signed ATOMIC TALKS SET INTERIM CONTROLS | True | Special To The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/carbo-sentenced-to-2-years-in-jail-judge-eases-term-because.html | CARBO SENTENCED TO 2 YEARS IN JAIL; Judge Eases Term Because 'Underworld Boxing Czar' Has Physical Ailments | True | By Jack Roth | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/finns-deportation-is-upheld-by-board.html | FINN'S DEPORTATION IS UPHELD BY BOARD | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/solomon-berger.html | SOLOMON BERGER | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/carbo-faces-new-charge.html | Carbo Faces New Charge | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/navy-deputy-chief-is-appointed.html | Navy Deputy Chief Is Appointed | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/shop-talk-gifts-for-children-head-yule-list.html | Shop Talk; Gifts for Children Head Yule List | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-benjamin-watson.html | MRS. 'BENJAMIN WATSON | True | Special to The New York 3'eS. I | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/kim-stanley-to-quit-for-year.html | Kim Stanley to Quit for Year | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/spain-tries-25-as-reds-charges-communist-groups-were-formed-in.html | SPAIN TRIES 25 AS REDS; Charges Communist Groups Were Formed in Valencia | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/us-negroes-seek-ghana-livelihood-meet-with-varying-success-musician.html | U.S. NEGROES SEEK GHANA LIVELIHOOD; Meet With Varying Success -- Musician May Go Home, Insurance Man Prospers | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/wagner-opposes-birthcurb-funds-backs-kennedys-position-gov-brown.html | WAGNER OPPOSES BIRTH-CURB FUNDS; Backs Kennedy's Position - Gov. Brown Would Allow Aided Nations to Decide | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/rise-in-loan-rate-urged-by-simmons.html | RISE IN LOAN RATE URGED BY SIMMONS | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/seniority-system-tested-on-docks-onemonth-trial-of-plan-to-direct.html | SENIORITY SYSTEM TESTED ON DOCKS; One-Month Trial of Plan to Direct Longshore Hiring Begins on Luxury Piers | True | By Jacques Nevard | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/steel-mills-slate-923-operations.html | STEEL MILLS SLATE 92.3% OPERATIONS | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/belgian-aide-sees-leaders-of-congo.html | BELGIAN AIDE SEES LEADERS OF CONGO | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/yule-tree-70-feet-high-is-raised-at-rockefeller-plaza.html | Yule Tree 70 Feet High Is Raised at Rockefeller Plaza | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/combat-arms-parley-set.html | Combat Arms Parley Set | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/apartment-loan-made.html | Apartment Loan Made | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/adenauer-is-firm-on-berlin-status-joins-brandt-in-reiterating.html | ADENAUER IS FIRM ON BERLIN STATUS; Joins Brandt in Reiterating Desire to Resist Change -Opens Paris Talks Today | True | By Sydney Gruson | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/vicious-crimes-up-7-in-nation-against-a-total-drop-of-only-1.html | Vicious Crimes Up 7% in Nation Against a Total Drop of Only 1% | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/barry-enright-face-action.html | Barry, Enright Face Action | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/stocks-edged-up-during-november-average-up-465-points-electronics.html | STOCKS EDGED UP DURING NOVEMBER; Average Up 4.65 Points - Electronics, Missiles and Some Aircrafts Strong | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/virginia-museum-to-be-open-nights.html | VIRGINIA MUSEUM TO BE OPEN NIGHTS | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/transport-news-helicopter-order-chicago-line-purchases-six.html | TRANSPORT NEWS: HELICOPTER ORDER; Chicago Line Purchases Six 25-Passenger Aircraft - Cargo Plane Grounded | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/brewer-repeats-school-gift.html | Brewer Repeats School Gift | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-thomas-kennedy.html | MRS. THOMAS KENNEDY | True | Special to The New York TImes. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/u-s-aid-to-thais-to-decline.html | U. S. Aid to Thais to Decline | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/halley-will-leaves-96677.html | Halley Will Leaves $96,677 | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/the-nation-assails-writers-dismissal.html | THE NATION ASSAILS WRITER'S DISMISSAL | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mcelroy-to-resign-defense-job-today-melroy-resigns-from-post-today.html | McElroy to Resign Defense Job Today; M'ELROY RESIGNS FROM POST TODAY | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/-story-of-ruth-is-being-filmed-bible-tale-in-new-version-by-fox-is-.html | 'STORY OF RUTH' IS BEING FILMED; Bible Tale in New Version by Fox Is Described as 'Pastoral Love Story' | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/genesco-inc-companies-issue-earnings-figures.html | GENESCO, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/6-drowned-in-sicilian-floods.html | 6 Drowned in Sicilian Floods | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-isaac-toubin.html | MRS. ISAAC TOUBIN | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sales-office-to-move.html | Sales Office to Move | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/6-hurt-in-chicago-in-el-train-crash.html | 6 HURT IN CHICAGO IN EL TRAIN CRASH | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sonnabend-rejects-alleghany-contest.html | SONNABEND REJECTS ALLEGHANY CONTEST | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/commodities-index-fell-to-847-friday.html | COMMODITIES INDEX FELL TO 84.7 FRIDAY | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/bond-prepayments-rose-in-november.html | BOND PREPAYMENTS ROSE IN NOVEMBER | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/childrens-books-listed.html | Children's Books Listed | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/patricia-a-pearce-betrothed-to-john-t-clark-veteran.html | Patricia A. Pearce Betrothed To John T. Clark, Veteran | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/alice-t-burns-james-scanlan-to-be-married-manhattanville-alumna.html | Alice T. Burns, James Scanlan To Be Married; Manhattanville Alumna Engaged to '52' Law Graduate of Harvard | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/12-nations-to-sign-polar-pact-today-antarctic-treaty-bars-any.html | 12 NATIONS TO SIGN POLAR PACT TODAY; Antarctic Treaty Bars Any Military Activity and Sets Up Inspection System | True | By Walter Sullivan | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/grocer-freed-on-bail-he-had-no-permit-for-pistol-he-shot-robber.html | GROCER FREED ON BAIL; He Had No Permit for Pistol He Shot Robber With | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sanitation-strike-put-off-for-10-days.html | SANITATION STRIKE PUT OFF FOR 10 DAYS | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/brown-amplifies-his-stand.html | Brown Amplifies His Stand | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/tv-review-crime-of-passion-by-sartre-on-wnta.html | TV Review; ' Crime of Passion' by Sartre on WNTA | True | By John P. Shanley | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/peronists-score-with-blank-vote-their-protest-ballots-top-state.html | PERONISTS SCORE WITH BLANK VOTE; Their Protest Ballots Top State Election -- Frondizi Party Retains Control | True | By Juan de Onisspecial To the New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/dante-galdi.html | DANTE GALDI | True | SrecIAl to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/frederick-b-currey.html | FREDERICK B. CURREY | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/auto-production-is-set-at-record-industry-schedules-output-for.html | AUTO PRODUCTION IS SET AT RECORD; Industry Schedules Output for First Quarter of '60 at a New High | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/our-state-constitution-committee-criticized-for-inaction-in.html | Our State Constitution; Committee Criticized for Inaction in Recommending Revisions | True | RICHARD S. LANE | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/rough-aluminum-items-in-100-import-rise.html | Rough Aluminum Items In 100% Import Rise | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/s-i-mother-49-killed-widow-hit-by-streetsweeper-as-she-crosses.html | S. I. MOTHER, 49, KILLED; Widow Hit by Street-Sweeper as She Crosses Avenue | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/sales-tax-voted-upstate.html | Sales Tax Voted Upstate | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/two-views-heard-at-maglio-trial-magistrates-lawyer-cites.html | TWO VIEWS HEARD AT MAGLIO TRIAL; Magistrate's Lawyer Cites Provocation -- Denial by Patrolman Is Backed | True | By David Anderson | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/katharine-villard-engaged-to-wed-joseph-brush-2d-finch-graduate.html | Katharine Villard Engaged to Wed Joseph Brush 2d; Finch Graduate Fiancee of Bowdoin Alumnus, Yale Law Student | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/buying-selective-on-london-board-but-index-gains-11-points-on-rises.html | BUYING SELECTIVE ON LONDON BOARD; But Index Gains 1.1 Points on Rises in Blue Chips - Oil Securities Advance | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/mrs-john-c-h-wu.html | MRS. JOHN C. H. WU | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/respect-in-india-for-capital-cited-investment-bankers-hear-official.html | RESPECT IN INDIA FOR CAPITAL CITED; Investment Bankers Hear Official Describe State of Nation's Economy | True | By Paul Heffernan | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/desmond-favors-plan-for-courts-chief-judge-says-reform-voted-at.html | DESMOND FAVORS PLAN FOR COURTS; Chief Judge Says Reform Voted at Albany Appears 'the Best Obtainable' | True | By Peter Kihss | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/-lend-an-ear-closes-sunday.html | ' Lend an Ear' Closes Sunday | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/alan-freed-bars-immunity-waiver-refuses-to-be-liable-for-his.html | ALAN FREED BARS IMMUNITY WAIVER; Refuses to Be Liable for His Testimony at Grand Jury Inquiry Into Payola | True | By Robert Alden | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/wilbur-finran.html | WILBUR FINRAN | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/colgate-to-halt-syracuse-series-rival-upstate-elevens-agree-to-end.html | COLGATE TO HALT SYRACUSE SERIES; Rival Upstate Elevens Agree to End Meetings at Close of 1962 Season | True | | 1987-07-23 | RE0000345274 | RE0000345274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/china-rioters-reported-slain.html | China Rioters Reported Slain | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/2d-wolfe-novel-will-be-staged-of-time-and-the-river-is-put-on.html | 2D WOLFE NOVEL WILL BE STAGED; ' Of Time and the River' Is Put on Stevens' Agenda -'Roots' Due From London | | By Sam Zolotow | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/a-painless-party-begins-with-careful-planning.html | A Painless Party Begins With Careful Planning | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/two-americans-on-trial-in-cuba-death-is-asked-for-one-as-regime.html | TWO AMERICANS ON TRIAL IN CUBA; Death Is Asked for One as Regime Resumes Cases of Counter-Revolutionaries | True | By Tad Szulc | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/2-parties-congress-chiefs-support-eisenhower-trip-congress-chiefs.html | 2 Parties' Congress Chiefs Support Eisenhower Trip; CONGRESS CHIEFS BACK PRESIDENT | True | By Russell Baker | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/martha-graham-wins-capezio-dance-award.html | Martha Graham Wins Capezio Dance Award | True | | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/icc-backs-loan-for-lehigh-road-agrees-to-cosign-15year-notes-for.html | I.C.C. BACKS LOAN FOR LEHIGH ROAD; Agrees to Co-Sign 15-Year Notes for $5,923,000 for the Railway I.C.C. BACKS LOAN FOR LEHIGH ROAD | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-01 | 1959-12-01 | https://www.nytimes.com/1959/12/01/archives/hot-rodders-scorn-rubber-barrier.html | Hot Rodders Scorn Rubber Barrier | True | Special to The New York Times. | 1987-07-23 | RE0000345274 | RE0000345274 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/teresa-caravella-engaged.html | Teresa Caravella Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/president-is-elected-by-indemnity-concern.html | President Is Elected By Indemnity Concern | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/wood-field-and-stream-its-true-that-yanks-beat-confederates-but-not.html | Wood, Field and Stream; It's True That Yanks Beat Confederates, but Not, Apparently, on Shooting Skill | True | By John W. Randolph | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/slippers-hug-tiny-feet.html | Slippers Hug Tiny Feet | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/eugene-h-kahn.html | EUGENE H. KAHN | True | S])ectal to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/crash-kills-college-teacher.html | Crash Kills College Teacher | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/spain-sentences-20-defendants-are-convicted-of-subversive.html | SPAIN SENTENCES 20; Defendants Are Convicted of Subversive Activities | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/beaunit-mills-fills-posts.html | Beaunit Mills Fills Posts | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/orderly-gets-lenity-medical-aide-jailed-a-day-on-jersey-chick-charge.html | ORDERLY.GETS LENITY; ' Medical' Aide Jailed a Day on Jersey Chick Charge | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/olmedo-becomes-pro-for-35000-guarantee.html | Olmedo Becomes Pro For $35,000 Guarantee | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/brackett-in-city-for-bow-of-film-writerproducers-center-of-earth-to.html | BRACKETT IN CITY FOR BOW OF FILM; Writer-Producer's 'Center of Earth' to Open Dec. 16 -Double Bill Today | True | By Howard Thompson | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/paris-executive-dies.html | Paris Executive Dies | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/one-more-river-to-be-imported-mary-frank-makes-winning-bid-for.html | ONE MORE RIVER' TO BE IMPORTED; Mary Frank Makes Winning Bid for London Play -'Our Town' Nears 300th | True | By Louis Calta | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/capehart-criticizes-u-s-on-latin-policy.html | CAPEHART CRITICIZES U. S. ON LATIN POLICY | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/settlement-house-benefit.html | Settlement House Benefit | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/latins-prodded-on-free-press.html | Latins Prodded on Free Press | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/moon-called-key-to-solar-history-us-scientists-tell-of-plans-for.html | MOON CALLED KEY TO SOLAR HISTORY; U.S. Scientists Tell of Plans for Probes and Studies of Origin of System | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/nyu-five-downs-alumni.html | N.Y.U. Five Downs Alumni | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/british-ship-freed-grounded-in-storm.html | BRITISH SHIP FREED; FREED; GROUNDED IN STORM | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pittsburgh-steel-elects-aide.html | Pittsburgh Steel Elects Aide | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/food-dried-fruits-in-good-supply-apricots-are-served-with-a-variety.html | Food: Dried Fruits in Good Supply; Apricots Are Served With a Variety of Stuffings | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/antarctic-pact-grew-from-igy-earlier-us-efforts-on-pact-were.html | ANTARCTIC PACT GREW FROM I.G.Y.; Earlier U.S. Efforts on Pact Were Rebuffed -- Shots Fired in 1948 Crisis | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/gang-youth-sentenced-19yearold-bronx-defendant-put-on-probation-5.html | GANG YOUTH SENTENCED; 19-Year-Old Bronx Defendant Put on Probation 5 Years | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/golfing-damage-worst-singe-28-usgas-radko-says-cost-of-course.html | GOLFING DAMAGE WORST SINGE '28; U.S.G.A.'s Radko Says Cost of Course Repairs May Run Into Millions | True | By Lincoln A. Werden | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/substitute-for-fat.html | Substitute for Fat | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/west-squad-chosen-will-play-in-annual-shrine-game-on-coast-jan-2.html | WEST SQUAD CHOSEN; Will Play in Annual Shrine Game on Coast Jan. 2 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ungar-realty-hires-dismissed-city-aide.html | UNGAR REALTY HIRES DISMISSED CITY AIDE | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/group-here-eyes-johansson-fight-4-men-map-plans-to-obtain-contract.html | GROUP HERE EYES JOHANSSON FIGHT; 4 Men Map Plans to Obtain Contract for Heavyweight Title Bout Next June | True | By William R. Conklin | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/dallas-signs-a-back-new-mexicos-perkins-joins-national-league.html | DALLAS SIGNS A BACK; New Mexico's Perkins Joins National League Newcomer | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/maglio-trial-told-of-court-protest-assistant-district-attorney.html | MAGLIO TRIAL TOLD OF COURT PROTEST; Assistant District Attorney Cites Objection to Reducing Charges Against Youths | True | By David Anderson | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/missile-emphasis-for-war-decried-gavin-tells-engineers-of-coming.html | MISSILE EMPHASIS FOR WAR DECRIED; Gavin Tells Engineers of Coming Space Era -- Sees Automation on Increase | True | By Theodore Shabad | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/text-of-treaty-on-the-antarctic-signed-in-washington-by-twelve.html | Text of Treaty on the Antarctic Signed in Washington by Twelve Nations | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/priority-plan-issued-for-defense-orders.html | Priority Plan Issued For Defense Orders | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mrs-ralph-carleton.html | MRS. RALPH CARLETON | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/brother-ami-history-teacher-exheadmaster-of-lasalle-military.html | BROTHER AMI/, HISTORY TEACHER,; Ex-Headmaster of LaSalle 'Military Academy Dies Aided Manhattan College | True | Special to The New York Tlme. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/childrens-society-opens-drive.html | Children's Society Opens Drive | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/oscar-meech-burke.html | OSCAR MEECH BURKE | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/robert-e-patterson.html | ROBERT E. PATTERSON | True | Special to The New York Times, | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/the-birth-control-issue.html | The Birth Control Issue | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/macmillan-talks-with-italian-chief.html | MACMILLAN TALKS WITH ITALIAN CHIEF | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/excerpts-from-khrushchevs-speech-in-hungary.html | Excerpts From Khrushchev's Speech in Hungary | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/leftover-egg-white-ideal-for-a-meringue.html | Left-Over Egg White Ideal for a Meringue | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/most-g-m-workers-to-return-by-dec-9.html | MOST G. M. WORKERS TO RETURN BY DEC. 9 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/rail-petitions-denied-erie-and-lackawanna-lose-bid-to-speed-merger.html | RAIL PETITIONS DENIED; Erie and Lackawanna Lose Bid to Speed Merger | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/seton-hall-five-shows-strength-pirates-have-height-speed-and.html | SETON HALL FIVE SHOWS STRENGTH; Pirates Have Height, Speed and Prospects for Good Performances on Court | True | By William J. Briordy | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/schoolboy-is-suicide-editors-son-is-found-shot-in-east-20th-st-home.html | SCHOOLBOY IS SUICIDE; Editor's Son Is Found Shot in East 20th St. Home | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/airline-official-victim.html | Airline Official Victim | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/older-workers-good-u-s-finds-study-shows-their-output-tops-under25.html | OLDER WORKERS 'GOOD,' U. S. FINDS; Study Shows Their Output Tops Under-25 Group's, Clague Tells Parley | True | By Emma Harrison | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/opera-official-named-john-d-howell-will-head-chautauqua-association.html | OPERA OFFICIAL NAMED; John D. Howell Will Head Chautauqua Association | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/school-in-dispute-may-be-replaced-negroes-reaction-mixed-on-new.html | SCHOOL IN DISPUTE MAY BE REPLACED; Negroes' Reaction Mixed on New Rochelle Plan for Lincoln Structure | True | By Merrill Folsom | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/work-to-begin-this-week-on-new-philharmonic-hall-work-will-begin-on.html | Work to Begin This Week on New Philharmonic Hall; WORK WILL BEGIN ON CONCERT HALL | True | By Harold C. Schonberg | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pleads-no-defense-in-slaying.html | Pleads No Defense in Slaying | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/soviet-gives-views-on-atomtest-ban.html | SOVIET GIVES VIEWS ON ATOM-TEST BAN | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/deer-season-ends-27-hunters-dead.html | DEER SEASON ENDS; 27 HUNTERS DEAD | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/house-in-brooklyn-held-since-27-sold.html | HOUSE IN BROOKLYN, HELD SINCE '27, SOLD | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/brother-theodore-show-dec-12.html | Brother Theodore Show Dec. 12 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/eddie-fisher-in-lights-on.html | Eddie Fisher in 'Lights On!' | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/soviet-youths-say-u-s-culture-lags.html | SOVIET YOUTHS SAY U. S. CULTURE LAGS | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/passport-suit-filed-exu-s-aide-once-called-red-asks-travel-permit.html | PASSPORT SUIT FILED; Ex-U. S. Aide, Once Called Red, Asks Travel Permit | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/john-mcutcheon-dead-retired-composing-room-aide-of-the-times-was-90.html | JOHN M'CUTCHEON DEAD; Retired Composing Room Aide of The Times Was 90 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/us-budget-head-warns-of-chaos-stans-cites-750-billion-in.html | U.S. BUDGET HEAD WARNS OF CHAOS; Stans Cites 750 Billion in Obligations and Asks Curb on Present Spending | True | By Sam Pope Brewer | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/atlanta-hearing-set.html | Atlanta Hearing Set | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sale-of-seals-to-aid-world-refugee-year.html | Sale of Seals to Aid World Refugee Year | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/schwartzbuehler.html | SchwartzBuehler | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sidelights-caution-sounded-on-60-outlook.html | Sidelights; Caution Sounded on '60 Outlook | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jersey-speaker-is-chosen.html | Jersey Speaker Is Chosen | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/harrisintertype.html | HARRIS-INTERTYPE | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/messenger-boys-a-fading-tintype-the-alger-hero-disappears.html | MESSENGER BOYS: A FADING TINTYPE; The Alger Hero Disappears Unlamented as Western Union Modernizes | True | By Gay Talese | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/congo-chiefs-going-to-brussels-parley.html | CONGO CHIEFS GOING TO BRUSSELS PARLEY | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/dance-to-benefit-pal-.html | Dance to Benefit P.A.L. ] | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/boy-scout-drive-opens-1292340-is-sought-on-50th-anniversary-of.html | BOY SCOUT DRIVE OPENS; $1,292,340 Is Sought on 50th Anniversary of Movement | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/designer-for-listening-max-abramovitz.html | Designer for Listening; Max Abramovitz | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/transit-crisis-fades-but-it-will-bloom-and-die-in-a-month-as-t-w-u.html | Transit Crisis Fades; But It Will Bloom and Die in a Month as T. W. U. Negotiates Pact With City | True | By Stanley Levey | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/tittle-takes-workout.html | Tittle Takes Workout | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/james-mbey-75-painter-etcher-official-artist-for-british-forces-in.html | JAMES M'BEY, 75, PAINTER, ETCHER; Official Artist for British Forces in 1917 Is Dead-Known as Portraitist | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/brunswickbalke-director.html | Brunswick-Balke Director | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chesapeake-ohio.html | CHESAPEAKE & OHIO | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/valdes-stops-london-de-john-wins-cuban-is-victor-after-7-rounds.html | Valdes Stops London; De John Wins; CUBAN IS VICTOR AFTER 7 ROUNDS | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/3-millions-paid-to-settle-50-south-amboy-blast.html | 3 Millions Paid to Settle '50 South Amboy Blast | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/shortage-of-coconuts-drives-the-price-of-oil-up-oil-of-coconuts-in.html | Shortage of Coconuts Drives the Price of Oil Up; OIL OF COCONUTS IN SHORT SUPPLY | True | By Michael Benson | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/overpricing-reported-air-force-told-to-act-against-new-york.html | OVERPRICING REPORTED; Air Force Told to Act Against New York Corporation | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/aides-of-may-festival-for-j-o-b-honored.html | Aides of May Festival For J. O. B. Honored | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cone-mills-official-retires.html | Cone Mills Official Retires | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/thor-capsule-carrying-camera-lost-in-ocean.html | Thor Capsule Carrying Camera Lost in Ocean | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/600000-homeless-in-celebes.html | 600,000 Homeless in Celebes | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/toure-arrives-in-morocco.html | Toure Arrives in Morocco | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/oconnor-to-seek-s-i-dock-survey-areas-waterfront-potential-stressed.html | O'CONNOR TO SEEK S. I. DOCK SURVEY; Area's Waterfront Potential Stressed -- Narrows Bridge Called Key to Gains | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cricket-match-on-agenda.html | Cricket Match on Agenda | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/knick-misplays-lead-to-defeat-by-laker-quintet-hawks-subdue.html | Knick Misplays Lead to Defeat by Laker Quintet; Hawks Subdue Nationals; 2 BAYLOR BASKETS DECIDE, 103 TO 100 | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/egypt-britain-and-suez.html | Egypt, Britain and Suez | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/alabama-agrees-to-play-penn-state-in-liberty-bowl-game-dec-19.html | Alabama Agrees to Play Penn State in Liberty Bowl Game Dec. 19; PROMISE OF RICHES MELTS RESISTANCE | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/talking-computers-foreseen-in-decade.html | TALKING COMPUTERS FORESEEN IN DECADE | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/rabbi-m-m-feuerlicht.html | RABBI M. M. FEUERLICHT | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/patrick-s-demarco.html | PATRICK S, DEMARCO | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/u-s-pilot-saved-in-atlantic.html | U. S. Pilot Saved in Atlantic | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/st-johns-honors-f-v-goess.html | St. John's Honors F. V. Goess | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/5-buildings-sold-in-deal-in-bronx-apartment-structures-are-taken-by.html | 5 BUILDINGS SOLD IN DEAL IN BRONX; Apartment Structures Are Taken by an Operator -Investor Is Active | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jamestown-building-sold.html | Jamestown Building Sold | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/texts-of-papers-on-mcelroy-resignation.html | Texts of Papers on McElroy Resignation | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/foreign-affairs-how-the-algerian-problem-has-changed.html | Foreign Affairs; How the Algerian Problem Has Changed | True | By C. L. Sulzberger | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chapman-valve-names-officer.html | Chapman Valve Names Officer | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/helen-sparrow-to-wed-in-paris-late-this-month-exb-d-s_mdent-and-i.html | Helen Sparrow,. To Wed in Paris. Late This Month; ' Ex-B d S_.mdent and "i ohh? 'tilll, is. 'Ro5sevel t Beoriie Afiianced | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/democrats-to-meet-plan-conferences-on-training-leaders-for-party.html | DEMOCRATS TO MEET; Plan Conferences on Training Leaders for Party | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/construction-award-made.html | Construction Award Made | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/adenauer-prods-france-on-nato-on-arrival-in-paris-he-backs-troop-in.html | ADENAUER PRODS FRANCE ON NATO; On Arrival in Paris, He Backs Troop Integration Principle Attacked by de Gaulle | True | By Robert C. Doty | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/blue-law-upheld-in-pennsylvania-special-court-clears-way-for-prompt.html | BLUE LAW UPHELD IN PENNSYLVANIA; Special Court Clears Way for Prompt Enforcement of New Sunday Sale Curb | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KROCK | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/florida-buys-dutch-steel.html | Florida Buys Dutch Steel | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/paul-b-kennedy-jr.html | PAUL B. KENNEDY JR. | True | SpecSal to 'I'be New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chairman-elected-by-heart-group.html | Chairman Elected by Heart Group | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/moves-are-mixed-on-cotton-board-futures-closed-off-3-points-to-2-up.html | MOVES ARE MIXED ON COTTON BOARD; Futures Closed Off 3 Points to 2 Up in Light Trading - Liverpool Options Rise | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/mrs-bangjensen-in-denmark.html | Mrs. Bang-Jensen in Denmark | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/youth-shoots-mother-brooklyn-high-school-student-fires-2-shots-with.html | YOUTH SHOOTS MOTHER; Brooklyn High School Student Fires 2 Shots With Rifle | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/murphy-bids-u-s-retain-strength-retiring-diplomat-declares-weakness.html | MURPHY BIDS U. S. RETAIN STRENGTH; Retiring Diplomat Declares Weakness Could Mislead Soviet and Bring Disaster | True | By William J. Jorden | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/imagination-nimble-fingers-add-sparkle-to-the-christmas-tree.html | Imagination, Nimble Fingers Add Sparkle to the Christmas Tree | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/mimi-arnold-beaten-only-american-in-melbourne-tennis-loses-in.html | MIMI ARNOLD BEATEN; Only American in Melbourne Tennis Loses in Doubles | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/store-sales-top-58-figure-by-7-rise-in-november-volume-is-third.html | STORE SALES TOP '58 FIGURE BY 7%; Rise in November Volume Is Third Straight Gain Over Year Earlier | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/3year-pier-pact-reached-new-walkout-is-averted-east-coast-accord.html | 3-Year Pier Pact Reached; New Walkout Is Averted; East Coast Accord Includes a 41-Cent Package -- Automation Issue Settled by Agreement on Gang Size | True | By Jacques Nevard | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/10-of-briggs-co-bought-by-crane-purchase-made-at-current-market.html | 10% OF BRIGGS CO. BOUGHT BY CRANE; Purchase Made at Current Market Prices -- A Full Acquisition Is Eyed | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/lambs-honor-john-gielgud.html | Lambs Honor John Gielgud | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/khrushchev-recalls-amity.html | Khrushchev Recalls Amity | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/school-aid-group-to-disband-jan-1-national-citizens-council-aroused.html | SCHOOL AID GROUP TO DISBAND JAN. 1; National Citizens Council Aroused Wide Interest in Education in 10 Years | True | By Gene Currivan | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/bank-of-new-york-names-8.html | Bank of New York Names 8 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/football-giants-expect-browns-to-be-revengeful-on-sunday.html | Football Giants Expect Browns To Be 'Revengeful' on Sunday | True | By Louis Effrat | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/peter-widmer-to-wed-rosamond-pickering.html | Peter Widmer to Wed Rosamond Pickering | True | Sl-clal to Tha Ne York Tlm. I | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/premier-sees-tensions-eased.html | Premier Sees Tensions Eased | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/adenauer-to-go-to-rome.html | Adenauer to Go to Rome | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/roving-patrols-begun-by-police-first-assignment-for-new-sixfooters.html | ROVING PATROLS BEGUN BY POLICE; First Assignment for New Six-Footers' Unit Is East Side and the 'Village' | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/woman-heads-u-s-unit-kentuckian-named-chairman-of-foreign-claims.html | WOMAN HEADS U. S. UNIT; Kentuckian Named Chairman of Foreign Claims Panel | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/2-moderates-keep-little-rock-posts.html | 2 MODERATES KEEP LITTLE ROCK POSTS | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/heart-drive-hailed-kriendler-memorial-fund-is-reported-at-1800000.html | HEART DRIVE HAILED; Kriendler Memorial Fund Is Reported at $1,800,000 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/idlewild-post-office-opens.html | Idlewild Post Office Opens | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/a-duncan-sister-hurt-rosetta-of-vaudeville-team-critically-injured.html | A DUNCAN SISTER HURT; Rosetta of Vaudeville Team Critically Injured in Crash | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/florida-flier-on-trial.html | Florida Flier on Trial | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/allen-dulles-to-be-cited-here.html | Allen Dulles to Be Cited Here | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/control-in-hazel-bishop-may-pass-to-van-dyke.html | Control in Hazel Bishop May Pass to Van Dyke | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/high-art-award-goes-to-noguchi-sculptor-wins-logan-medal-as-first.html | HIGH ART AWARD GOES TO NOGUCHI; Sculptor Wins Logan Medal as First Prize at 63d Exhibition in Chicago | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/debating-disarmament.html | Debating Disarmament | True | C. F. AVEY | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/party-club-gives-de-sapio-4th-term-national-democratic-group-will.html | PARTY CLUB GIVES DE SAPIO 4TH TERM; National Democratic Group Will Be His Main Base of Operations, He Says | True | By Leo Egan | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/hansel-and-gretel-slated.html | Hansel and Gretel' Slated | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mr-khrushchev-stands-pat.html | Mr. Khrushchev Stands Pat | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/hide-prices-soar-in-brisk-trading-futures-up-82100-points-as-copper.html | HIDE PRICES SOAR IN BRISK TRADING; Futures Up 82-100 Points as Copper Options Rise -- Other Moves Mixed | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/big-cities-favor-railauto-roads-municipal-parley-suggests-u-s.html | BIG CITIES FAVOR RAIL-AUTO ROADS; Municipal Parley Suggests U. S. Guarantee Aid From Interstate Highway Fund | True | By Clayton Knowles | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/lumpsum-u-s-aid-for-states-backed.html | LUMP-SUM U. S. AID FOR STATES BACKED | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/francis-s-perryman.html | FRANCIS S. PERRYMAN | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/hava-kohav-to-dance-young-israeli-will-give-first-full-program.html | HAVA KOHAV TO DANCE; Young Israeli Will Give First Full Program Saturday | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/garment-trade-body-picks-new-president.html | Garment Trade Body Picks New President | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/dartmouth-passer-shares-ivy-crown.html | DARTMOUTH PASSER SHARES IVY CROWN | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/paddles-approved-for-use-in-schools-by-stamford-board.html | Paddles Approved For Use in Schools By Stamford Board | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/steer-brings-22356-chicago-champions-price-is-3d-highest-for-show.html | STEER BRINGS $22,356; Chicago Champion's Price Is 3d Highest for Show | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mrs-gresser-gains-in-womens-chess.html | MRS. GRESSER GAINS IN WOMEN'S CHESS | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sukarno-defends-ruling-by-decree.html | SUKARNO DEFENDS RULING BY DECREE | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/big-buying-group-names-president.html | Big Buying Group Names President | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/state-criticized-on-injury-claims-labor-lawyer-attacks-chief-of.html | STATE CRITICIZED ON INJURY CLAIMS; Labor Lawyer Attacks Chief of Compensation Board as Defender of Industry | True | By Will Lissner | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/climbers-report-ascents.html | Climbers Report Ascents | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/price-support-set-on-1960-rice-crop.html | PRICE SUPPORT SET ON 1960 RICE CROP | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/advertising-ad-man-fires-a-broadside-at-magazines.html | Advertising Ad Man Fires a Broadside at Magazines | True | By Carl Spielvogel | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/navy-end-is-named-as-lineman-of-week.html | Navy End Is Named As Lineman of Week | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/rockefeller-sets-pros-vs-people-governor-is-said-to-believe-public.html | ROCKEFELLER SETS 'PROS VS. PEOPLE'; Governor Is Said to Believe Public Would Back Him in Race With Nixon | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/suez-loan-may-be-near-cairo-press-says-world-bank-has-agreed-to.html | SUEZ LOAN MAY BE NEAR; Cairo Press Says World Bank Has Agreed to Project | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/renting-agent-named-cushman-wakefield-gets-job-for-grand-central.html | RENTING AGENT NAMED; Cushman & Wakefield Gets Job for Grand Central City | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/stiegman-named-to-succeed-sebo-rutgers-coach-goes-to-penn-bateman.html | STIEGMAN NAMED TO SUCCEED SEBO; Rutgers Coach Goes to Penn -- Bateman Replaces Him as Pilot of Scarlet | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/commodities-dip-index-at-845-on-monday-was-lowest-level-in-9-months.html | COMMODITIES DIP; Index at 84.5 on Monday Was Lowest Level in 9 Months | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/brown-will-defend-ring-title-tonight.html | BROWN WILL DEFEND RING TITLE TONIGHT | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cotton-market-hearing-set.html | Cotton Market Hearing Set | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/rutgers-honors-tappen.html | Rutgers Honors Tappen | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/steel-bid-final-industry-insists-circular-tells-unionists-of-last.html | STEEL BID FINAL, INDUSTRY INSISTS; Circular Tells Unionists of 'Last' Offer -- Negotiations Resume Without Gain | True | By Joseph A. Loftus | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/75-million-of-con-edison-bonds-sold-to-morgan-stanley-group.html | 75 Million of Con Edison Bonds Sold to Morgan Stanley Group | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/old-volume-brings-record-182000.html | Old Volume Brings Record $182,000 | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/little-square-details-woes-of-11yearold.html | ' Little Square' Details Woes Of 11-Year-Old | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/panama-outlook-explosive.html | Panama Outlook Explosive | True | By Paul P. Kennedy | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/30-on-bus-in-wild-ride-as-driver-is-stricken.html | 30 on Bus in Wild Ride As Driver Is Stricken | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/childrens-programs-listed.html | Children's Programs Listed | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/big-board-seat-up-5000.html | Big Board Seat Up $5,000 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chagles-frreglr-ha_rg_c-rigm.html | CHAgLES FrrFgLr, Ha?_Rg_c rigM | True | Cneclal to The New York Ttmes. ] | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/armstrong-cork-fills-vacancy-on-its-board.html | Armstrong Cork Fills Vacancy on Its Board | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/14story-building-due-59th-st-structure-to-house-furnishings.html | 14-STORY BUILDING DUE; 59th St. Structure to House Furnishings Concerns | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mayor-suspends-chief-inspector-in-meat-scandal-conlon-removed-for.html | MAYOR SUSPENDS CHIEF INSPECTOR IN MEAT SCANDAL; Conlon Removed 'for Conduct Unbecoming Civil Servant' -- Details Withheld | True | By Charles G. Bennett | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sears-roebuck-post-peak-net-profit-170-a-share-for-9-months-against.html | SEARS, ROEBUCK POST PEAK NET; Profit $1.70 a Share for 9 Months, Against $1.40 -Sales Top 3 Billion | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/race-track-loiterer-is-jailed.html | Race Track Loiterer Is Jailed | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/woman-gets-year-as-relief-chiseler.html | WOMAN GETS YEAR AS RELIEF CHISELER | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/twyman-tops-scorers-has-620-points-for-royals-chamberlain-average.html | TWYMAN TOPS SCORERS; Has 620 Points for Royals -- Chamberlain Average Best | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sovietbritish-cultural-accord-may-end-jamming-of-b-b-c-soviet-may.html | Soviet-British Cultural Accord May End Jamming of B. B. C.; SOVIET MAY HALT JAMMING OF B.B.C. | True | By Drew Middleton | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/redl-stops-watson-drops-rival-with-2-rights-early-in-6th-at-trenton.html | REDL STOPS WATSON; Drops Rival With 2 Rights Early in 6th at Trenton | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/fields-grandson-to-wed.html | Field's Grandson to Wed | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/governor-names-panel-ronan-heads-group-to-run-state-workers.html | GOVERNOR NAMES PANEL; Ronan Heads Group to Run State Workers' Training | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/n-b-c-lists-show-on-diversity-of-tv.html | N. B. C. LISTS SHOW ON DIVERSITY OF TV | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/spans-target-date-is-july-1.html | Span's Target Date Is July 1 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/greenwich-project-up-for-vote-today.html | GREENWICH PROJECT UP FOR VOTE TODAY | True | Special to The New York Times | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/lawyer-for-american-berates-u-s-in-appeal-to-cuban-court.html | Lawyer for American Berates U. S. in Appeal to Cuban Court | True | By Tad Szulc | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/evaluating-tvs-problems-position-of-network-in-supporting-policy.html | Evaluating TV's Problems; Position of Network in Supporting Policy Committee Is Outlined | True | ROBERT W. SARNOFF | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/richard-b-curran.html | RICHARD B. CURRAN | True | .pecial to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/charity-aide-to-be-feted-at-85.html | Charity Aide to Be Feted at 85 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cbs-to-televise-sports-specials-90minute-programs-to-be-offered-on.html | C.B.S. TO TELEVISE SPORTS SPECIALS; 90-Minute Programs to Be Offered on Sundays -Prologue 1960' Listed | True | By Richard F. Shepard | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/saulnier-federal-economist-joins-the-board-of-fanny-may-chief-of.html | Saulnier, Federal Economist, Joins the Board of Fanny May; Chief of President's Panel Is 2d Non-Housing Aide Appointed This Year | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/l-s-u-back-leads-allamerica-vote.html | L. S. U. BACK LEADS ALL-AMERICA VOTE | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jacobys-retain-mixed-pair-lead-bridge-score-is-401-points-as.html | JACOBYS RETAIN MIXED PAIR LEAD; Bridge Score Is 401 Points as Contest in California Enters Final Round | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cookies-for-crew-icebreaker-off-for-antarctic-with-yule-reminder.html | COOKIES FOR CREW; Icebreaker Off for Antarctic With Yule Reminder | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/miss-ann-stouffer-becomes-affianced.html | Miss Ann Stouffer Becomes Affianced | True | Special To The New York Times | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/tests-loom-in-jersey.html | Tests Loom in Jersey | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pace-topples-drew.html | Pace Topples Drew | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/gates-appointed-as-defense-chief-promoted-by-eisenhower-as.html | GATES APPOINTED AS DEFENSE CHIEF; Promoted by Eisenhower as Secretary McElroy Quits | True | By Jack Raymond | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/education-aides-named-will-coordinate-departments-services-in-4.html | EDUCATION AIDES NAMED; Will Coordinate Department's Services in 4 Regions | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/hoad-wins-despite-hecklers.html | Hoad Wins Despite Hecklers | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/shifts-in-u-s-aid-for-aged-sought-elderly-persons-describe.html | SHIFTS IN U. S. AID FOR AGED SOUGHT; Elderly Persons Describe Difficulties to Senators -- Proposals Vary | True | By Claude Sitton | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/barge-official-says-railroads-are-aiming-at-cutthroat-rates.html | Barge Official Says Railroads Are Aiming at Cut-Throat Rates | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jewish-court-aides-to-meet.html | Jewish Court Aides to Meet | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jan-wiegers.html | JAN WIEGERS | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/penn-south-unit-on-housing-splits-jack-watchdog-committee-divides.html | PENN SOUTH UNIT ON HOUSING SPLITS; Jack Watchdog Committee Divides on Treatment of Tenants to Be Moved | True | By Wayne Phillips | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/father-divine-selling-heaven-on-the-hudson.html | Father Divine Selling 'Heaven' On the Hudson | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mrs-ping-ling-65-former-educator.html | MRS. PING LING, 65, FORMER EDUCATOR | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/spaak-bids-west-unify-economies-urges-coordinated-efforts-in.html | SPAAK BIDS WEST UNIFY ECONOMIES; Urges Coordinated Efforts in 'Miracle' to Meet the Threat of Communism | True | By W. Granger Blair | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chief-for-singapore-first-malayanborn-head-of-state-appointed.html | CHIEF FOR SINGAPORE; First Malayan-Born Head of State Appointed | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/postal-rise-is-fought-us-court-is-asked-to-block-increase-in-parcel.html | POSTAL RISE IS FOUGHT; U.S. Court Is Asked to Block Increase in Parcel Post | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/labor-relations-seen-near-crisis-n-a-m-executive-cites-problems-on.html | LABOR RELATIONS SEEN NEAR CRISIS; N. A. M. Executive Cites Problems on Eve of 64th Industrial Congress | True | By Russell Porter | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/air-force-pares-b70-plan-to-bone-heavybomber-program-all-but.html | AIR FORCE PARES B-70 PLAN TO BONE; Heavy-Bomber Program All but Canceled -- Saving of 85 Millions Expected | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/menzies-arrives-in-jakarta.html | Menzies Arrives In Jakarta | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/stocksale-inquiry-ends.html | Stock-Sale Inquiry Ends | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/bus-truce-halts-contract-talks-negotiations-are-expected-to-be.html | BUS TRUCE HALTS CONTRACT TALKS; Negotiations Are Expected to Be Continued Next Week - City Bargaining Lags | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/soviet-french-trade-to-rise.html | Soviet-French Trade to Rise | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/stocks-continue-sustained-climb-average-advances-420-trading-volume.html | STOCKS CONTINUE SUSTAINED CLIMB; Average Advances 4.20 -Trading Volume Rises to 3,990,000 Shares | True | By Burton Crane | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/1143-hurt-in-traffic-weeks-total-here-is-17-over-figure-for-58.html | 1,143 HURT IN TRAFFIC; Week's Total Here Is 17 Over Figure for '58 Period | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/wolcott-fuller-611-g-e-publicity-man.html | WOLCOTT FULLER, 61,1 G. E. PUBLICITY MAN | True | Special to The New York Times. i | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/profits-at-record-posted-by-utility.html | PROFITS AT RECORD POSTED BY UTILITY | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/work-disputes-scored-inland-steel-chairman-would-curb-labor-and.html | WORK DISPUTES SCORED; Inland Steel Chairman Would Curb Labor and Industry | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/pakistani-curbs-eased-political-activity-permitted-for-local.html | PAKISTANI CURBS EASED; Political Activity Permitted for Local Contests | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/brown-harriman-to-add-partners.html | Brown, Harriman to Add Partners | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/westchester-units-approve-road-plan.html | WESTCHESTER UNITS APPROVE ROAD PLAN | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/rights-bill-is-urged-halleck-puts-a-must-label-on-passage-in-60.html | RIGHTS BILL IS URGED; Halleck Puts a 'Must' Label on Passage in '60 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/hofstra-defeats-l-i-u-five-6861-ted-jackson-gets-18-points-for.html | HOFSTRA DEFEATS L. I. U. FIVE, 68-61; Ted Jackson Gets 18 Points for Victor -- St. John's Triumphs, 90 to 66 | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/investment-bankers-again-urge-reduction-in-capital-gains-tax.html | Investment Bankers Again Urge Reduction in Capital Gains Tax; Convention Approves Report Backing Maximum Rate of 12.5% -- Hauge Calls for U. S. Budget Reforms | | By Paul Heffeman | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/mrs-charles-istewart-i.html | MRS. CHARLES I.STEWART I | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/business-combined-with-business-auto-aces-at-nassau-are-tuning-up.html | Business Combined With Business; Auto Aces at Nassau Are Tuning Up for Sebring | True | By Frank M. Blunk | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/kleban-to-build-new-apartment-20story-luxury-house-on-3d-ave-at.html | KLEBAN TO BUILD NEW APARTMENT; 20-Story Luxury House on 3d Ave. at 56th and 57th to Cost $15,000,000 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/lackawanna.html | LACKAWANNA | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/archives/u-s-seizes-bombs-headed-for-cuba-5-men-caught-loading-plane-at-a.html | U. S. SEIZES BOMBS HEADED FOR CUBA; 5 Men Caught Loading Plane at a Florida Airstrip | True | By E. W. Kenworthy | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/yule-exhibition-dec-931-to-aid-crafts-museum-settings-by-new-york.html | Yule Exhibition Dec. 9-31 to Aid Crafts Museum; Settings by New York Women to Be Seen at Contemporary Unit | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/bates-weighs-reply-on-indian-heads-bid.html | BATES WEIGHS REPLY ON INDIAN HEAD'S BID | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/economic-report-brings-a-dissent-albany-panel-is-chided-by-potofsky.html | ECONOMIC REPORT BRINGS A DISSENT; Albany Panel Is Chided by Potofsky for Confining Its Studies to the State | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/curbs-on-city-debt-assailed-by-clancy.html | CURBS ON CITY DEBT ASSAILED BY CLANCY | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/bar-on-migrants-here-is-opposed-historian-warns-regional-plan-group.html | BAR ON MIGRANTS HERE IS OPPOSED; Historian Warns Regional Plan Group Against Any Curb on Puerto Ricans | True | By Seymour Topping | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/boeing-losing-contract.html | Boeing Losing Contract | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/stronger-un-stand-on-algeria-is-urged.html | STRONGER U.N. STAND ON ALGERIA IS URGED | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/optimism-voiced-for-cotton-mills-outlook-for-textile-sellers-is.html | OPTIMISM VOICED FOR COTTON MILLS; Outlook for Textile Sellers Is Bright, a Survey of the Industry Finds | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/arabs-ban-elizabeth-taylor.html | Arabs Ban Elizabeth Taylor | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/javits-defends-uja-campaigns-says-funds-are-not-raised-for-state-of.html | JAVITS DEFENDS U.J.A. CAMPAIGNS; Says Funds Are Not Raised for State of Israel but to Help World Refugees | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/hungarian-un-aide-called-police-tool.html | HUNGARIAN U.N. AIDE CALLED POLICE TOOL | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/youth-free-in-killing-17yearold-was-70-miles-away-from-womans-home.html | YOUTH FREE IN KILLING; 17-Year-Old Was 70 Miles Away From Woman's Home | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/railroad-service-protested.html | Railroad Service Protested | True | J. T. EVNIN | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/art-the-young-pissarro-painters-preimpressionist-drawings-are-on.html | Art: The Young Pissarro; Painter's Pre-Impressionist Drawings Are on View at the Schoneman | True | By Dore Ashton | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/godmothers-league-plans-fete-sunday.html | Godmothers League Plans Fete Sunday | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/w-m-n-nopden-exbanker-dead-founder-of-trust-company-was-a-world.html | W. M. N NOPdJEN, EX-BANKER, DEAD; Founder of Trust Company Was a World Traveler, Writer and Sportsman | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/entertainment-offered-youngsters-in-the-city.html | Entertainment Offered Youngsters in the City | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/shniperboikess.html | ShniperBoikess | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/president-to-see-turkish-slogans-banners-to-tell-eisenhower-ankara.html | PRESIDENT TO SEE TURKISH SLOGANS; Banners to Tell Eisenhower Ankara Desires Peace but Not Concessions to Soviet | True | By Richard P. Hunt | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ordering-brisk-at-shoe-showing-buying-at-the-popular-price-event.html | ORDERING BRISK AT SHOE SHOWING; Buying at the Popular Price Event Here Reflects Peak Year for Retailers | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/real-estate-aide-named.html | Real Estate Aide Named | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/sports-of-the-times-no-immediate-threat.html | Sports of The Times; No Immediate Threat | True | By Arthur Daley | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/heat-often-sets-stains.html | Heat Often Sets Stains | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chinese-troops-said-to-move-into-nepal.html | CHINESE TROOPS SAID TO MOVE INTO NEPAL | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/knickerbocker-ball-is-attended-by-500.html | Knickerbocker Ball Is Attended by 500 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/scott-to-fight-paret.html | Scott to Fight Paret | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/mrs-david-prunier.html | MRS. DAVID PRUNIER | True | Special to The New York Tfmes. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/turkey-resumes-lead-in-u-n-vote-lacks-twothirds-majority-needed-to.html | TURKEY RESUMES LEAD IN U. N. VOTE; Lacks Two-Thirds Majority Needed to Defeat Poland for Seat on Council | True | By Thomas J. Hamilton | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/big-crater-in-hebrides-indicates-a-meteorite.html | Big Crater in Hebrides Indicates a Meteorite | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/prohibition-ends-in-ontario.html | Prohibition Ends in Ontario | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jersey-asks-bids-on-college-bonds-meyner-signs-bill-for-sale-of.html | JERSEY ASKS BIDS ON COLLEGE BONDS; Meyner Signs Bill for Sale of 66.8-Million Securities to Expand 8 Schools | True | By George Cable Wright | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/socialists-support-adenauer-on-berlin.html | SOCIALISTS SUPPORT ADENAUER ON BERLIN | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/bank-acceptances-commercial-paper-show-rise-in-yield.html | Bank Acceptances, Commercial Paper Show Rise in Yield | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/exfootball-stars-and-syracuse-toasted-at-hall-of-fame-dinner.html | Ex-Football Stars and Syracuse Toasted at Hall of Fame Dinner | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/britain-posts-rise-in-factory-output.html | BRITAIN POSTS RISE IN FACTORY OUTPUT | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/rites-for-blondy-ryan-athletes-attend-funeral-of-former.html | RITES FOR BLONDY RYAN; Athletes Attend Funeral of Former Giants'.Shortstop 1 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/hirsch-chain-buys-4-stores.html | Hirsch Chain Buys 4 Stores | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/supervisor-cleared-hempstead-aide-was-accused-of-violating-county.html | SUPERVISOR CLEARED; Hempstead Aide Was Accused of Violating County Law | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/l-i-utility-plans-cut-in-electric-rates-jan-1.html | L. I. Utility Plans Cut In Electric Rates Jan. 1 | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/shipping-inquiry-started-by-u-s-jury-to-open-antitrust-case-dec-14.html | SHIPPING INQUIRY STARTED BY U. S.; Jury to Open Antitrust Case Dec. 14 as Outgrowth of House Panel's Study | True | By Werner Bamberger | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/heisman-trophy-voted-to-canon-louisiana-state-back-wins-poll-by.html | HEISMAN TROPHY VOTED TO CANON; Louisiana State Back Wins Poll by Wide Margin -- Lucas Runner-Up | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/rev-philip-h-riegel.html | REV. PHILIP H. RIEGEL | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/the-antarctic-treaty.html | The Antarctic Treaty | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cbs-chief-issues-a-bribe-warning-stanton-says-employees-face.html | C.B.S. CHIEF ISSUES A BRIBE WARNING; Stanton Says Employees Face Dismissal for Taking Gifts to Influence Decisions | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/scotland-yard-gets-its-man-and-l-i-man-gets-back-camera.html | Scotland Yard Gets Its Man and L.I. Man Gets Back Camera | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/antarctic-is-suggested-as-icebox-for-world.html | Antarctic Is Suggested As Icebox for World | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/child-to-the-r-l-berrys.html | Child to the R. L. Berrys | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/marriage-pianned-by-eniier-robbins.html | Marriage Planned By Jeniier Robbins | True | Specil to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/bonds-market-is-preoccupied-with-the-pricing-of-con-edison-issue.html | Bonds: Market Is Preoccupied With the Pricing of Con Edison Issue; UNSOLD BALANCE HEAVY AT CLOSE | True | By Albert L. Kraus | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/u-s-accuses-3-on-ads-seeks-contempt-convictions-of-laborpaper.html | U. S. ACCUSES 3 ON ADS; Seeks Contempt Convictions of Labor-Paper Operators | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/marriage-on-dec-26-for-arlette-janssensi.html | Marriage on Dec. 26 For Arlette Janssensi | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/fanny-may-deadline-noted.html | Fanny May Deadline Noted | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/london-and-cairo-renew-relations-laborites-derisive-as-lloyd.html | LONDON AND CAIRO RENEW RELATIONS; Laborites Derisive as Lloyd Reveals Step After 3-Year Break Because of Suez | True | By Lawrence Fellows | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/edinburgh-festival-plans-outlined.html | Edinburgh Festival Plans Outlined | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/broodmare-brings-85260.html | Broodmare Brings $85,260 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/u-s-judge-warns-a-virginia-board-he-declares-newport-news-pupil.html | U. S. JUDGE WARNS A VIRGINIA BOARD; He Declares Newport News Pupil Plan 'Meaningless' and Orders a New One | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/music-likable-concert-national-orchestral-association-heard.html | Music: Likable Concert; National Orchestral Association Heard | True | By Ross Parmenter | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/textile-makers-outlook-good.html | Textile Maker's Outlook Good | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jack-scott-is-dead-exgiants-pitcher.html | JACK SCOTT IS DEAD; EX-GIANTS PITCHER | True | Special to The New York Time. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/store-receiver-named-suit-is-filed-to-dissolve-detroits-ernst-kern.html | STORE RECEIVER NAMED; Suit Is Filed to Dissolve Detroit's Ernst Kern Co. | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/macmillan-avoids-segregation-stand.html | MACMILLAN AVOIDS SEGREGATION STAND | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/paperboard-output-sets-3month-low.html | PAPERBOARD OUTPUT SETS 3-MONTH LOW | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/contract-bridge-league-selects-two-teams-to-represent-u-s-in-world.html | Contract Bridge; League Selects Two Teams to Represent U. S. in World Tournament Next April | True | By Albert H. Morehead | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/rocketfuel-contract-given.html | Rocket-Fuel Contract Given | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/syracuse-drills-for-game.html | Syracuse Drills for Game | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/a-variety-of-clasps-offered-with-pearls.html | A Variety of Clasps Offered With Pearls | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/dreaming-of-tax-cuts.html | Dreaming of Tax Cuts | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/kordite-plans-research-unit.html | Kordite Plans Research Unit | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/u-n-meets-rising-costs.html | U. N. Meets Rising Costs | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/david-davis-offers-a-violin-recital.html | David Davis Offers a Violin Recital | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/piano-recital-given-by-norman-shelter.html | Piano Recital Given by Norman Shelter | True | JOHN BRIGGS. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/patrick-c-richards.html | PATRICK C. RICHARDS | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jersey-standard-raises-net-176-10month-rise-assures-gain-for-year.html | JERSEY STANDARD RAISES NET 17.6%; 10-Month Rise Assures Gain for Year, Meeting Told -Humble Merger Voted | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pound-quotation-dips-here.html | Pound Quotation Dips Here | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/zone-plan-critics-attacked-by-felt-commission-chairman-calls-realty.html | ZONE PLAN CRITICS ATTACKED BY FELT; Commission Chairman Calls Realty Men Shortsighted in Rejecting Changes | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ration-of-liberty-shrivels-for-polands-intellectuals-ration-of.html | Ration of Liberty Shrivels For Poland's Intellectuals; RATION OF LIBERTY SHRINKS FOR POLES | True | By A. M. Rosenthal | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ira-e-superior.html | IRA E. SUPERIOR | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/auto-mechanic-shot-wounded-in-brooklyn-service-station-by-2-men-who.html | AUTO MECHANIC SHOT; Wounded in Brooklyn Service Station by 2 Men Who Flee | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/expremier-to-become-priest.html | Ex-Premier to Become Priest | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/1st-national-city-trust-chooses-vice-president.html | 1st National City Trust Chooses Vice President | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/washington-split-on-panama-policy-pentagon-differs-with-state.html | WASHINGTON SPLIT ON PANAMA POLICY; Pentagon Differs With State Department Proposals to Improve Relations | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/samuel-cohn.html | SAMUEL COHN | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/suicide-in-hotel-room-exwaiter-had-6150-in-cigar-box-26000-in-banks.html | SUICIDE IN HOTEL ROOM; Ex-Waiter Had $6,150 in Cigar Box, $26,000 in Banks | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/consolidated-cigar-fills-post.html | Consolidated Cigar Fills Post | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/reds-spare-swedish-regime.html | Reds Spare Swedish Regime | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/e-b-ricketson-fiance-i-of-barbara-a-berryi.html | E. B. Ricketson Fiance I Of Barbara A. Berry I | True | Special to Te Nt'w Yolk Times. ] | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/pupils-removed-in-phone-threat-1400-evacuated-here-after-call-about.html | PUPILS REMOVED IN PHONE THREAT; 1,400 Evacuated Here After Call About Son of Foe of Dominican Regime | True | By Peter Kihss | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/catropas-star-in-golf-ferdie-leads-ernie-is-third-as-seniors-open.html | CATROPAS STAR IN GOLF; Ferdie Leads, Ernie Is Third as Seniors Open Starts | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/stock-offering-to-public-set-by-parent-of-wellington-fund.html | Stock Offering to Public Set By Parent of Wellington Fund | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/tone-is-improved-on-london-board-stocks-helped-by-advances-here-on.html | TONE IS IMPROVED ON LONDON BOARD; Stocks Helped by Advances Here on Monday - Index Up 1.3 Points to 307.3 | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/raschi-debut-a-success.html | Raschi Debut a Success | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/berlin-negotiations-achesons-opposition-to-recognizing-khrushchevs.html | Berlin Negotiations; Acheson's Opposition to Recognizing Khrushchev's Terms Commended | True | HANS J. MORGENTHAU | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/elizabeth-schaefer.html | ELIZABETH SCHAEFER | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ernst-dell-dies-a-bibliographer-rarebook-specialist-for-brentanos.html | ERNST DELL DIES; A BIBLIOGRAPHER; Rare-Book Specialist for Brentano's 40 Years, 78 --Edited 'Love Letters' | True | Special to 'l'e New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/saved-by-change-in-plans.html | Saved by Change in Plans | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/fordham-wins-opener.html | Fordham Wins Opener | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/canadian-pacific-raises-earnings-ten-months-profit-above-1958-level.html | CANADIAN PACIFIC RAISES EARNINGS; Ten Months' Profit Above 1958 Level -- Canadian National Posts Loss | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/producer-of-rope-votes-a-21-split-american-manufacturing-also.html | PRODUCER OF ROPE VOTES A 2-1 SPLIT; American Manufacturing Also Declares Dividends of 10 and 15 Cents | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/jesuit-disapproves-a-catholics-signing-of-birth-control-bill-jesuit.html | Jesuit Disapproves A Catholic's Signing Of Birth Control Bill; Jesuit Says a Catholic President Could Not Approve Birth Control | True | By John Wicklein | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/u-s-makes-study-of-land-holdings.html | U. S. MAKES STUDY OF LAND HOLDINGS | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/board-chairman-named-by-toro-manufacturing.html | Board Chairman Named By Toro Manufacturing | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/text-of-jesuits-article-on-presidency.html | Text of Jesuit's Article on Presidency | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/chileans-plan-soviet-visit.html | Chileans Plan Soviet Visit | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/oil-men-in-dispute-with-economists.html | OIL MEN IN DISPUTE WITH ECONOMISTS | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/soybeans-buoyed-by-a-late-rally-broadest-gains-in-a-week-are-scored.html | SOYBEANS BUOYED BY A LATE RALLY; Broadest Gains in a Week Are Scored -- Grain List Shows Firmer Trend | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/60-to-match-59-in-construction-government-report-sights-physical.html | 60 TO MATCH '59 IN CONSTRUCTION; Government Report Sights Physical Volume Equal to This Year's Record | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/manhattan-school-of-music-will-gain-by-concert-jan-4.html | Manhattan School of Music Will Gain By Concert Jan 4 | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/monarchist-plea-made-in-portugal-generals-message-induces.html | MONARCHIST PLEA MADE IN PORTUGAL; General's Message Induces Speculation That Regime May Back Restoration | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/california-unit-places-big-issue-21500000-bonds-of-los-angeles.html | CALIFORNIA UNIT PLACES BIG ISSUE; $21,500,000 Bonds of Los Angeles County Are Being Reoffered at 2.9-3.9 % | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/cubs-trade-bobby-thomson-to-red-sox-for-schroll-a-pitching-prospect.html | Cubs Trade Bobby Thomson to Red Sox for Schroll, a Pitching Prospect; EX-GIANT LEAVES NATIONAL LEAGUE | True | By John Drebinger | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/germans-ask-allies-for-raises.html | Germans Ask Allies for Raises | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/12nation-pact-makes-antarctic-science-reserve-treaty-signed-in.html | 12-NATION PACT MAKES ANTARCTIC SCIENCE RESERVE; Treaty Signed in Capital Bars Military Activity -Atomic Tests Outlawed | True | By Walter Sullivan | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/young-spring-posts-loss.html | Young Spring Posts Loss | True | | 1987-07-23 | RE0000345275 | RE0000345275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/workhouse-term-given-landlord-court-scores-bronx-man-for-61.html | WORKHOUSE TERM GIVEN LANDLORD; Court Scores Bronx Man for 61 Tenement Violations -Earlier Fines Disclosed | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/tv-review-red-buttons-stars-in-startime-drama.html | TV Review; Red Buttons Stars in 'Startime' Drama | True | By John P. Shanley | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/ticket-sale-device-deal-set.html | Ticket Sale Device Deal Set | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/state-aide-resigns-robert-p-aex-is-leaving-local-government-unit.html | STATE AIDE RESIGNS; Robert P. Aex Is Leaving Local Government Unit | True | | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-02 | 1959-12-02 | https://www.nytimes.com/1959/12/02/archives/philharmonic-in-l-i-kostelanetz-conducts-at-garden-city-school.html | PHILHARMONIC IN L. I.; Kostelanetz Conducts at Garden City School | True | Special to The New York Times. | 1987-07-23 | RE0000345275 | RE0000345275 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/steel-employes-to-give-blood.html | Steel Employes to Give Blood | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/lively-trading-appears-certain-when-big-leagues-meet-next-week.html | Lively Trading Appears Certain When Big Leagues Meet Next Week; M'DOUGALD LIKELY TO FIGURE IN DEAL Name of Yankee Star Keeps Arising in Trade Reports -- Price Held Too High | True | By John Drebingerspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-sifts-action-in-steel-dispute-president-sees-a-new-step-if.html | U. S. SIFTS ACTION IN STEEL DISPUTE; President Sees a New Step if Talks Get Nowhere President Says U. S. Will Move If Steel Talks Continue to Falter | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/strike-paralyzes-french-services-government-employes-stage-most.html | STRIKE PARALYZES FRENCH SERVICES; Government Employes Stage Most Effective Walkout Since Gaullist Rule Began | True | By Henry Ginigerspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/congress-inquiry-on-housing-urged-municipal-group-asks-study-of-all.html | CONGRESS INQUIRY ON HOUSING URGED; Municipal Group Asks Study of All Phases of Program - - Preusse Backs Plea | True | By Clayton Knowlesspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/state-department-says-food-output-exceeds-population-growth-food.html | State Department Says Food Output Exceeds Population Growth; FOOD OUTPUT GAIN CITED IN REPORT | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/nicaragua-reports-all-quiet.html | Nicaragua Reports All Quiet | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/film-critics-elect-miss-hale.html | Film Critics Elect Miss Hale | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cardinal-to-visit-troops-overseas-to-spend-christmas-period-in.html | CARDINAL TO VISIT TROOPS OVERSEAS; To Spend Christmas Period in Europe, Africa, Turkey, After a Trip to Rome | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/toledo-coach-resigns.html | Toledo Coach Resigns | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/royals-outscore-knicks-135-to-118-twymans-39-points-set-pace-for.html | ROYALS OUTSCORE KNICKS, 135 TO 118; Twyman's 39 Points Set Pace for Winners, Who Rally After Trailing, 81-69 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/plea-on-gould-will-filed.html | Plea on Gould Will Filed | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/dr-harry-kirschbaum.html | DR. HARRY KIRSCHBAUM | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/4-penn-players-on-allivy-team-quakers-doelling-berlinger-marchiano.html | 4 PENN PLAYERS ON ALL-IVY TEAM; Quakers' Doelling, Berlinger, Marchiano and Cummings on Coaches' Eleven | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/books-go-to-korea-girls-project-bronx-student-18-enlists-marines.html | BOOKS GO TO KOREA GIRL'S PROJECT; Bronx Student, 18, Enlists Marines and Van Line to Aid Bombed School | True | By Roy R. Silverspecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/the-element-hunter.html | The Element Hunter | True | Glenn Theodore SeaborgSpecial to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/giant-eleven-has-long-hard-drill-conerly-limps-a-little-but-squad.html | GIANT ELEVEN HAS LONG, HARD DRILL; Conerly Limps a Little, but Squad Is in Shape for Game With Browns | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/boy-sought-in-shooting-19state-alarm-is-issued-in-attack-on-foster.html | BOY SOUGHT IN SHOOTING; 19-State Alarm Is Issued in Attack on Foster Mother | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cavein-kills-2-in-savannah.html | Cave-In Kills 2 in Savannah | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mrs-john-f-pound.html | MRS. JOHN F. POUND | True | Special to The New York Times.. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/to-remedy-air-pollution-cooperation-of-public-in-reporting-specific.html | To Remedy Air Pollution; Cooperation of Public in Reporting Specific Sources Asked | True | LEONARD GREENBURG, M. D., | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/tidewater-forms-unit-new-division-will-direct-foreign-oil.html | TIDEWATER FORMS UNIT; New Division Will Direct Foreign Oil Operations | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/2-theatre-critics-barred-by-shuberts.html | 2 THEATRE CRITICS BARRED BY SHUBERTS | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/procter-gamble-to-dissolve-unit.html | PROCTER & GAMBLE TO DISSOLVE UNIT | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/president-warns-against-hysteria-on-arms-budget-unchecked-drive-for.html | PRESIDENT WARNS AGAINST 'HYSTERIA' ON ARMS BUDGET; Unchecked Drive for New Weapons Is Dangerous, He Tells Reporters MISSILE GAINS STRESSED Operational Atlas Permits Cuts in Bomber Orders, Eisenhower Asserts PRESIDENT WARNS ON ARMS BUDGET | True | By Jack Raymondspecial To the New York Times | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/gift-from-ethiopia-emperor-sends-parchment-of-gospels-to-bible.html | GIFT FROM ETHIOPIA; Emperor Sends Parchment of Gospels to Bible Society | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/state-urged-to-act.html | State Urged to Act | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/indian-head-mills-clarifies-its-offer.html | INDIAN HEAD MILLS CLARIFIES ITS OFFER | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/elmira-college-gets-loan.html | Elmira College Gets Loan | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/alumnae-sponsor-benefit.html | Alumnae Sponsor Benefit | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/czech-paper-assails-bonn.html | Czech Paper Assails Bonn | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/jersey-giving-drinkers-a-bloodalcohol-chart.html | Jersey Giving Drinkers A Blood-Alcohol Chart | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/britain-foresees-a-summit-series-expects-western-agreement-on.html | BRITAIN FORESEES A SUMMIT SERIES; Expects Western Agreement on Parleys at Paris Talk -- Envoys in Bonn Gloomy | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/screen-writers-get-foreign-aid-backed-by-unions-in-many-countries.html | SCREEN WRITERS GET FOREIGN AID; Backed by Unions in Many Countries to Prevent Studios From Moving Overseas | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/us-aide-cautions-on-chemical-war-tells-ordnance-parley-here-that.html | U.S. AIDE CAUTIONS ON CHEMICAL WAR; Tells Ordnance Parley Here That Soviet May Lead in Weapons of Future | True | By Foster Hailey | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/khrushchev-in-budapest.html | Khrushchev in Budapest | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/two-unionists-freed-charges-dismissed-in-trial-of-eleven-of.html | TWO UNIONISTS FREED; Charges Dismissed in Trial of Eleven of Mine-Mill Group | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/bonds-success-of-general-phone-california-issue-buoys-corporates.html | Bonds: Success of General Phone (California) Issue Buoys Corporates; BUT EARLY GAINS BECOME LOSSES List Falls on Break-Up of 2 Syndicates -- Municipal Balances Are Pared | True | By Albert L. Kraus | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/teamsters-to-limit-support-of-pickets-teamsters-limit-picket.html | Teamsters to Limit Support of Pickets; TEAMSTERS LIMIT PICKET SUPPORT | True | By United Press International. | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mitchell-scores-labor-deadlocks-urges-different-approach-both-at.html | MITCHELL SCORES LABOR DEADLOCKS; Urges Different Approach Both at and Away From the Bargaining Table | True | By Paul Heffernanspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/johnnie-ray-acquitted.html | Johnnie Ray Acquitted | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/theatre-party-for-new-fund-at-sweet-briar-scholarships-to-gain-by.html | Theatre Party For New Fund At Sweet Briar; Scholarships to Gain by Performance of 'Silent Night' Dec. 18 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/apalachin-ruling-excerpts.html | Apalachin Ruling Excerpts | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cotton-tumbles-10-to-16-points-futures-open-mixed-then-ease-on.html | COTTON TUMBLES 10 TO 16 POINTS; Futures Open Mixed, Then Ease on Small Volume of Southern Selling | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/treatment-of-test-beagles.html | Treatment of Test Beagles | True | MARY H. HARRIS, | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/for-a-rich-dessert.html | For a Rich Dessert | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/long-island-justice-promoted.html | Long Island Justice Promoted | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/humphrey-praises-puerto-rican-gains.html | HUMPHREY PRAISES PUERTO RICAN GAINS | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/rockefeller-adds-4-states-to-tour-visits-to-missouri-oklahoma-texas.html | ROCKEFELLER ADDS 4 STATES TO TOUR; Visits to Missouri, Oklahoma, Texas, Florida Included in Trip This Month | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/help-others-young-adults-are-advised.html | Help Others, Young Adults Are Advised | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/iron-field-appraised-interior-department-notes-deposit-in-southeast.html | IRON FIELD APPRAISED; Interior Department Notes Deposit in Southeast | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/alaska-and-hawaii-become-a-u-n-issue.html | ALASKA AND HAWAII BECOME A U. N. ISSUE | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/opera-debussys-world-pelleas-et-melisande-at-met-after-6-years.html | Opera: Debussy's World; 'Pelleas et Melisande' at 'Met' After 6 Years | True | By Howard Taubman | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/national-head-elected-by-true-sisters-order.html | National Head Elected By True Sisters Order | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/catholics-pleased.html | Catholics Pleased | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/testban-action-delayed-by-u-s-results-at-geneva-awaited-before.html | TEST-BAN ACTION DELAYED BY U. S.; Results at Geneva Awaited Before Suspension of Blasts Is Extended | True | By John W. Finneyspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/governments-dip-on-london-board-easing-of-pound-unsettles-market.html | GOVERNMENTS DIP ON LONDON BOARD; Easing of Pound Unsettles Market, but Gains in Blue Chips Lift Index 0.5 | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/joe-brown-registers-technical-knockout-over-charnley-and-retains.html | Joe Brown Registers Technical Knockout Over Charnley and Retains Title; FIGHT IS STOPPED AFTER 5TH ROUND Referee Names Brown Victor Because of Serious Cut Over Charnley's Eye | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/hart-crane-poetry-at-y.html | Hart Crane Poetry at 'Y' | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/red-china-seeks-new-tree-cover-billions-of-saplings-being-planted.html | RED CHINA SEEKS NEW TREE COVER; Billions of Saplings Being Planted by the People in Communists' Program | True | Dispatch of The Globe and Mail. Toronto. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/penn-on-top-63-44.html | Penn on Top, 63 -- 44 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/unitas-is-pacing-passing-parade-but-colts-quarterback-is-only-0001.html | UNITAS IS PACING PASSING PARADE; But Colts' Quarterback Is Only .0001 Yard Ahead of Morrall of Lions | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/five-executed-in-the-sudan.html | Five Executed in the Sudan | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/21-in-u-n-request-talks-on-algeria-asians-and-africans-urge-french.html | 21 IN U. N. REQUEST TALKS ON ALGERIA; Asians and Africans Urge French and 'People' Meet -- U. S. Sounds Warning 21 U. N. LANDS ASK TALKS ON ALGERIA | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/breakfast-chat-set-on-madrid-stopover.html | BREAKFAST CHAT SET ON MADRID STOPOVER | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/farm-kickbacks-cited-house-panel-told-of-payments-by-grainelevator.html | FARM KICKBACKS CITED; House Panel Told of Payments by Grain-Elevator Operators | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/taxi-tax-relief-slated-proposal-to-go-before-board-of-estimate-in.html | TAXI TAX RELIEF SLATED; Proposal to Go Before Board of Estimate in 10 Days | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-envoy-to-report-home.html | U. S. Envoy to Report Home | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/aeroquip-profit-rises-to-record-fiscal-1959-net-is-put-at-227-a.html | AEROQUIP PROFIT RISES TO RECORD; Fiscal 1959 Net Is Put at $2.27 a Share, Against 75c for 1958 Period | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/father-of-7-seized-as-relief-swindler.html | FATHER OF 7 SEIZED AS RELIEF SWINDLER | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/miss-helen-gannon.html | 'MISS HELEN GANNON | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/wartime-shelter-set-up-in-suburbs-by-jersey-standard.html | War-Time Shelter Set Up in Suburbs By Jersey Standard | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/max-macon-named-manager.html | Max Macon Named Manager | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/exadmiral-guilty-in-sale-conspiracy.html | EX-ADMIRAL GUILTY IN SALE CONSPIRACY | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cornell-elects-sundstrom.html | Cornell Elects Sundstrom | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/chrysler-closing-its-assembly-lines.html | CHRYSLER CLOSING ITS ASSEMBLY LINES | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/protestant-firm-on-birth-control-disagrees-with-presidents-stand.html | PROTESTANT FIRM ON BIRTH CONTROL; Disagrees With President's Stand Against Advising Nations on Prevention | True | By George Dug2nspecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/pike-critical-of-president.html | Pike Critical of President | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mother-of-alice-faye-dies.html | Mother of Alice Faye Dies | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/relief-on-way-for-erratic-duffers-new-rules-for-1960-cut-penalty.html | Relief on Way for Erratic Duffers; New Rules for 1960 Cut Penalty for Out of Bounds Softer Regulations Also to Apply if Ball Is Lost | True | By Lincoln A. Werden | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/kassim-cites-plot-by-iraqi-students.html | KASSIM CITES 'PLOT' BY IRAQI STUDENTS | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/dogs-teach-teacher-high-school-instructor-says-obedience-classes.html | Dogs Teach Teacher; High School Instructor Says Obedience Classes Helped Him With Students | True | By John Rendel | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/gimma-joins-racing-body.html | Gimma Joins Racing Body | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/state-attack-set-on-racket-unions-legislators-hear-2-officials.html | STATE ATTACK SET ON RACKET UNIONS; Legislators Hear 2 Officials Pledge Clean-Up -- Industry Sees Gaps in the Law | True | By Will Lissner | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/johnkavasgh-8t-clergy-dies-astor-of-christ-lutherar-church-irtford.html | JOHNKAVASGH, 8t, . CLERGY--, DIES; astor of Christ Lutherar Church, i-rtford, 52 Yeat's Was Synod Official | True | Special to '/he New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/museum-at-boston-buys-masterpiece-of-gothic-sculpture.html | Museum at Boston Buys Masterpiece Of Gothic Sculpture | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/shipbuilder-adds-to-board.html | Shipbuilder Adds to Board | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/edward-p-pearson-jr.html | EDWARD P. PEARSON JR. | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/vanessa-brown-remarried.html | Vanessa Brown Remarried | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/the-doubleparking-curse.html | The Double-Parking Curse | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/11-teenagers-seized-roundup-on-lower-east-side-said-to-have-averted.html | 11 TEEN-AGERS SEIZED; Round-Up on Lower East Side Said to Have Averted Fight | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/europe-and-foreign-aid.html | Europe and Foreign Aid | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/no-truce-with-partys-foes.html | No Truce With Party's Foes | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cornell-professor-honored.html | Cornell Professor Honored | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/marriage-no-solution-to-true-unhappiness.html | Marriage No Solution To True Unhappiness | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/contract-bridge-mrs-haydens-onceinalifetime-hand-is-center-of.html | Contract Bridge; Mrs. Hayden's Once-in-a-Lifetime Hand Is Center of Discussion at Tournament | True | By Albert H. MoreheadSpecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/chicago-spurs-program.html | Chicago Spurs Program | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/tempest-slated-on-uptown-stage-comedy-to-open-at-east-74th-street.html | 'TEMPEST' SLATED ON UPTOWN STAGE; Comedy to Open at East 74th Street Dec. 28 -- 'A Mighty Man Is He' Due Jan. 7 | True | By Sam Zolotow | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/pope-fills-3-u-s-posts-names-bishops-in-norwich-manchester-and.html | POPE FILLS 3 U. S. POSTS; Names Bishops in Norwich, Manchester and Trenton | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/son-to-f-s-wildmans-jr.html | Son to F. S. Wildmans Jr. | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/westchester-bank-elects.html | Westchester Bank Elects | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/2-in-bronx-gang-jailed-members-of-the-sinners-get-year-each-in.html | 2 IN BRONX GANG JAILED; Members of the Sinners Get Year Each in Penitentiary | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/only-14-addicts-found-in-schools-but-officials-statement-on.html | ONLY 14 ADDICTS FOUND IN SCHOOLS; But Official's Statement on Narcotics Is Challenged at City Hall Hearing | True | By Layhmond Robinson | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/jet-surcharge-imposed.html | Jet Surcharge Imposed | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/anticolonialists-meet-in-belgrade.html | ANTI-COLONIALISTS MEET IN BELGRADE | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/head-of-moscow-fair-calls-us-partly-to-blame-in-censorship.html | Head of Moscow Fair Calls U.S. Partly to Blame in Censorship | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/lennon-sister-to-be-wed.html | Lennon Sister to Be Wed | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/milk-group-renames-head.html | Milk Group Renames Head | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mrs-richard-w-miles.html | .MRS. RICHARD W. MILES | True | Sta/ to The New York Tt!m_s. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mincemeat-served-in-ice-cream-dish.html | Mincemeat Served In Ice Cream Dish | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/lie-for-un-seat-for-peiping.html | Lie for U.N. Seat for Peiping | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/new-drake-bakeries-head.html | New Drake Bakeries Head | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/wool-textile-duty-is-called-too-low.html | WOOL TEXTILE DUTY IS CALLED TOO LOW | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/a-f-lc-i-o-assailed-accused-by-bridges-union-of-a-deal-on-kennedy.html | A. F. L.-C. I. O. ASSAILED; Accused by Bridges' Union of a 'Deal' on Kennedy | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/staten-island-plant-sold.html | Staten Island Plant Sold | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/student-killed-by-bomb.html | Student Killed by Bomb | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/princeton-derbies-hail-an-era-of-faded-glory.html | Princeton Derbies Hail An Era of Faded Glory | True | By Marylin Bender | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/villanova-beats-princeton-with-firsthalf-drive-in-basketball.html | Villanova Beats Princeton With First-Half Drive in Basketball; WHITE-SETS PACE IN 66-46 VICTORY Villanova Player Tallies 19 Points Against Princeton -- Manhattan Wins, 82-71 | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/the-portuguese-monarchy.html | The Portuguese 'Monarchy' | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/robert-f-jensen.html | ROBERT F. JENSEN | True | peCtal tO '[he New York Times: | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/teachers-assailed-for-lag-in-science.html | TEACHERS ASSAILED FOR LAG IN SCIENCE | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/the-hard-shell-of-the-mussel-hides-food-fit-for-the-gods-delicacies.html | The Hard Shell of the Mussel Hides Food Fit for the Gods; Delicacies Cleaned and Scrubbed Are a Rare Feast | True | By Craig Claiborne | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/custom-design-showing.html | Custom Design Showing | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/fair-this-weekend-at-community-school.html | Fair This Week-End At Community School | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cold-brings-red-cheeks-rough-lips.html | Cold Brings Red Cheeks, Rough Lips | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-asks-new-ban-on-chatterley-government-backs-action-of.html | U. S. ASKS NEW BAN ON 'CHATTERLEY'; Government Backs Action of Postmaster -- Publisher Supports District Ruling | True | By Edward Ranzal | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/3-high-posts-filled-by-reserve-board.html | 3 HIGH POSTS FILLED BY RESERVE BOARD | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/soviet-to-aid-yemeni-farming.html | Soviet to Aid Yemeni Farming | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/storekeepers-warned-of-counterfeit-season.html | Storekeepers Warned Of Counterfeit Season | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/hayden-to-face-court-actor-is-told-to-enter-plea-for-travel-with.html | HAYDEN TO FACE COURT; Actor Is Told to Enter Plea for Travel With Children | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ceylon-emergency-off-order-lifted-after-senate-restores-death.html | CEYLON EMERGENCY OFF; Order Lifted After Senate Restores Death Penalty | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/discount-rates-raised-by-the-bank-of-japan.html | Discount Rates Raised By the Bank of Japan | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/holders-equity-up-for-grahampaige.html | HOLDERS EQUITY UP FOR GRAHAM-PAIGE | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/court-denies-plea-in-new-haven-case.html | COURT DENIES PLEA IN NEW HAVEN CASE | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mission-board-elects-minneapolis-pastor-to-direct-lutheran-body.html | MISSION BOARD ELECTS; Minneapolis Pastor to Direct Lutheran Body Again | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/installment-credit-sets-record-rising-a-halfbillion-in-october.html | Installment Credit Sets Record, Rising a Half-Billion in October | True | By Richard E. Mooneyspecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/president-leans-to-panama-claim-says-nation-should-have-a-symbol-of.html | PRESIDENT LEANS TO PANAMA CLAIM; Says Nation Should Have a Symbol of Sovereignty in the Canal Zone | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cuban-courts-weigh-fate-of-3-americans.html | CUBAN COURTS WEIGH FATE OF 3 AMERICANS | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/officer-picked-for-unit-of-general-instrument.html | Officer Picked for Unit Of General Instrument | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/stores-station-santas-to-survey-shoplifters.html | Stores Station Santas To Survey Shoplifters | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/i-bettma-moran-david-w-wright-will-be-married-former-students-at-be.html | I Bettma Moran, David W. Wright Will Be Married; Former Students at Bennett and Vermont Become Engaged | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/planner-criticizes-stress-on-auto-here.html | PLANNER CRITICIZES STRESS ON AUTO HERE | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/14-soviet-governors-expected-to-visit-u-s.html | 14 Soviet 'Governors' Expected to Visit U. S. | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ship-group-meets-at-denver-today.html | SHIP GROUP MEETS AT DENVER TODAY | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/hicks-returns-to-pepsodent.html | Hicks Returns to Pepsodent | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/center-to-study-muscle-diseases-research-institute-to-open-in-city.html | CENTER TO STUDY MUSCLE DISEASES; Research Institute to Open in City Soon -- Dystrophy Group Backing Project | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/david-a-trnure-realty-operator.html | DAVID A. TRNURE, REALTY OPERATOR | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ethics-abuse-laid-to-lawyers-here-ambulancechasing-inquiry-finds.html | ETHICS ABUSE LAID TO LAWYERS HERE; Ambulance-Chasing Inquiry Finds 'Sizable' Number Suspect in 2 Counties ETHICS ABUSE LAID TO LAWYERS HERE | True | By Peter Kihss | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/denmark-soccer-victor-31.html | Denmark Soccer Victor, 3-1 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/columbia-elects-buehler.html | Columbia Elects Buehler | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/theoiore-c-vermilye.html | THEOIORE C. VERMILYE | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/soviet-held-gaining-in-computer-design.html | SOVIET HELD GAINING IN COMPUTER DESIGN | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/max-mashberg.html | MA.X MASHBERG | True | Spectal to The New York 'tmes. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/seaborg-receives-the-fermi-award-plutonium-discoverer-hopes-future.html | SEABORG RECEIVES THE FERMI AWARD; Plutonium Discoverer Hopes Future Use Will Be for 'Good of Mankind' | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-gets-bids-for-nicaro.html | U. S. Gets Bids for Nicaro | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/redled-strike-fails-in-brazil.html | Red-Led Strike Fails in Brazil | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/india-gets-kidnap-case-u-s-marine-files-complaint-against-chinese.html | INDIA GETS KIDNAP CASE; U. S. Marine Files Complaint Against Chinese With Police | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ships-of-3-flags-get-surety-offer-u-s-gives-war-risk-policy-to.html | SHIPS OF 3 FLAGS GET SURETY OFFER; U. S. Gives War Risk Policy to American Owners for Aid in an Emergency | True | By Edward A. Morrow | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/oilcleaning-agent-tested.html | Oil-Cleaning Agent Tested | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/more-aluminum-slated-canadian-concern-sets-rise-of-34500-tons-a.html | MORE ALUMINUM SLATED; Canadian Concern Sets Rise of 34,500 Tons a Year | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/5-lawyers-testify-in-maglio-defense.html | 5 LAWYERS TESTIFY IN MAGLIO DEFENSE | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/new-president-chosen-by-esso-standard-oil.html | New President Chosen By Esso Standard Oil | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/riis-settlement-will-be-assisted-by-play-dec-14-subscribers-are.html | Riis Settlement Will Be Assisted By Play Dec. 14; Subscribers Are Listed for Performance of 'The Fighting Cock' | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/charnay-gets-second-post.html | Charnay Gets Second Post | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/betting-marks-set-at-states-tracks.html | BETTING MARKS SET AT STATE'S TRACKS | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/the-theatre-five-finger-exercise-music-box-presents-a-study-of.html | The Theatre: 'Five Finger Exercise'; Music Box Presents a Study of Britons | True | By Brooks Atkinson | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/textile-output-set-by-paper-producer.html | TEXTILE OUTPUT SET BY PAPER PRODUCER | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/solar-aircraft.html | SOLAR AIRCRAFT | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/society-entertains-at-nurse-benefit.html | Society Entertains At Nurse Benefit | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/journey-to-three-continents.html | Journey to Three Continents | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/gen-mculloch-dead-veteran-of-both-wars-was-71-served-at-fort-bragg.html | GEN. M'CULLOCH DEAD; Veteran of Both Wars Was 71 -- Served at Fort Bragg | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/hiring-bias-found-in-life-insurance-report-on-bnai-brith-study.html | HIRING BIAS FOUND IN LIFE INSURANCE; Report on B'nai B'rith Study Charges Few Jews Are Home Office Executives | True | By Irving Spiegel | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/siren-test-on-monday-trials-in-city-and-nassau-and-new-jersey-drill.html | SIREN TEST ON MONDAY; Trials in City and Nassau and New Jersey Drill Slated | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/archives/mis-stanley-c-arthur-author-dies-in-new-orleans-i-mworked-with.html | M.IS. STANLEY C. ARTHUR; Author Dies in New Orleans I mWorked With Dorothy Dix | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/archives/john-loeb-jr-banker-fiance-of-nina-sundby-partner-in-investmenl.html | John Loeb Jr., Banker, Fiance Of Nina Sundby; Partner in Investment Firm and Ex-Swedish Aide to Marry | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/archives/grand-jurors-group-elects.html | Grand Jurors' Group Elects | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/archives/warfare-top-juvenile-california-racer-honored-by-t-r-a-for-1959.html | WARFARE TOP JUVENILE; California Racer Honored by T. R. A. for 1959 Efforts | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/two-gains-claimed-for-polaris-irbm.html | TWO GAINS CLAIMED FOR POLARIS IRBM | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/middlebury-6865-victor.html | Middlebury 68-65 Victor | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/theatre-fete-tuesday-for-jewish-hospital.html | Theatre Fete Tuesday For Jewish Hospital | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/69-million-likely-for-new-schools-estimate-board-acting-on-capital.html | 69 MILLION LIKELY FOR NEW SCHOOLS; Estimate Board, Acting on Capital Budget Today, May Provide for 20 Projects | True | By Paul Crowell | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/army-names-cocaptains.html | Army Names Co-Captains | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/maria-bueno-advances-gains-victorian-tennis-final-with-christine.html | MARIA BUENO ADVANCES; Gains Victorian Tennis Final With Christine Truman | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/group-assembles-apartment-site-22story-house-planned-at-3d-ave-and.html | GROUP ASSEMBLES APARTMENT SITE; 22-Story House Planned at 3d Ave. and 32d St. -- 8th Ave. Parcels Sold | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/american-football-league-drafts-161-players-new-group-makes.html | American Football League Drafts 161 Players; NEW GROUP MAKES ADDITIONAL PICKS Total of 425 football Men Selected -- War for Talent Is Spurned by Hunt | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/catholic-order-buys-site.html | Catholic Order Buys Site | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/miss-lane-takes-u-s-chess-lead-defeats-mrs-mcleod-in-39-moves-mrs.html | MISS LANE TAKES U. S. CHESS LEAD; Defeats Mrs. McLeod in 39 Moves -- Mrs. Gresser Is Beaten by Miss Karff | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/watched-pot-is-scheduled.html | 'Watched Pot' Is Scheduled | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/diplomats-are-pessimistic.html | Diplomats Are Pessimistic | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/banker-herb-50-vice-president-of-schroder-trust-company-s-deadled.html | BANKER HERB, ,50; Vice President of Schroder' Trust Company !s Dead'--Led Far East Business .. | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/eisenhower-hits-student-aid-oath-says-affirming-of-allegiance-would.html | EISENHOWER HITS STUDENT AID OATH; Says Affirming of Allegiance Would Suffice Instead of a Non-Communist Vow EISENHOWER HITS STUDENT AID OATH | True | By Anthony Lewisspecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/city-asks-army-to-shift-syracuse-game-here.html | City Asks Army to Shift Syracuse Game Here | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/no-hartsdale-school-residents-vote-to-send-more-pupils-to-white.html | NO HARTSDALE SCHOOL; Residents Vote to Send More Pupils to White Plains | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/keene-n-h-fights-typhoid.html | Keene, N. H., Fights Typhoid | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/bach-aria-group-heard-in-concert-opens-subscription-series-eileen.html | BACH ARIA GROUP HEARD IN CONCERT; Opens Subscription Series -- Eileen Farrell, Pearce and Farrow Vocalists | True | JOHN BRIGGS. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/20000-sq-ft-leased-in-timelife-building.html | 20,000 Sq. Ft. Leased In Time-Life Building | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/thruway-in-rejection-refuses-to-accept-a-74mile-strip-in-berkshire.html | THRUWAY IN REJECTION; Refuses to Accept a 7.4-Mile Strip in Berkshire Section | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/british-reserves-hit-low-for-year-november-dip-cut-holdings-of-gold.html | BRITISH RESERVES HIT LOW FOR YEAR; November Dip Cut Holdings of Gold and Currency to $2,973,600,000 POUND QUOTATION SLIPS Sterling at $2.79 27/32, Lowest Level Recorded Since Nov. 2, 1957 BRITISH RESERVES HIT LOW FOR YEAR | True | By Thomas P. Ronanspecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/syracuse-winds-up-homefield-drills-for-game-on-coast.html | Syracuse Winds Up Home-Field Drills For Game on Coast | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/gates-takes-over-pentagon-and-shifts-news-policy.html | Gates Takes Over Pentagon and Shifts News Policy | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-acts-to-void-dual-conviction-asks-high-court-to-dismiss-case-of.html | U. S. ACTS TO VOID DUAL CONVICTION; Asks High Court to Dismiss Case of Lawyer Sentenced Twice in Same Episode | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/nuway-markets-to-expand.html | Nu-Way Markets to Expand | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/goggin-is-leader-on-links-with-66-sets-course-mark-in-pacing-us.html | GOGGIN IS LEADER ON LINKS WITH 66; Sets Course Mark in Pacing U.S. Senior Open Tourney -- Bell, Catropa at 69 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/john-r-millar.html | JOHN R. MILLAR | True | SPecial to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/david-wallace-quits-alleghany-corp-board.html | David Wallace Quits Alleghany Corp. Board | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/school-site-protested-new-rochelle-groups-urge-integrated-pupil.html | SCHOOL SITE PROTESTED; New Rochelle Groups Urge Integrated Pupil Base | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/singers-agent-found-dead.html | Singers' Agent Found Dead | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/food-price-index-steady.html | Food Price Index Steady | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/uranium-output-soars-u-s-ore-at-6-million-tons-in-59-against-54000.html | URANIUM OUTPUT SOARS; U.S. Ore at 6 Million Tons in '59, Against 54,000 in '48 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/in-the-nation-president-and-the-bishops-are-agreed.html | In The Nation; President and the Bishops Are Agreed | True | By Arthur Krock | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/30-school-systems-to-be-scrutinized.html | 30 SCHOOL SYSTEMS TO BE SCRUTINIZED | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/florida-football-coach-resigns-after-10-years.html | Florida Football Coach Resigns After 10 Years | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/city-firemen-warned-on-gifts.html | City Firemen Warned on Gifts | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mrs-harris-hausman.html | MRS. HARRIS HAUSMAN | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/truck-knots-traffic-in-times-sq.html | Truck Knots Traffic in Times Sq. | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/connecticut-acts-to-lure-industry-parkway-plan-modified-to-help.html | CONNECTICUT ACTS TO LURE INDUSTRY; Parkway Plan Modified to Help Sperry Rand Get Site for Plant in Norwalk SUITABLE LAND SCARCE Fairfield Called 'Toughest County' -- Some Towns Fight Any Factories CONNECTICUT ACTS TO LURE INDUSTRY | True | By Richard H. Parkespecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/wood-field-and-stream-hardest-thing-about-carolina-hunting-is.html | Wood, Field and Stream; Hardest Thing About Carolina Hunting Is Getting to Blinds in Morning | True | By John W. Randolphspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/gop-is-resurgent-president-advised.html | G.O.P. IS RESURGENT, PRESIDENT ADVISED | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/wagner-quintet-will-shop-early-good-shooters-counted-on-to-kindle.html | WAGNER QUINTET WILL SHOP EARLY; Good Shooters Counted on to Kindle Winning Spirit in Time for Christmas | True | By Deane McGowen | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/michael-h-winn.html | MICHAEL H. WINN | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mrs-french-jr-has-child.html | Mrs. French Jr. Has Child | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/virginia-blaze-checked.html | Virginia Blaze Checked | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/transport-news-rates-protested-canadian-port-parley-hits-extra.html | TRANSPORT NEWS: RATES PROTESTED; Canadian Port Parley Hits Extra Japanese Charge -- Use of Ship Assailed | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/jack-seeks-to-heal-rift-in-citizens-unit.html | JACK SEEKS TO HEAL RIFT IN CITIZENS UNIT | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/expense-padding-is-termed-light-house-group-is-told-most-business.html | EXPENSE PADDING IS TERMED LIGHT; House Group Is Told Most Business Officials Shun 'Swindle Sheet' Deals | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/goldsand-offers-chopin-program-pianist-plays-the-c-minor-sonata-an.html | GOLDSAND OFFERS CHOPIN PROGRAM; Pianist Plays the C Minor Sonata, an Early Work in Carnegie Hall Recital | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/screen-a-double-bill-sign-of-gladiator-and-room-43-shown.html | Screen: A Double Bill; 'Sign of Gladiator' and 'Room 43' Shown | True | HOWARD THOMPSON. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cat-finds-meatcuber-a-superior-adversary.html | Cat Finds Meat-Cuber A Superior Adversary | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/brig-oen-richmond-xudge-advocate.html | BRIG. oEN. RICHMOND, - X'SUDGE ADVOCATE | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/new-gulf-western-president.html | New Gulf & Western President | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/size-of-populations-statement-of-bishops-on-birth-control-programs.html | Size of Populations; Statement of Bishops on Birth Control Programs Questioned | True | JOHN T. EDSALL | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cerebral-palsy-unit-elects.html | Cerebral Palsy Unit Elects | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/plant-and-acreage-acquired-in-jersey.html | PLANT AND ACREAGE ACQUIRED IN JERSEY | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/samuel-morgan-sr.html | SAMUEL MORGAN SR. | True | Special to The lew York Times, | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/steam-system-due-at-desalting-plant.html | STEAM SYSTEM DUE AT DESALTING PLANT | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/edward-j-meilicke.html | EDWARD J. MEILICKE | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-ballet-troupe-plans-soviet-visit.html | U. S. BALLET TROUPE PLANS SOVIET VISIT | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/pier-talks-go-on-along-gulf-coast-hope-for-new-pacts-voiced-by-u-s.html | PIER TALKS GO ON ALONG GULF COAST; Hope for New Pacts Voiced by U. S. Aide in Wake of Full Agreement Here | True | By Jacques Nevard | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/christmas-bazaar-for-lenox-school.html | Christmas Bazaar For Lenox School | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/futures-in-grain-stage-late-rally-most-prices-near-high-for-day-at.html | FUTURES IN GRAIN STAGE LATE RALLY; Most Prices Near High for Day at Close -- Soybeans Pace the Advance | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/kentucky-wesleyan-loses.html | Kentucky Wesleyan Loses | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/african-economy-discussed.html | African Economy Discussed | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/a-poet-to-the-rescue-president-calls-on-alexander-pope-to-parry.html | A Poet to the Rescue; President Calls on Alexander Pope To Parry Critics of Defense Policy | True | By James Restonspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/kenneth-b-crawford.html | KENNETH B. CRAWFORD | True | Sped&l to "he New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/felix-optioned-to-jets-knicks-will-send-player-to-eastern-league.html | FELIX OPTIONED TO JETS; Knicks Will Send Player to Eastern League Quintet | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/quick-ruling-denied-on-jersey-blue-law.html | QUICK RULING DENIED ON JERSEY BLUE LAW | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/son-to-the-john-gibsons.html | Son to the John Gibsons | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/equitable-life-assurance-adds-three-to-board-equitable-adds-three.html | Equitable Life Assurance Adds Three to Board; EQUITABLE ADDS THREE TO BOARD | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/de-gaulle-calms-adenauers-fears-talks-convince-chancellor-of-french.html | DE GAULLE CALMS ADENAUER'S FEARS; Talks Convince Chancellor of French Faith in NATO DE GAULLE CALMS ADENAUER'S FEARS | True | By Robert C. Dotyspecial To The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/boy-in-threat-case-is-taught-at-home.html | BOY IN THREAT CASE IS TAUGHT AT HOME | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/art-complex-sculpture-david-hare-shows-recent-works-in-exhibition.html | Art: Complex Sculpture; David Hare Shows Recent Works in Exhibition Displaying New Assurance | True | By Dore Ashton | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/colt-bought-for-61540.html | Colt Bought for $61,540 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/army-copter-crashes-13-injured-in-accident-during-training-test-in.html | ARMY 'COPTER CRASHES; 13 Injured in Accident During Training Test in Virginia | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/westchester-pageant-400-take-part-in-celebration-of-350-years-of.html | WESTCHESTER PAGEANT; 400 Take Part in Celebration of 350 Years of History | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/red-german-pupils-must-work.html | Red German Pupils Must Work | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/market-declines-on-profit-taking-trading-volume-shows-dip-to.html | MARKET DECLINES ON PROFIT TAKING; Trading Volume Shows Dip to 3,490,000 Shares -- Average Down 1.90 565 ISSUES OFF, 429 UP American Motors Falls 1 1/3 as Most Active Stock -- Textron Advances 5/8 MARKET DECLINES ON PROFIT TAKING | True | By Burton Crane | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/judge-upholds-apalachin-raid-police-testimony-against-21-at-federal.html | JUDGE UPHOLDS APALACHIN RAID; Police Testimony Against 21 at Federal Trial Here Is Permitted to Stand JUDGE UPHOLDS APALACHIN RAID | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-outlay-up-11-on-atomic-weapons.html | U. S. OUTLAY UP 11% ON ATOMIC WEAPONS | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/new-textron-officer-a-former-consultant.html | New Textron Officer A Former Consultant | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/spaceage-issues-get-endorsement-investment-bankers-unit-terms.html | SPACE-AGE ISSUES GET ENDORSEMENT; Investment Bankers' Unit Terms Outlook Bright for Growth in Electronics | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/watson-asks-industry-to-accept-higher-taxes-to-outdo-soviet.html | Watson Asks Industry to Accept Higher Taxes to Outdo Soviet; Sacrifices Are Necessary for World Peace Goal, I. B. M. Chief Tells M. N. A. M. N.A.M. HEARS CALL FOR HIGHER TAXES | True | By Russell Porter | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/taxrelief-plan-is-given-to-state-3000000-in-concessions-for.html | TAX-RELIEF PLAN IS GIVEN TO STATE; $3,000,000 in Concessions for Nonresidents Proposed by Rockefeller Group PRO-RATING SUGGESTED Deductions and Exemptions to Depend on Total Income -- Protests Expected | True | By Leo Egan | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/commodities-rise-index-climbed-on-tuesday-to-847-from-845-monday.html | COMMODITIES RISE; Index Climbed on Tuesday to 84.7 From 84.5 Monday | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/new-kimberlyclark-attorney.html | New Kimberly-Clark Attorney | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/coffee-declines-in-futures-trade-dock-labor-settlement-and-lower.html | COFFEE DECLINES IN FUTURES TRADE; Dock Labor Settlement and Lower Spot Price Cited -- Commodities Mixed | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/retired-official-testifies-on-meat-evidence-of-exinspector-of.html | RETIRED OFFICIAL TESTIFIES ON MEAT; Evidence of Ex-Inspector of Weights, 75, Called Cause of Conlon Suspension | True | By Robert Alden | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-agents-check-milk-for-residue-press-program-to-keep-from.html | U. S. AGENTS CHECK MILK FOR RESIDUE; Press Program to Keep From Markets Products With Taint of Antibiotics | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/program-on-arts-planned-by-cbs-john-crosby-may-be-host-of-criticism.html | PROGRAM ON ARTS PLANNED BY C.B.S.; John Crosby May Be Host of Criticism Series -- Yale to Offer Documentaries | True | By Richard F. Shepard | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/state-employment-up-nonfarm-jobs-in-october-at-years-high-of.html | STATE EMPLOYMENT UP; Non-Farm Jobs in October at Year's High of 6,045,000 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cbs-curbs-tv-commercials-not-related-to-sponsor-of-show.html | C.B.S. Curbs TV Commercials Not Related to Sponsor of Show | True | By Jack Gould | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/john-finster-dies-a-violin-maker-69.html | JOHN FINSTER DIES; A VIOLIN MAKER, 69 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/church-and-state-share-authority-in-poles-lives-church-and-state.html | Church and State Share Authority in Poles' Lives; CHURCH AND STATE SHARE POLISH LIFE | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/school-bonds-set-by-ohio-districts-issues-totaling-6007500-planned.html | SCHOOL BONDS SET BY OHIO DISTRICTS; Issues Totaling $6,007,500 Planned by Miami-Trace, Adams and Howland | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/grading-of-lamb-and-mutton-halted.html | GRADING OF LAMB AND MUTTON HALTED | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/presidents-address-on-radio-tv-today.html | President's Address On Radio, TV Today | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/middle-south-utilities-planning-a-twoforone-split-of-its-stock.html | Middle South Utilities Planning A Two-for-One Split of Its Stock; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/moss-hart-to-lead-discussion.html | Moss Hart to Lead Discussion | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/west-stands-firm-on-u-n-space-unit.html | WEST STANDS FIRM ON U. N. SPACE UNIT | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/business-loans-drop-22-million-decline-in-week-lowered-total.html | BUSINESS LOANS DROP 22 MILLION; Decline in Week Lowered Total Outstanding to $29,890,000,000 | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/2-in-hoffa-inquiry-indicted-in-capital.html | 2 IN HOFFA INQUIRY INDICTED IN CAPITAL | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/30-million-bonds-sold-by-utility-general-telephone-calif-places.html | 30 MILLION BONDS SOLD BY UTILITY; General Telephone (Calif.) Places Issue in Syndicate at Cost of 5.04 Per Cent COMPANIES OFFER SECURITIES ISSUES | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/plainview-votes-saturday.html | Plainview Votes Saturday | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/dodger-pact-approved-coliseum-to-get-10-of-gate-and-all-concession.html | DODGER PACT APPROVED; Coliseum to Get 10% of Gate and All Concession Money | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/holiday-campaign-for-safety-aimed-at-men-over-25.html | Holiday Campaign For Safety Aimed At Men Over 25 | True | By Bernard Stengren | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/rooney-and-paar-hiss-and-make-up.html | ROONEY AND PAAR HISS AND MAKE UP | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/state-approves-plans-of-finger-lakes-track.html | State Approves Plans Of Finger Lakes Track | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/rebels-held-determined.html | Rebels Held Determined | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/silver-exhibition-extended.html | Silver Exhibition Extended | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/city-studying-aid-to-private-buses-estimate-board-weighs-plea-for.html | CITY STUDYING AID TO PRIVATE BUSES; Estimate Board Weighs Plea for Franchise and Utility Tax Cuts and a Subsidy | True | By Stanley Levey | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/city-ac-beats-yale-club-41.html | City A.C. Beats Yale Club, 4-1 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/izvestia-chides-soviets-writers-men-of-letters-life-held-a-little.html | IZVESTIA CHIDES SOVIET'S WRITERS; Men of Letters' Life Held a Little Too Extravagant -- Lavish Outlays Cited | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/segni-emphasizes-west-needs-unity-italian-premier-bids-allies.html | SEGNI EMPHASIZES WEST NEEDS UNITY; Italian Premier Bids Allies Understand One Another -- Macmillan to Visit Rome | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/antimissile-tests-set-us-to-try-detection-of-shots-in-pacific-in.html | ANTI-MISSILE TESTS SET; U. S. to Try Detection of Shots in Pacific in '61 or '62 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/power-production-shows-sharp-drop.html | POWER PRODUCTION SHOWS SHARP DROP | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/cold-slows-power-project.html | Cold Slows Power Project | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/study-assesses-soviet-strength-100-missile-bases-reported-manned-by.html | STUDY ASSESSES SOVIET STRENGTH; 100 Missile Bases Reported Manned by a Force of About 200,000 Men | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/admiral-determann-promoted.html | Admiral Determann Promoted | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/john-f-ufferr.html | JOHN F. UFFER'r | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/tv-a-rousing-satire-sid-caesar-heads-group-in-lampoon-of.html | TV: A Rousing Satire; Sid Caesar Heads Group in Lampoon of Audience-Participation Shows | True | By John P. Shanley | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/asserts-issue-is-religious-and-should-not-enter-realm-of-politics.html | Asserts Issue Is Religious and Should Not Enter Realm of Politics; EISENHOWER BARS BIRTH-CURB HELP | True | By John D. Morrisspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/4-americans-killed-in-crash.html | 4 Americans Killed in Crash | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/flemming-draws-60-welfare-plan-more-medical-aid-for-aged-part-of.html | FLEMMING DRAWS '60 WELFARE PLAN; More Medical Aid for Aged Part of Program Costing Government 2 Billion | True | By Bess Furmanspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/argentina-gets-credit-world-fund-gives-approval-big-loan-package.html | ARGENTINA GETS CREDIT; World Fund Gives Approval -- Big Loan Package Near | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/site-acquired-in-yonkers.html | Site Acquired in Yonkers | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/2-u-s-pastors-seized-report-italian-police-broke-up-a-baptist.html | 2 U. S. PASTORS SEIZED; Report Italian Police Broke Up a Baptist Meeting | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/title-guarantee-names-brooklyn-office-chief.html | Title Guarantee Names Brooklyn Office Chief | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/canadien-streak-ends-at-18-games-leafs-win-10-on-score-by-mahovlich.html | CANADIEN STREAK ENDS AT 18 GAMES; Leafs Win, 1-0, on Score by Mahovlich -- Hawks and Bruins Play 2-2 Tie | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/liberals-put-on-ballot-illegally-but-twocounty-vote-is-upheld.html | Liberals Put on Ballot Illegally, But Two-County Vote Is Upheld | True | By Merrill Folsomspecial to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/mooreweintraub.html | Moore--Weintraub | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/article-18-no-title.html | Article 18 -- No Title | | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/space-deal-made-at-2-w-45th-st-photo-service-to-move-from-5th.html | SPACE DEAL MADE AT 2 W. 45TH ST.; Photo Service to Move From 5th Avenue Quarters -- Other Leases Closed | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/one-court-delays-in-wyckoff-case-landlords-trial-is-put-off-pending.html | ONE COURT DELAYS IN WYCKOFF CASE; Landlord's Trial Is Put Off Pending General Sessions Action on Like Charges | True | By Edith Evans Asbury | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/atomic-submarine-ready.html | Atomic Submarine Ready | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/britain-to-admit-tuberculars.html | Britain to Admit Tuberculars | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/delaware-eleven-best-wins-lambert-cup-as-eastern-smallcollege.html | DELAWARE ELEVEN BEST; Wins Lambert Cup as Eastern Small-College Champion | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/republican-seeks-douglas-seat.html | Republican Seeks Douglas Seat | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/inventories-fall-for-heating-oils-cold-wave-in-midwest-cuts-into.html | INVENTORIES FALL FOR HEATING OILS; Cold Wave in Midwest Cuts Into Stocks -- Gasoline Up in Latest Week | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/arabs-israelis-clash-shipping-in-gulf-aqaba-debated-in-u-n-body.html | ARABS, ISRAELIS CLASH; Shipping in Gulf Aqaba Debated in U. N. Body | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/hudson-guild-gives-award.html | Hudson Guild Gives Award | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/british-bar-sale-of-jets-to-cuba-cite-tensions-in-caribbean.html | BRITISH BAR SALE OF JETS TO CUBA; Cite Tensions in Caribbean -- Proposed Deal Aroused Objection of Washington | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/enrollments-at-peak-3402297-at-colleges-record-for-8th-straight.html | ENROLLMENTS AT PEAK; 3,402,297 at Colleges, Record for 8th Straight Year | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/czechs-free-2-bonn-airmen.html | Czechs Free 2 Bonn Airmen | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/meany-criticizes-visit-to-madrid-by-president.html | Meany Criticizes Visit To Madrid by President | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/priddy-turns-golf-pro.html | Priddy Turns Golf Pro | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/2d-antiques-bazaar-to-open-in-greenwich.html | 2d Antiques Bazaar To Open in Greenwich | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/army-turns-back-rider-five-5852-sherard-gets-28-points-for-cadets.html | ARMY TURNS BACK RIDER FIVE, 58-52; Sherard Gets 28 Points for Cadets in Opener -- Navy Scores 48-47 Victory | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/steel-union-gains-pact-with-lukens.html | STEEL UNION GAINS PACT WITH LUKENS | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/rockefeller-hit-on-absenteeism-prendergast-says-governor-has.html | ROCKEFELLER HIT ON 'ABSENTEEISM'; Prendergast Says Governor Has 'Obsession' for G.O.P. Presidential Nomination | True |  | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/50000000-asked-in-teacher-rises-union-bids-school-board-act-on.html | $50,000,000 ASKED IN TEACHER RISES; Union Bids School Board Act on Salaries -- Talks on Details Sought | True |  | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/incinerator-foes-lose-2to1-greenwich-referendum-fails-to-block.html | INCINERATOR FOES LOSE; 2-to-1 Greenwich Referendum Fails to Block Addition | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/st-johns-and-nyu-are-hosts-in-basketball-at-garden-tonight.html | St. John's and N.Y.U. Are Hosts In Basketball at Garden Tonight | True | By William J. Briordy | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/ftc-to-file-suits-to-prevent-payola-ftc-action-due-in-payola-deals.html | F.T.C. to File Suits To Prevent Payola; F.T.C. ACTION DUE IN PAYOLA DEALS | True | By William M. Blairspecial to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/jacobys-lose-out-in-bridge-contest-masters-mixed-pair-title-goes-to.html | JACOBYS LOSE OUT IN BRIDGE CONTEST; Masters' Mixed Pair Title Goes to John Crawford and Dorothy Hayden | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/samuel-macaulay-jersey-fire-chief.html | SAMUEL MACAULAY, JERSEY FIRE CHIEF | True | Special to The New York Tlmt. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/eisenhower-says-trip-seeks-to-end-doubt-on-us-aims-views-his.html | EISENHOWER SAYS TRIP SEEKS TO END DOUBT ON U.S. AIMS; Views His 11-Nation Tour as Promoting America's Peaceful Intentions WILL DEPART TONIGHT President Plans Broadcast at 7:15 -- Takes Off for Rome 45 Minutes Later EISENHOWER LINKS TRIP TO PEACE AIM | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/navy-back-is-honored-for-army-game-feats.html | Navy Back Is Honored For Army Game Feats | True |  | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/naval-stores.html | NAVAL STORES | True |  | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/1466500-granted-to-330-institutions.html | $1,466,500 GRANTED TO 330 INSTITUTIONS | True |  | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/bergen-freeholder-quits-in-midterm.html | BERGEN FREEHOLDER QUITS IN MID-TERM | True | Special to The New York Times | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True |  | 1987-07-23 | RE0000345276 | RE0000345276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/textron-buying-steel-car-maker-pittsburgh-forgings-board-endorses.html | TEXTRON BUYING STEEL CAR MAKER; Pittsburgh Forgings' Board Endorses Sale at Price Put at 12 Million COMPANIES PLAN SALES, MERGERS | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/navy-elects-matalavage.html | Navy Elects Matalavage | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/police-corps-alerted-half-of-tactical-force-sent-to-two-brooklyn.html | POLICE CORPS ALERTED; Half of Tactical Force Sent to Two Brooklyn Areas | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/legislative-chief-acts-to-aid-mayor-travia-tells-all-democratic.html | LEGISLATIVE CHIEF ACTS TO AID MAYOR; Travia Tells All Democratic Assemblymen to Clear City Bills With City Hall | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-s-asks-ellis-island-delay.html | U. S. Asks Ellis Island Delay | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/bronx-pilot-gets-lost-spends-night-in-jail.html | Bronx Pilot Gets Lost, Spends Night in Jail | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/subway-service-criticized.html | Subway Service Criticized | True | RICHARD H. WADDELL | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/advertising-magazines-hit-back.html | Advertising Magazines Hit Back | True | By Carl Spielvogel | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/highscoring-finish.html | High-Scoring Finish | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/city-to-get-plan-for-huge-market-proposal-for-25000000-bronx.html | CITY TO GET PLAN FOR HUGE MARKET; Proposal for $25,000,000 Bronx Produce Site Goes to Estimate Body Today | True | BY Seymour Topping | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/u-n-solves-the-crisis-of-a-broken-high-heel.html | U. N. Solves the Crisis Of a Broken High Heel | True | By Paul Hofmann | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/igy-official-appointed.html | I.G.Y. Official Appointed | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/use-of-fluoridation-favored.html | Use of Fluoridation Favored | True | MURRAY RUTKOFF. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/thrift-brokers-curbed-by-ruling-savings-and-loan-houses-limited-as.html | 'THRIFT' BROKERS CURBED BY RULING; Savings and Loan Houses Limited as to Business Agents Can Send Them | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/air-cargo-center-is-dedicated-on-29-acres-at-newark-field.html | Air Cargo Center Is Dedicated On 29 Acres at Newark Field | True | By Edward HudsonsSpecial To the New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/seton-hall-victor.html | Seton Hall Victor | True | Special to The New York Times. | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/birth-control-held-worlds-best-hope.html | BIRTH CONTROL HELD WORLD'S 'BEST HOPE' | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/sidelights-age-of-machines-is-found-high.html | Sidelights; Age of Machines Is Found High | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-03 | 1959-12-03 | https://www.nytimes.com/1959/12/03/archives/russian-fives-score-men-down-akron-of-nibl-8773-women-win-4846.html | RUSSIAN FIVES SCORE; Men Down Akron of N.I.B.L., 87-73 -- Women Win, 48-46 | True | | 1987-07-23 | RE0000345276 | RE0000345276 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/brooklyn-college-five-hampered-by-injuries-squads-cocaptains-and.html | Brooklyn College Five Hampered by Injuries; Squad's Co-Captains and Third Starter Hurt in Drills | True | By Michael Strauss | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bank-aide-is-fiance-of-llewellyn-jones.html | Bank Aide Is Fiance Of Llewellyn Jones | True | Special to The New York TImeL | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bank-clearings-up-weeks-total-for-26-cities-was-96-higher-than-in.html | BANK CLEARINGS UP; Week's Total for 26 Cities Was 9.6% Higher Than in '58 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/canadian-shares-on-market-today-international-utilities-2-preferred.html | CANADIAN SHARES ON MARKET TODAY; International Utilities' $2 Preferred Offered to the Public Here | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/strike-in-british-guiana.html | Strike in British Guiana | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cheaper-jet-trips-to-hawaii-offered.html | CHEAPER JET TRIPS TO HAWAII OFFERED | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gaming-inquiry-set-state-body-to-analyze-raids-of-oct-23-in-2day.html | GAMING INQUIRY SET; State Body to Analyze Raids of Oct. 23 in 2-Day Session | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/minors-extend-one-year-draft-rule-opposition-rises-from-milwaukee.html | Minors Extend One -Year Draft Rule; OPPOSITION RISES FROM MILWAUKEE Braves' Club Is Expected to Vote Against Liberalized Draft Rule Next Week | True | By John Drebingerspecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/olen-is-indicted-in-alleged-fraud-former-head-of-h-l-green-store.html | OLEN IS INDICTED IN ALLEGED FRAUD; Former Head of H. L. Green Store Chain Charged With Conspiracy 1958 MERGER IS CITED Three Accountants and a Bookkeeper Also Named as Defendants OLEN IS INDICTED IN ALLEGED FRAUD | True | By Edward Ranzal | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/south-team-names-homer.html | South Team Names Homer | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/dr-samuel-j-levy-dentist-and-author.html | DR. SAMUEL J. LEVY, DENTIST AND AUTHOR | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/statehood-opposed-puerto-rico-governor-gives-views-to-house-group.html | STATEHOOD OPPOSED; Puerto Rico Governor Gives Views to House Group | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/fordham-defeats-queens-70-to-52-coalmon-paces-rams-with-23-points.html | FORDHAM DEFEATS QUEENS, 70 TO 52; Coalmon Paces Rams With 23 Points, 18 Rebounds - Victors Fight Off Rally | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/monmouth-gets-device-for-outer-space-tests.html | Monmouth Gets Device For Outer Space Tests | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/canadian-rate-rises-bank-interest-edges-up-to-518-per-cent-from-511.html | CANADIAN RATE RISES; Bank Interest Edges Up to 5.18 Per Cent From 5.11 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/rangers-top-canadiens-for-first-triumph-in-last-nine-starts-shack.html | Rangers Top Canadiens for First Triumph in Last Nine Starts; SHACK, PRENTICE PACE 7-4 VICTORY | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/l-s-u-pair-to-join-lions.html | L. S. U. Pair to Join Lions | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/-little-guy-reaching-rudolph-frederick-bannow.html | ' Little Guy Reaching'; Rudolph Frederick Bannow | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-anglers-score-seven-finish-first-or-second-in-ontario-fishing.html | U. S. ANGLERS SCORE; Seven Finish First or Second in Ontario Fishing Contests | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/singapore-chief-takes-office.html | Singapore Chief Takes Office | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/continued-pressure-on-market-by-federal-issues-is-sighted.html | Continued Pressure on Market By Federal Issues Is Sighted; Investment Bankers Parley Gets Report Predicting Impact Next Year as U. S. Securities Are Liquidated PRESSURE IS SEEN ON BOND MARKET | True | By Paul Heffernanspecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/pal-ball-held-in-astor-to-sound-of-martial-music-drum-and-bugle.html | PAL Ball Held In Astor to Sound Of Martial Music; Drum and Bugle Corps Plays at Fete for Police Athletic League | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sidelights-hammering-out-a-banking-bill.html | Sidelights; Hammering Out a Banking Bill | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/nixon-made-lil-tiger-he-gets-button-from-korean-newsboys-visiting.html | NIXON MADE 'LI'L TIGER'; He Gets Button From Korean Newsboys Visiting Capitol | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gaitskell-labels-his-party-job-safe.html | GAITSKELL LABELS HIS PARTY JOB SAFE | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/5-sharpshooters-in-brooklyn-jailed-in-gas-station-slaying.html | 5 'Sharpshooters' in Brooklyn Jailed in Gas Station Slaying | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mrs-isaiah-hellman1.html | MRS. ISAIAH HELLMAN1 | True | Special to The Hew York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/landrum-favors-stiffer-labor-act-tells-nam-step-is-needed-for.html | LANDRUM FAVORS STIFFER LABOR ACT; Tells N.A.M. Step Is Needed for Strike 'Emergencies' | True | By Russell Porter | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/beck-accuses-inquiry-in-appeal-he-lays-conviction-to-senate-units.html | BECK ACCUSES INQUIRY; In Appeal, He Lays Conviction to Senate Unit's Publicity | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/john-w-p-ettit-fiance-i-of-anne-mccullough.html | John. W.. P. ettit Fiance, I Of Anne McCullough | True | Special to The New York Times | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/union-charges-denied-exmonitor-got-no-money-to-sue-teamsters-he.html | UNION CHARGES DENIED; Ex-Monitor Got No Money to Sue Teamsters, He Says | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/authors-of-the-federalist-kent-and-corrector-lists-cited-in.html | Authors of the Federalist; " Kent" and "Corrector" Lists Cited in Disputed Origin of No. 64 | True | RICHARD B. MORRIS | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/canada-may-get-atom-arms.html | Canada May Get Atom Arms | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-bank-unit-in-brazil.html | New Bank Unit in Brazil | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/march-of-dimes-names-aide.html | March of Dimes Names Aide | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/years-red-inquiry-ousts-one-teacher.html | YEAR'S RED INQUIRY OUSTS ONE TEACHER | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/66-favor-stricter-tv-control-poll-on-rigged-quizzes-finds-more-are.html | 66% Favor Stricter TV Control, Poll on Rigged Quizzes Finds; More Are Aware of Crisis Than Knew of Sherman Adams, Stanton Says | True | By Jack Gould | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/minneapolismoline-forms-finance-unit.html | MINNEAPOLIS-MOLINE FORMS FINANCE UNIT | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cypriote-post-filled-kutchuk-turkish-leader-is-declared-vice.html | CYPRIOTE POST FILLED; Kutchuk, Turkish Leader, Is Declared Vice President | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/6-governors-see-long-nixon-lead-g-o-p-executives-doubt-rockefeller.html | 6 GOVERNORS SEE LONG NIXON LEAD; G. O. P. Executives Doubt Rockefeller Has Time to Catch Vice President | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bonn-to-aid-british-in-weapon-output.html | BONN TO AID BRITISH IN WEAPON OUTPUT | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/n-y-u-beats-marquette-and-st-johns-bows-to-st-louis-on-garden-court.html | N. Y. U. Beats Marquette and St. John's Bows to St. Louis on Garden Court; SANDERS IS STAR IN 70-69 VICTORY N. Y. U. Wins in Late Rally — St. Louis Scores, 76-67, Over St. John's Quintet | True | By Howard M. Tuckner | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/air-pilot-rule-suspended.html | Air Pilot Rule Suspended | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/end-urged-to-curbs-on-dollar-imports.html | END URGED TO CURBS ON DOLLAR IMPORTS | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ankara-weather-forecast-dim.html | Ankara Weather Forecast Dim | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/algeria-talks-urged-africa-committee-asks-u-s-to-seek-settlement.html | ALGERIA TALKS URGED; Africa Committee Asks U. S. to Seek Settlement | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/western-union-profit-climbs-to-a-new-high.html | Western Union Profit Climbs to a New High | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/martin-scores-budget-says-cut-is-needed-to-prevent-a-disastrous.html | MARTIN SCORES BUDGET; Says Cut Is Needed to Prevent a 'Disastrous Crash' | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/book-prizes-awarded-pennsylvanian-gets-1000-for-volume-on-darwin.html | BOOK PRIZES AWARDED; Pennsylvanian Gets $1,000 for Volume on Darwin | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/france-barring-home-stills.html | France Barring Home Stills | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/e-c-a-c-team-picked.html | E. C. A. C. Team Picked | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cohen-held-in-killing-three-others-also-jailed-in-hoodlums-death.html | COHEN HELD IN KILLING; Three Others Also Jailed in Hoodlums Death | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/pakistan-renews-claim-to-ladakh-asks-u-n-to-prevent-india-and-china.html | PAKISTAN RENEWS CLAIM TO LADAKH; Asks U. N. to Prevent India and China From Carving Up Disputed Territory | True | By McCandlish Phillips | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/docks-and-dealers-showrooms-suggested-as-boatclass-sites.html | Docks and Dealers' Showrooms Suggested as Boat-Class Sites | True | By John Rendel | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/miss-anita-dominguez.html | MISS ANITA DOMINGUEZ | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/food-fair-net-up-72-to-new-high-profit-in-28-weeks-put-at-110-a.html | FOOD FAIR NET UP 7.2% TO NEW HIGH; Profit in 28 Weeks Put at $1.10 a Share, Against $1.04 for '58 Period | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/thruway-discontinuing-signal.html | Thruway Discontinuing Signal | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-aide-urges-end-to-job-bias-bnai-brith-hears-plea-for-help-by.html | U. S. AIDE URGES END TO JOB BIAS; B'nai B'rith Hears Plea for Help by Volunteer Groups at Conference Here | True | By Irving Spiegel | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/merchant-marine-library.html | Merchant Marine Library | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/contract-bridge-acoustics-becomes-the-scapegoat-for-bid.html | Contract Bridge; Acoustics Becomes the Scapegoat for Bid Misunderstood in Masters' Contest' | True | By Albert H. Morehead | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/the-spirit-of-antarctica-12nation-pact-to-guarantee-polar-peace.html | The Spirit of Antarctica; 12-Nation Pact to Guarantee Polar Peace Raises Hope for Similar Step in Space | True | By Walter Sullivan | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-store-sales-rose-3-in-week-volume-in-greater-new-york-increased.html | U. S. STORE SALES ROSE 3% IN WEEK; Volume in Greater New York Increased 4%, While the Specialty Trade Fell | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/stair-crash-case-returns-to-court-tenement-agent-is-accused-of.html | STAIR CRASH CASE RETURNS TO COURT; Tenement Agent Is Accused of Violating Probation in Neglecting Repairs | True | By Edith Evans Asbury | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ap-staff-to-give-blood.html | AP Staff to Give Blood | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/n-y-u-five-cheers-its-no-1-fan-dillon-polio-victim-gets-a.html | N. Y. U. Five Cheers Its No. 1 Fan; Dillon, Polio Victim, Gets a Basketball From Visitors | True | By William R. Conklin | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/seaways-revenue-25-off-forecasts.html | SEAWAY'S REVENUE 25% OFF FORECASTS | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/-complete-rest-for-dedijer.html | ' Complete Rest' for Dedijer | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/susanne-davis-i-smith-alumna-becomes-bndel-wed-in-biltmore-n-c-to.html | Susanne Davis, I Smith Alumn.a, } Becomes Bndel; Wed in Biltmore, N. C., to Daniel O. Newberry of Foreign Service | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/senator-denies-drunken-driving.html | SENATOR DENIES DRUNKEN DRIVING | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/-g-ohn-gerusky.html | ' g SOHN GERUSKY | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bank-cashier-takes-a-third-of-deposits.html | BANK CASHIER TAKES A THIRD OF DEPOSITS | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/jury-group-plans-appeal-on-tv-ban-association-to-try-to-upset.html | JURY GROUP PLANS APPEAL ON TV BAN; Association to Try to Upset Judge's Suppression of Presentment on Quizzes | True | By Robert Alden | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/son-found-in-shooting-16yearold-boy-is-charged-in-wounding-of.html | SON FOUND IN SHOOTING; 16-Year-Old Boy Is Charged in Wounding of Mother | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/churchmen-seek-steel-peace-role-protestant-council-willing-to-serve.html | CHURCHMEN SEEK STEEL PEACE ROLE; Protestant Council Willing to Serve as Mediator -Deplores Long Tie-Up | True | By George Dugan | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-president-chosen-for-amerace-division.html | New President Chosen For Amerace Division | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/kings-point-plea-for-funds-heard-academys-pinched-status-depicted.html | KINGS POINT PLEA FOR FUNDS HEARD; Academy's Pinched Status Depicted as Congress Unit Opens Inquiry | True | By John P. Callahan | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/2-indicted-for-offering-fake-masterpieces-254-paintings-seized.html | 2 Indicted for Offering Fake Masterpieces; 254 Paintings Seized -- Picasso Disowns 2 With His Name | True | By Jack Roth | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/hubert-s-ellis-72-exrepresenta-tive.html | HUBERT S. ELLIS, 72, EX.REPRESENTA TIVE | True | R/NTINGTOi, W. Na., Dee. 3I | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/laws-status-weighed-presidentelect-of-bar-group-fears-loss-of.html | LAWS STATUS WEIGHED; President-Elect of Bar Group Fears Loss of Talent | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/toll-rises-to-270-in-riviera-flood-thousands-homeless-after-dam.html | TOLL RISES TO 270 IN RIVIERA FLOOD; Thousands Homeless After Dam Bursts -- 50 Missing | True | By W. Granger Blair | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/businesses-raise-bank-borrowings-total-surges-by-86-million-here-on.html | BUSINESSES RAISE BANK BORROWINGS; Total Surges by 86 Million Here on Rise in Credit for Christmas Stocks | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/nancy-h-wear-1956-debutante-will-be-married-she-is-fiancee-o-frank.html | Nancy H. Wear, 1956 Debutante, Will Be Married; She Is Fiancee of Frank L. Polk Jr., an Aide o[ Insurance Firm Here | True | Slecial to The New ork Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/parley-on-congo-urged-3-africans-fly-to-belgium-on-independence.html | PARLEY ON CONGO URGED; 3 Africans Fly to Belgium on Independence Mission | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mayor-cites-rotary-club.html | Mayor Cites Rotary Club | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/dr-bronislaw-matecki-finance-professor-at-rider-was-expolish-aide.html | DR. BRONISLAW MATECKI; Finance Professo'r at Rider Was Ex-Polish Aide | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/kohler-joins-square-dboaleg.html | Kohler Joins Square D'Boaleg | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/supersecretary-of-state-is-urged-report-suggests-he-employ-a.html | SUPER-SECRETARY OF STATE IS URGED; Report Suggests He Employ a Traveling Minister and Aides of Cabinet Rank | True | By Jack Raymond | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/spellman-gets-degree.html | Spellman Gets Degree | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/colombo-peiping-talks-stall.html | Colombo-Peiping Talks Stall | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/newark-academy-to-move.html | Newark Academy to Move | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/dobbs-house-asks-share-rise.html | Dobbs House Asks Share Rise | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/western-electric-gets-project.html | Western Electric Gets Project | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/crash-kills-five-in-family.html | Crash Kills Five in Family | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/emerson-fraser-win-australian-stars-gain-final-in-victorian-tennis.html | EMERSON, FRASER WIN; Australian Stars Gain Final in Victorian Tennis Play | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/texts-on-steel.html | Texts On Steel | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/health-study-set-on-meat-hormone.html | HEALTH STUDY SET ON MEAT HORMONE | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/eisenhower-off-to-rome-starts-friendship-tour-with-disarmament-plea.html | EISENHOWER OFF TO ROME; STARTS 'FRIENDSHIP TOUR WITH DISARMAMENT PLEA; PEACE IS STRESSED | True | By Felix Belair Jr. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/continental-oil-expands.html | Continental Oil Expands | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gautt-out-of-shrine-game.html | Gautt Out of Shrine Game | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/3200000-expected-to-owe-tax-to-state.html | 3,200,000 Expected To Owe Tax to State | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/coast-derby-rescheduled.html | Coast Derby Rescheduled | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/fox-will-expand-work-in-europe-studio-plans-a-15000000-program-of.html | FOX WILL EXPAND WORK IN EUROPE; Studio Plans a $15,000,000 Program of Films, Possibly as a Strike Buffer | True | By Murray Schumachspecial To The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sedgman-upsets-gonzalez.html | Sedgman Upsets Gonzalez | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/tribute-to-aaron-sapiro.html | Tribute to Aaron Sapiro | True | NATHAN STRAUS | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/eximbank-seeks-equity-partners-proposes-private-interests-put-up.html | EXIMBANK SEEKS EQUITY PARTNERS; Proposes Private Interests Put Up Ownership Capital EXIMBANK SEEKS EQUITY PARTNERS | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/central-park-zoo-marks-25th-year-but-personnel-trace-line-back-to.html | CENTRAL PARK ZOO MARKS 25TH YEAR; But Personnel Trace Line Back to the Civil War | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/great-housing-opportunity.html | Great Housing Opportunity | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/meyner-complains-again.html | Meyner Complains Again | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/classrooms-studied-upstate-report-says-half-are-in-fireproof.html | CLASSROOMS STUDIED; Upstate Report Says Half Are in Fireproof Buildings | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/tempted-is-champion-ladies-handicap-victor-voted-best-older-filly.html | TEMPTED IS CHAMPION; Ladies Handicap Victor Voted Best Older Filly of Year | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/us-felicitated-on-new-states.html | U.S. Felicitated on New States | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/priscilla-c-920-scores.html | Priscilla C., $9.20, Scores | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/helicopter-crash-victim-dies.html | Helicopter Crash Victim Dies | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/holovak-quits-boston-college-indicating-it-wasnt-his-idea.html | Holovak Quits Boston College, Indicating It Wasn't His Idea | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/dauphine-by-willys-renault-and-kaiser-reach-accord-in-argentina.html | DAUPHINE BY WILLYS; Renault and Kaiser Reach Accord in Argentina | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sales-official-becomes-tenney-vice-president.html | Sales Official Becomes Tenney Vice President | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/police-seize-suspect-in-robberies-of-women.html | Police Seize Suspect In Robberies of Women | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/atom-policing-at-issue-soviet-offers-revisions-to-us-plan-for-an.html | ATOM POLICING AT ISSUE; Soviet Offers Revisions to U.S. Plan for an Administrator | True | Special To The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/lumber-production-shows-sharp-drop.html | LUMBER PRODUCTION SHOWS SHARP DROP | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/recorded-voice-tells-walkers-to-cross-42d-st-with-green.html | Recorded Voice Tells Walkers To Cross 42d St. With Green | True | By Bernard Stengren | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/politics-enlivens-apalachin-trial-kennedy-accused-of-aiding.html | POLITICS ENLIVENS APALACHIN TRIAL; Kennedy Accused of Aiding Brother's Presidential Bid by Agreeing to Testify | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/priest-to-aid-at-shrine.html | Priest to Aid at Shrine | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/whiting-on-dow-board.html | Whiting on Dow Board | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/british-circulation-up-notes-rise-28879000-in-week-to-2172546000.html | BRITISH CIRCULATION UP; Notes Rise 28,879,000 in Week to 2,172,546,000 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/clarence-folsom-s.html | CLARENCE FOLSOM S. | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gilmour-led-drivers-topped-haughton-165157-in-harness-racing.html | GILMOUR LED DRIVERS; Topped Haughton, 165-157, in Harness Racing Victories | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/russians-to-stage-west-side-story-will-drop-most-of-music-and.html | RUSSIANS TO STAGE 'WEST SIDE STORY'; Will Drop Most of Music and Dancing to Emphasize Race Conflict in U.S. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/fullmer-to-risk-his-title-tonight-n-b-a-middleweight-ruler-to-seek.html | FULLMER TO RISK HIS TITLE TONIGHT; N. B. A. Middleweight Ruler to Seek 2d Triumph Over Webb and 11th in Row | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/kennecott-makes-pact-offer.html | Kennecott Makes Pact Offer | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/move-on-hungary-advances-in-u-n-u-sbritish-draft-milder-than-last.html | MOVE ON HUNGARY ADVANCES IN U. N.; U. S.-British Draft, Milder Than Last Year's Censure, Backed by 18 Nations | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/aidekmanweiss.html | Aidekman--Weiss | True | Spelgl to The New York Times | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/charles-w-nicol-dead-architect-71-was-designer-of-1260-buildings-in.html | CHARLES W. NICOL DEAD; Architect, 71, Was Designer of 1,260 Buildings in U. S. | True | Special To The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ribicoff-critical-of-new-tax-plan-scores-part-of-new-york.html | RIBICOFF CRITICAL OF NEW TAX PLAN; Scores Part of New York Nonresident Tax Scheme -- Meyner Protests | True | Special To The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/moves-irregular-on-the-big-board-average-dips-024-point-but-568.html | MOVES IRREGULAR ON THE BIG BOARD; Average Dips 0.24 Point, but 568 Issues Climb as 440 Show Losses STEEL STOCKS ADVANCE Sperry Rand Leads Trading and Rises by 1 1/8 -- Kodak and Goodrich Decline MOVE IRREGULAR ON THE BIG BOARD | True | By Burton Crane | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/two-share-lead-in-seniors-open-harris-ernie-catropa-both-card-145s.html | TWO SHARE LEAD IN SENIORS OPEN; Harris, Ernie Catropa Both Card 145's for 36 Holes -- Ferdie Catropa Third | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cotton-futures-generally-rise-prices-close-1-point-down-to-7-up.html | COTTON FUTURES GENERALLY RISE; Prices Close 1 Point Down to 7 Up -- Some Buying by Trade Is Noted | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/hurricane-hits-african-town.html | Hurricane Hits African Town | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/union-calls-strike-monday-on-lirr.html | UNION CALLS STRIKE MONDAY ON L.I.R.R. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/john-hwinans.html | JOHN H."WINANS | True | SJ,cta.t t 'le New York 'm, | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/chemicals-men-advanced.html | Chemicals Men Advanced | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/rockefeller-scores-khrushchev-threat.html | ROCKEFELLER SCORES KHRUSHCHEV THREAT | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/checker-motors-offers-a-passenger-car-the-superba.html | Checker Motors Offers a Passenger Car, the Superba | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gimma-in-racing-post-broker-takes-oath-for-state-job-in-governors.html | GIMMA IN RACING POST; Broker Takes Oath for State Job in Governor's Office | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/celtics-set-back-royals-114111-boston-quintet-quells-rally-led-by.html | CELTICS SET BACK ROYALS, 114-111; Boston Quintet Quells Rally Led by Piontek and Embry -- Warriors Trip Lakers | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/children-steal-fashion-show-at-luncheon.html | Children Steal Fashion Show At Luncheon | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/grosz-gives-violin-recital.html | Grosz Gives Violin Recital | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/l-i-u-trips-drew-95-56.html | L. I. U. Trips Drew, 95 -- 56 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/many-give-their-all-for-a-victory-at-the-garden-fancy-megaphones.html | Many Give Their All for a Victory at the Garden; Fancy Megaphones Give Power Drive To Violets' Attack | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/3part-panels-in-labor-disputes-proposed-by-counsel-of-t-w-u.html | 3-Part Panels in Labor Disputes Proposed by Counsel of T. W. U. | True | By Will Lissner | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/abandoned-cars-to-be-sold.html | Abandoned Cars to Be Sold | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/head-of-disarmament-team-named.html | Head of Disarmament Team Named | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/coast-man-wins-bridge-contest-leo-pressberg-gets-life-masters.html | COAST MAN WINS BRIDGE CONTEST; Leo Pressberg Gets Life Masters' Championship in 4-Session Tourney | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/pullman-plant-halts-output.html | Pullman Plant Halts Output | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/soviet-clowns-urged-to-improve-culture-and-quit-stealing-jokes.html | Soviet Clowns Urged to Improve Culture and Quit Stealing Jokes | True | By Max Frankel | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/miss-verner-fishing-victor.html | Miss Verner Fishing Victor | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/osborn-shaw.html | OSBORN SHAW | True | Special to The New .York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bonds-price-declines-continue-in-government-securities-yields-top.html | Bonds: Price Declines Continue in Government Securities; YIELDS TOP 4.95% ON 10 MATURITIES | True | By Albert L. Kraus | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/statechartered-thrift-group-in-oceanside-insured-by-fhlb.html | State-Chartered Thrift Group In Oceanside Insured by F.H.L.B. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/4h-winners-named-coast-coed-and-oklahoma-youth-cited-at-congress.html | 4-H WINNERS NAMED; Coast Co-ed and Oklahoma Youth Cited at Congress | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cluttered-railroad-terminals.html | Cluttered Railroad Terminals | True | MALCOLM PATTERSON | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/iron-ore-shipments-speeded-on-lakes.html | IRON ORE SHIPMENTS SPEEDED ON LAKES | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/oil-parley-hears-of-a-new-recovery-technique.html | Oil Parley Hears of a New Recovery Technique | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/churchill-thanks-khrushchev.html | Churchill Thanks Khrushchev | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/heston-perkins-get-stage-roles-stars-will-appear-in-the-tumbler-and.html | HESTON, PERKINS GET STAGE ROLES; Stars Will Appear in 'The Tumbler' and 'Greenwillow' -- Inger Stevens Signed | True | By Sam Zolotow | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/recital-in-museum.html | Recital in Museum | True | ERIC SALZMAN. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/fraternity-withdraws-5th-wesleyan-unit-protests-discriminatory.html | FRATERNITY WITHDRAWS; 5th Wesleyan Unit Protests Discriminatory Clauses | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/parenthood-unit-scores-us-stand-says-administration-ignores.html | PARENTHOOD UNIT SCORES U.S. STAND; Says Administration Ignores Population Explosion - Food Report Assailed | True | By Seymour Topping | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/president-calls-for-steel-action-union-gives-plan-industry-bars-it.html | PRESIDENT CALLS FOR STEEL ACTION; UNION GIVES PLAN; INDUSTRY BARS IT | True | By Joseph A. Loftus | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/1747-rx-by-wesley-given-to-hospital.html | 1747 Rx BY WESLEY GIVEN TO HOSPITAL | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/teenagers-select-gifts-for-the-family.html | Teen-Agers Select Gifts for the Family | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-role-aids-nixon-sitting-in-while-the-president-travels-greatly.html | New Role Aids Nixon; Sitting In While the President Travels Greatly Enhances His Political Position | True | By James Reston | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/f-e-schilling-72-builder-is-dead-secretary-of-employers-unit-was-a.html | F. E. SCHILLING, 72, BUILDER, IS DEAD; Secretary of Employers Unit Was a Former Executive of Turner Company | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/trading-is-dull-in-commodities-copper-declines-by-16-to-35-points.html | TRADING IS DULL IN COMMODITIES; Copper Declines by 16 to 35 Points -- Hides, Potatoes and Cottonseed Oil Off | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gay-fakery-decks-halls-and-houses.html | Gay Fakery Decks Halls And Houses | True | By Rita Reif | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/boros-cards-a-67-for-oneshot-lead-on-florida-links.html | Boros Cards a 67 For One-Shot Lead On Florida Links | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/us-labor-office-gets-2-reports-newest-laws-add-checks-of-filings-by.html | U.S. LABOR OFFICE GETS 2 REPORTS; Newest Laws Add Checks of Filings by Unions and Operators of Funds | True | By J. E. McMahon | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/herbert-hoover-cited-executives-honor-him-for-aid-to-professional.html | HERBERT HOOVER CITED; Executives Honor Him for Aid to Professional Societies | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/city-wont-punish-vandals-parents-board-of-estimate-led-by-mayor.html | CITY WON'T PUNISH VANDALS' PARENTS; Board of Estimate, Led by Mayor, Kills Plan to Fight Delinquency With Fines | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/18-persons-injured-in-brooklyn-blaze.html | 18 PERSONS INJURED IN BROOKLYN BLAZE | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/the-screen-operation-petticoat-submarine-comedy-is-at-the-music.html | The Screen: 'Operation Petticoat'; Submarine Comedy Is at the Music Hall | True | By Bosley Crowther | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mandel-to-direct-mat-teams.html | Mandel to Direct Mat Teams | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-major-airport-planned-in-jersey-by-port-authority-big-new.html | New Major Airport Planned in Jersey By Port Authority; BIG NEW AIRPORT MAPPED IN JERSEY | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/us-rebuffs-soviet-bid-objects-to-giving-presidency-in-u-n-to-a.html | U.S. REBUFFS SOVIET BID; Objects to Giving Presidency in U. N. to a Chosen Area | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/johanssons-tour-off-latinamerican-visit-canceled-moore-challenges.html | JOHANSSON'S TOUR OFF; Latin-American Visit Canceled Moore Challenges Swede | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/l-i-folk-bring-art-to-experts-some-of-their-paintings-are.html | L. I. FOLK BRING ART TO EXPERTS; Some of Their Paintings Are Authenticated by Four at Hofstra College | True | By Roy Silver | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/tv-change-questioned-level-of-programs-attributed-to-advertisings.html | TV Change Questioned; Level of Programs Attributed to Advertising's Monopoly Role | True | TELFORD TAYLOR. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/earl-beattn-marries-diane-kirk-in-britain.html | Earl BeattN Marries Diane Kirk in Britain | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mrs-roosevelt-to-appear-on-tv-she-will-be-guest-on-cbs-show.html | MRS. ROOSEVELT TO APPEAR ON TV; She Will Be Guest on C.B.S. Show Honoring U. N. Dec. 13 -- Project 20 Program | True | By Richard F. Shepard | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/-silent-night-lonely-night-fonda-and-barbara-bel-geddes-star.html | ' Silent Night, Lonely Night'; Fonda and Barbara Bel Geddes Star | True | By Brooks Atkinson | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/matthewsoconnor.html | Matthews--O'Connor | True | Sp.ecial to The New York TIme. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/miss-lane-draws-in-u-s-chess-here.html | MISS LANE DRAWS IN U. S. CHESS HERE | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cannon-of-louisiana-state-named-to-allamerica-team-second-year-in.html | Cannon of Louisiana State Named to All-America Team Second Year in Row; SYRACUSE PLACES TWO MEN IN LINE | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/du-pont-produces-yarn-of-new-nylon-filament.html | Du Pont Produces Yarn Of New Nylon Filament | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/accord-is-nearer-on-un-space-unit-lodge-kuznetsov-resume-talks-on.html | ACCORD IS NEARER ON U.N. SPACE UNIT; Lodge, Kuznetsov Resume Talks on Its Composition -- Differences Narrow | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/twins-to-mrs-w-c-tracn1.html | Twins to Mrs. W. C. TracN1 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/yearend-job-rise-predicted-by-u-s.html | YEAR-END JOB RISE PREDICTED BY U. S. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/general-is-quoted-on-alaskas-peril.html | GENERAL IS QUOTED ON ALASKA'S PERIL | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/arab-refugee-aid-due-for-renewal-us-accepts-a-compromise-u-n-motion.html | ARAB REFUGEE AID DUE FOR RENEWAL; U.S. Accepts a Compromise U. N. Motion to Extend Program Three Years | True | By Kathleen Teltsch | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/a-governor-goes-too-far.html | A Governor Goes Too Far | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gustavo-barroso.html | GUSTAVO BARROSO | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/jean-madeira-sings-azucena.html | Jean Madeira Sings Azucena | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sale-tomorrow-to-aid-scarsdale-womens-unit.html | Sale Tomorrow to Aid Scarsdale Women's Unit | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/holy-trinity-bazaar-today.html | Holy Trinity Bazaar Today | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/yugoslavs-puzzled-watch-american-as-he-dons-crown-in-belgrade.html | YUGOSLAVS PUZZLED; Watch American as He Dons Crown in Belgrade | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/monitors-wont-act.html | Monitors Won't Act | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/in-the-nation-two-forces-able-to-end-idle-handsitting.html | In The Nation; Two Forces Able to End 'Idle Hand-Sitting' | True | By Arthur Krock | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/united-states-trust-co-elects-a-vice-president.html | United States Trust Co. Elects a Vice President | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/c-o-promotes-skidmore.html | C. & O. Promotes Skidmore | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/julmar-defeated-by-sword-woman-oddson-choice-in-pimlico-mile-race.html | JULMAR DEFEATED BY SWORD WOMAN; Odds-On Choice in Pimlico Mile Race Loses by Neck - Double Pays $580 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/fabric-quota-assailed-restrictions-on-woolens-are-called-disrupting.html | FABRIC QUOTA ASSAILED; Restrictions on Woolens Are Called Disrupting | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/poland-is-reducing-her-role-in-liaison-of-soviet-and-west-poland.html | Poland Is Reducing Her Role in Liaison Of Soviet and West; POLAND DECLINING AS EAST-WEST LINK | True | By A. M. RosenthalSpecial to the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/former-slave-dies-at-107.html | Former Slave Dies at 107 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/members-borrowings-increase-as-reserves-drop-in-the-week.html | Members' Borrowings Increase As Reserves Drop in the Week | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/dworshak-has-surgery.html | Dworshak Has Surgery | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bill-on-parking-defeated-here-board-of-estimate-rejects-council.html | BILL ON PARKING DEFEATED HERE; Board of Estimate Rejects Council Measure to Cut Restricted Days to 4 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-haven-aide-quits-assessor-who-faced-ouster-charge-denies-guilt.html | NEW HAVEN AIDE QUITS; Assessor Who Faced Ouster Charge Denies Guilt | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/albt-j-ehg-gislatordes-listener-u-s-representativ-michian.html | ALBT J. EHG*, .GISLATOR,-D!ES,; listener U: S. Representativ(' Michi[an Investigated! .uxcessive Expenditures | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/sports-of-the-times-feast-or-famine.html | Sports of The Times; Feast or Famine | True | By Arthur Daley | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/syracuse-eleven-in-coliseum-drill-after-long-flight-orange-team.html | SYRACUSE ELEVEN IN COLISEUM DRILL; After Long Flight, Orange Team Resumes Work for Game With U. C. L. A. | True | By Bill Becker | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gop-in-michigan-hails-vote-on-tax-but-williams-calls-senate-plan-to.html | G.O.P. IN MICHIGAN HAILS VOTE ON TAX; But Williams Calls Senate Plan to Raise 34 Million a Year 'Miserable' | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/pact-extends-nose-cone-work.html | Pact Extends Nose Cone Work | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/europes-6-and-7-a-glance-at-the-business-realities-behind-theory-of.html | Europe's '6' and '7'; A Glance at the Business Realities Behind Theory of Trade Groupings | True | By Edwin L. Dale Jr. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/art-years-acquisitions-modern-museum-exhibition-covers-range-of.html | Art : Year's Acquisitions; Modern Museum Exhibition Covers Range of Styles From 1890 to Present | True | By Dore Ashton | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/veto-dilemma-cited-some-lawmakers-fight-own-bills-meyner-declares.html | VETO DILEMMA CITED; Some Lawmakers Fight Own Bills, Meyner Declares | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/28-hurt-as-59-cars-pile-up-in-jersey-fog-on-garden-state-parkway.html | 28 Hurt as 59 Cars Pile Up in Jersey; Fog on Garden State Parkway Causes Many Smash-Ups | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bay-state-places-21601000-issue-bonds-sold-at-interest-cost-of.html | BAY STATE PLACES $21,601,000 ISSUE; Bonds, Sold at Interest Cost of 3.5215%, Reoffered at Yields of 2.8 to 3.65 % | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/martinez-captures-verdict-over-vejar.html | MARTINEZ CAPTURES VERDICT OVER VEJAR | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/learning-found-to-vary-by-area-citywide-tests-put-pupils-in-harlem.html | LEARNING FOUND TO VARY BY AREA; City-Wide Tests Put Pupils in Harlem Behind Others in Richer Sections | True | By Leonard Buder | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/car-owner-upheld-over-repossession.html | CAR OWNER UPHELD OVER REPOSSESSION | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/macmillan-loses-oxford-debate-in-return-to-forum-of-his-youth.html | Macmillan Loses Oxford Debate In Return to Forum of His Youth | True | By Lawrence Fellows | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/kevin-mccarthy-joins-play.html | Kevin McCarthy Joins Play | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/c-n-r-issue-oversubscribed.html | C. N. R. Issue Oversubscribed | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/quill-wants-talks-on-buses-resumed.html | QUILL WANTS TALKS ON BUSES RESUMED | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/dominick-concern-adds-partners.html | Dominick Concern Adds Partners | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-paine-webber-partners.html | New Paine, Webber Partners | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/benson-faces-surgery-secretarys-gall-bladder-to-be-removed-today.html | BENSON FACES SURGERY; Secretary's Gall Bladder to Be Removed Today | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/frontier-spying-charged.html | Frontier Spying Charged | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/insurer-adds-to-board.html | Insurer Adds to Board | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/civil-defense-day-set.html | Civil Defense Day Set | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/clarkson-six-wins-96-gardner-scores-4-goals-as-middlebury-drops.html | CLARKSON SIX WINS, 9-6; Gardner Scores 4 Goals as Middlebury Drops Opener | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/french-academy-admits-comedy-writer-achard.html | French Academy Admits Comedy Writer Achard | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/-voice-audience-is-found-widened-allen-reports-on-gain-from-decline.html | ' VOICE' AUDIENCE IS FOUND WIDENED; Allen Reports on Gain From Decline in Jamming Since Khrushchev's U. S. Visit | True | By Bess Furman | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/man-62-killed-in-irt-service-delayed-an-hour-ind-trains-also-late.html | MAN, 62, KILLED IN IRT; Service Delayed an Hour -IND Trains Also Late | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cincinnati-to-seek-fm-outlet.html | Cincinnati to Seek FM Outlet | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/medusa-plans-expansion.html | Medusa Plans Expansion | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/strike-in-france.html | Strike in France | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/soybeans-drop-34-to-1-14-cents-profit-taking-hits-futures-wheat-is.html | SOYBEANS DROP 3/4 TO 1 1/4 CENTS; Profit Taking Hits Futures -- Wheat Is Irregular -- Rye Advances | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-carloadings-fell-last-week-off-88-holidays-effect-blamed.html | U. S. CARLOADINGS FELL LAST WEEK; Off 8.8% -- Holiday's Effect Blamed -- Truckloadings Were Down by 14.9% | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/2-theatre-fetes-will-aid-church-of-heavenly-rest-benefits-dec-15.html | 2 Theatre Fetes Will Aid Church Of Heavenly Rest; Benefits Dec. 15 and 22 for Its General Fund and Day School | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/red-sox-get-sturdivant-in-trade.html | Red Sox Get Sturdivant in Trade | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/rotz-boots-home-four-at-tropical.html | ROTZ BOOTS HOME FOUR AT TROPICAL | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/brown-defends-teamsters-gift-governor-in-reply-to-gop-congressman.html | BROWN DEFENDS TEAMSTERS' GIFT; Governor, in Reply to G.O.P. Congressman, Says Money Was for Dinner Tickets | True | By Gladwin Hill | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/red-chinas-trees.html | Red China's Trees | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/testers-soothe-ills-of-industry-research-concern-guards-against-big.html | TESTERS SOOTHE ILLS OF INDUSTRY; Research Concern Guards Against Big Headaches in Formula Changes | True | By William M. Freeman | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/john-qrson-astroh01r-83-calehscientlst-is-dead-upervised.html | JOHN q)RSON, ., ASTROH01R, .83'; Caleh,Scientist is Dead upervised Construction ..of ~Teles'cope on. ML Palomar | True | SpecAal to The New Yot'k Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/stocks-in-london-decline-slightly-session-dull-selling-light.html | STOCKS IN LONDON DECLINE SLIGHTLY; Session Dull, Selling Light -- Governments Dip -- Index Off 3.6 Points to 304.2 | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/coast-shipbuilders-map-drive-to-get-fair-share-of-contracts.html | Coast Shipbuilders Map Drive To Get 'Fair' Share of Contracts | | By Lawrence E. Daviesspecial to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/typhoid-outbreak-traced-to-logger.html | TYPHOID OUTBREAK TRACED TO LOGGER | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/text-of-departure-talk-by-eisenhower.html | Text of Departure Talk by Eisenhower | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/recreation-group-elects.html | Recreation Group Elects | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ogdensburg-votes-sales-tax.html | Ogdensburg Votes Sales Tax | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/jazz-quartet-to-play-with-the-philharmonic.html | Jazz Quartet to Play With the Philharmonic | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/group-off-to-antarctic.html | Group Off to Antarctic | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/armour-declares-30c-dividend-first-cash-payment-since-1948.html | Armour Declares 30c Dividend, First Cash Payment Since 1948; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/newspapers-assailed-on-payola-coverage.html | Newspapers Assailed on Payola Coverage | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/herrera-top-hitter-takes-triple-batting-crown-in-international.html | HERRERA TOP HITTER; Takes Triple Batting Crown in International League | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/economic-push-urged-by-nehru-he-says-india-must-develop-industry.html | ECONOMIC PUSH URGED BY NEHRU; He Says India Must Develop Industry Rapidly -- Calls on People to Work | True | By Paul Grimesspecial to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/human-rights-week-set-eisenhower-urges-study-of-u-n-code-for-dec-10.html | HUMAN RIGHTS WEEK SET; Eisenhower Urges Study of U. N. Code for Dec. 10 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/building-burns-at-lafayette.html | Building Burns at Lafayette | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cortland-state-wins-8067.html | Cortland State Wins, 80-67 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/herbert-s-lenz-61-ad-executive-here-_declal-to-the-new-york-t1e.html | HERBERT S. LENZ, 61, AD EXECUTIVE HERE; _DecLal to The New York T1e. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/williams-elects-guzzetti.html | Williams Elects Guzzetti | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/canadian-promoter-sentenced.html | Canadian Promoter Sentenced | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/a-gerald-dalton-is-dead-at-63-western-electric-products-aide.html | A. Gerald Dalton Is Dead at 63; Western Electric Products Aide | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ghana-extends-ship-service.html | Ghana Extends Ship Service | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/togetherness-is-first.html | Togetherness Is First | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/president-will-find-italy-greatly-changed-from-the-country-he-saw.html | President Will Find Italy Greatly Changed From the Country He Saw in 1952; ECONOMY BOOMS; RED PERIL FADES | True | By William J. Jorden | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/wagner-beats-upsala.html | Wagner Beats Upsala | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/right-of-religion-upheld-in-mexico-president-deploring-bias-denies.html | RIGHT OF RELIGION UPHELD IN MEXICO; President, Deploring Bias, Denies Conflict Between Faith and National Aims | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/giants-hold-drill-for-browns-game.html | GIANTS HOLD DRILL FOR BROWNS' GAME | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/rovers-beat-presidents-41.html | Rovers Beat Presidents, 4-1 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/gardner-denver-shifts.html | Gardner Denver Shifts | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/debentures-adjusted-underwood-puts-conversion-price-at-2265-a-share.html | DEBENTURES ADJUSTED; Underwood Puts Conversion Price at $22.65 a Share | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/five-movers-merge-resulting-company-counts-104-trucks-and-trailers.html | FIVE MOVERS MERGE; Resulting Company Counts 104 Trucks and Trailers | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/stamp-dispenser-available.html | Stamp Dispenser Available | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mrs-george-loughran.html | MRS. GEORGE LOUGHRAN | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/legion-labels-film-suddenly-last-summer-is-separately-classified.html | LEGION LABELS FILM; ' Suddenly Last Summer' Is 'Separately Classified' | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/advertising-fuller-smith-buys-agency.html | Advertising: Fuller & Smith Buys Agency | True | By Carl Spielvogel | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/prince-ends-ethiopia-visit.html | Prince Ends Ethiopia Visit | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/laborites-spurn-study-on-africa-they-refuse-to-join-survey-of.html | LABORITES SPURN STUDY ON AFRICA; They Refuse to Join Survey of Federation -- Group to Proceed Without Them | True | By Drew Middleton | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/columbia-honors-3-casa-italiana-awards-given-for-aiding-cultural.html | COLUMBIA HONORS 3; Casa Italiana Awards Given for Aiding Cultural Ties | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-motor-carrier-president.html | New Motor Carrier President | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/peiping-silence-noted-envoys-there-regard-it-as-meaning-peace-with.html | PEIPING SILENCE NOTED; Envoys There Regard It as Meaning Peace With India | True | Dispatch of The Globe and Mall, Toronto. | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/slum-committee-gets-bigger-staff-board-of-estimate-approves-19-paid.html | SLUM COMMITTEE GETS BIGGER STAFF; Board of Estimate Approves 19 Paid Members to Spur Clearance and Relocation | True | By Charles G. Bennett | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/guayaquil-scene-of-rioting.html | Guayaquil Scene of Rioting | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/r-c-a-names-officer-for-home-devices-unit.html | R. C. A. Names Officer For Home Devices Unit | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/friends-honor-dr-a-e-cohn-at-library-dedication.html | Friends Honor Dr. A. E. Cohn at Library Dedication | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/cigar-output-rises-9-months-production-81-above-the-1958-level.html | CIGAR OUTPUT RISES; 9 Months' Production 8.1% Above the 1958 Level | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/engelhard-in-diamonds-supplier-of-platinum-to-import-industrial.html | ENGELHARD IN DIAMONDS; Supplier of Platinum to Import Industrial Gems | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/union-housing-plan-is-attacked-in-suit.html | UNION HOUSING PLAN IS ATTACKED IN SUIT | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/the-long-long-ride.html | The Long, Long Ride | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bangjensens-funeral-held.html | Bang-Jensen's Funeral Held | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/ravaged-riviera-seen-from-plane-only-a-tenth-of-dams-mass-left.html | RAVAGED RIVIERA SEEN FROM PLANE; Only a Tenth of Dam's Mass Left -- Nothing Standing for Three or Four Miles | True | By Robert Daley | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/rome-is-hopeful-of-a-big-turnout-city-agog-on-eve-of-arrival-of.html | ROME IS HOPEFUL OF A BIG TURNOUT; City Agog on Eve of Arrival of Eisenhower at Start of 11-Country Tour | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/drama-at-seminary.html | Drama at Seminary | True | ARTHUR GELB. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/presbyterians-salute-mission-board-aide-at-103.html | Presbyterians Salute Mission Board Aide at 103 | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/martin-ban-is-reduced-12year-penalty-for-jockey-eased-to-4-12-in.html | MARTIN BAN IS REDUCED; 12-Year Penalty for Jockey Eased to 4 1/2 in Maryland | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/wide-u-s-inquiry-opened-on-plugs-on-radio-and-tv-all-5236-stations.html | WIDE U. S. INQUIRY OPENED ON PLUGS ON RADIO AND TV; All 5,236 Stations Are Told to Give Data on Practice to F.C.C. by Jan. 4 ALL STATIONS TOLD TO REPORT PLUGS | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/2-christmas-fairs-set-in-connecticut.html | 2 Christmas Fairs Set in Connecticut | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/transport-news-beans-peril-ship-viljar-aground-at-seaway-in-danger.html | TRANSPORT NEWS; BEANS PERIL SHIP; Viljar, Aground at Seaway, in Danger as Dampness Makes Cargo Swell | True | | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/soviet-radio-notes-eisenhower-tour.html | SOVIET RADIO NOTES EISENHOWER TOUR | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/wire-concern-names-chairman.html | Wire Concern Names Chairman | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/funds-asked-for-u-n-school.html | Funds Asked for U. N. School | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/harry-shelland-81-a-boating-editor.html | HARRY SHELLAND, 81, A BOATING EDITOR | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/food-news-bounty-of-christmas-glories-of-the-season-are-reflected.html | Food News: Bounty of Christmas; Glories of the Season Are Reflected in Lavish Displays | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/store-inspector-held-in-perjury-in-meat-scandal-markets-worker-is.html | STORE INSPECTOR HELD IN PERJURY IN MEAT SCANDAL; Markets Worker Is Charged With Denying He Talked to Confessed Extorter STORE INSPECTOR HELD IN PERJURY | True | By Peter Kihss | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/record-concern-has-freeds-mortgage.html | RECORD CONCERN HAS FREED'S MORTGAGE | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/natural-pianist-zita-carno-makes-town-hall-debut.html | Natural Pianist; Zita Carno Makes Town Hall Debut | True | By Harold C. Schonberg | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/albany-denies-delay.html | Albany Denies Delay | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/france-opposes-un-algeria-step-indicates-the-asianafrican.html | FRANCE OPPOSES U.N. ALGERIA STEP; Indicates the Asian-African Resolution Calling for Talks Is 'Unacceptable' | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/new-adoption-policies-give-hope-to-childless.html | New Adoption Policies Give Hope to Childless | True | By Dorothy Barclay | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/crosscurrent-in-europe.html | Cross-Current in Europe | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/aiding-mistletoe-debutante-ball.html | Aiding Mistletoe Debutante Ball | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/24-die-in-cameroons-attack.html | 24 Die in Cameroons Attack | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/two-girls-attacked-two-men-seized-in-brooklyn-after-assault-in-car.html | TWO GIRLS ATTACKED; Two Men Seized in Brooklyn After Assault in Car | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/vast-addition-of-park-land-urged.html | Vast Addition of Park Land Urged | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/tax-exemption-backed-state-official-says-local-issues-need.html | TAX EXEMPTION BACKED; State Official Says Local Issues Need Privilege | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/driver-killed-upstate.html | Driver Killed Upstate | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bernard-g-waringdies-a-founde-and-xpresident-of-power-equipment.html | BERNARD G. WARING:DiES; !A Founde; an'-'"d /=-x-President/ of Power Equipment Firm | True | Sp.JsI to The New York TLes. | 1987-07-23 | RE0000345277 | RE0000345277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/city-board-votes-capital-budget-69400000-for-schools-is-included.html | CITY BOARD VOTES CAPITAL BUDGET; $69,400,000 for Schools Is Included -- Gerosa Dissents, Calling for $100,000,000 | True | By Paul Crowell | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/shell-oil-lifts-profit-meeting-is-told-of-gains-holders-back-21.html | SHELL OIL LIFTS PROFIT; Meeting Is Told of Gains -Holders Back 2-1 Split | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/wood-field-and-stream-hunter-goes-where-the-wild-goose-goes-and.html | Wood, Field and Stream; Hunter Goes Where the Wild Goose Goes and Ends Up Being a Bird-Watcher | True | By John W. Randolphspecial To the New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/willie-mays-to-move-back-here.html | Willie Mays to Move Back Here | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/tobacco-officials-are-promoted.html | Tobacco Officials Are Promoted | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/brazil-airmen-rebel-and-seize-5-planes-said-to-head-revolt-in.html | Brazil Airmen Rebel And Seize 5 Planes; Said to Head Revolt in Brazil RIO AIRMEN SEIZE PLANES IN REVOLT | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/100-auto-drivers-drill-for-races-ginther-moss-hill-record-fastest.html | 100 AUTO DRIVERS DRILL FOR RACES; Ginther, Moss, Hill Record Fastest Lap Times During Tune-Ups in Bahamas | True | By Frank M. Blunk | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/mrs-adler-to-aid-ny-u.html | Mrs. Adler to Aid N.Y. U. | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/bryson-memo____rial-seti-service-for-educator-to-bei-held-monday.html | BRYSON MEMO____RIAL SETI; Service for Educator to Bel Held Monday at Columbia I | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/accord-is-signed-on-new-pier-pact-i-l-a-and-shipping-group-approve.html | ACCORD IS SIGNED ON NEW PIER PACT; I. L. A. and Shipping Group Approve Three-Year Terms -- Union Votes Tuesday | True | By Jacques Nevard | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/maglio-explains-release-of-pair-acted-on-own-discretion-not-based.html | MAGLIO EXPLAINS RELEASE OF PAIR; Acted on Own 'Discretion' Not Based on Statute, He Admits as Hearings End | True | By David Anderson | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/indias-ruling-party-picks-new-president.html | INDIA'S RULING PARTY PICKS NEW PRESIDENT | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/n-l-r-b-orders-election.html | N. L. R. B. Orders Election | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/u-s-blamed-by-cuba-for-denial-of-jets.html | U. S. BLAMED BY CUBA FOR DENIAL OF JETS | True | Special to The New York Times. | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-04 | 1959-12-04 | https://www.nytimes.com/1959/12/04/archives/lighting-softens-lines-of-cabinet.html | Lighting Softens Lines of Cabinet | True | | 1987-07-23 | RE0000345277 | RE0000345277 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/adelphi-defeats-kingsmen-6259-two-athletes-ejected-after-fight-st.html | ADELPHI DEFEATS KINGSMEN, 62-59; Two Athletes Ejected After Fight -- St. Peter's Five Tops Toronto, 102-50 | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/twining-a-guest-of-missile-maker-house-inquiry-says-27-were-at.html | TWINING A GUEST OF MISSILE MAKER; House Inquiry Says 27 Were at Martin Bahama Club TWINING A GUEST OF MISSILE MAKER | True | By C. P. Trussellspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ear-medicines-banned-u-s-reports-companies-are-withdrawing-3.html | EAR MEDICINES BANNED; U. S. Reports Companies Are Withdrawing 3 Products | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/conference-asks-ncaa-tie.html | Conference Asks N.C.A.A. Tie | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/britain-widens-aid-to-euratom-effort.html | BRITAIN WIDENS AID TO EURATOM EFFORT | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/villanova-wins-11068-wildcats-set-school-record-in-victory-over.html | VILLANOVA WINS, 110-68; Wildcats Set School Record in Victory Over Scranton | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/maria-buenos-duo-wins.html | Maria Bueno's Duo Wins | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cotton-futures-rise-211-points-distant-months-strongest-in-light.html | COTTON FUTURES RISE 2-11 POINTS; Distant Months Strongest in Light Trade -- Liverpool Prices Mostly Up | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/new-hearings-planned.html | New Hearings Planned | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/de-gaulle-visit-set-for-may.html | De Gaulle Visit Set for May | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/r-c-zantzinger-jr-weds-buena-miller.html | R. C. Zantzinger Jr. Weds Buena Miller | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/indonesia-chinese-held-165-aliens-are-arrested-for-defying.html | INDONESIA CHINESE HELD; 165 Aliens Are Arrested for Defying Evacuation | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/sir-roderick-mcgrigor-dies-former-british-first-sea-lord.html | Sir Rhoderick McGrigor Dies; Former British First Sea Lord | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/arms-issue-called-major-challenge.html | ARMS ISSUE CALLED MAJOR CHALLENGE | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nancy-p-moody-hubert-hudson-marry-in-texas-daughter-of-former.html | Nancy P. Moody, Hubert Hudson Marry in Texas; Daughter of Former Governor Is Bride of State Senator | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/leo-l-tully.html | LEO L. TULLY | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/florence-hale-dies-expresident-of-the-national-education.html | FLORENCE HALE DIES; Ex-President of the National Education Association | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mural-of-leif-ericsons-landing-in-new-world-to-be-unveiled-tonight.html | Mural of Leif Ericson's Landing in New World to Be Unveiled Tonight | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mrs-eisenhowers-trip-plans-to-see-mother-in-denver-while-presidents.html | MRS. EISENHOWER'S TRIP; Plans to See Mother in Denver While President's Away | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/eugene-r-verdin.html | EUGENE R. VERDIN | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cadets-lose-in-chess-penn-state-team-beats-five-from-west-point-3.html | CADETS LOSE IN CHESS; Penn State Team Beats Five From West Point, 3 to 2 | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/justice-douglas-named-takes-post-with-foundation-for-american.html | JUSTICE DOUGLAS NAMED; Takes Post With Foundation For American Principles | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/new-i-b-a-chief-is-a-fighter-catastrophe-struck-young-investment.html | New I. B. A. Chief Is a Fighter; Catastrophe Struck Young Investment Banker in 1929 Rejuvenation of Lee Higginson Started Comeback Trail A FIGHTER CHOSEN AS CHIEF OF I. B. A. | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/age-limit-of-60-set-for-airlines-pilots-u-s-places-60year-age-limit.html | Age Limit of 60 Set For Airlines' Pilots; U. S. Places 60-Year Age Limit On Airline Pilots in Safety Move | True | By John D. Morrisspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/panama-sets-trial-for-ten-in-invasion.html | PANAMA SETS TRIAL FOR TEN IN INVASION | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/houses-topple-owners-case.html | Houses Topple Owners' Case | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/a-new-chair-at-the-table.html | A New Chair at the Table | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/japan-advances-in-solar-energy-water-heaters-widely-used-u-s.html | JAPAN ADVANCES IN SOLAR ENERGY; Water Heaters Widely Used, U. S. Engineer Reports -Cooking Study Pressed | True | By Theodore Shabadspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/in-italian-hes-eekay-tho-french-say-eek.html | In Italian He's 'Eekay'; The French Say 'Eek' | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/larchmont-hails-new-parking-lot-area-above-thruway-holds-238-cars.html | LARCHMONT HAILS NEW PARKING LOT; Area Above Thruway Holds 238 Cars -- Work Starts on Railroad Station | True | By Merrill Folsomspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/atlantic-storms-slow-ships.html | Atlantic Storms Slow Ships | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/explosion-damages-a-ship-off-carolina.html | EXPLOSION DAMAGES A SHIP OFF CAROLINA | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/willing-civil-servant-john-lavallee-holcombe.html | Willing Civil Servant; John Lavallee Holcombe | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/prices-are-firm-in-soybean-trade-grain-list-mostly-steady-to-weak.html | PRICES ARE FIRM IN SOYBEAN TRADE; Grain List Mostly Steady to Weak in Meager Futures Dealings | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/soviet-to-rejoin-world-space-unit-tentatively-accepts-change-for.html | SOVIET TO REJOIN WORLD SPACE UNIT; Tentatively Accepts Change for East and West Veto Over Scientists' Plans SOVIET TO REJOIN WORLD SPACE UNIT | True | By Walter Sullivan | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/gasoline-frauds-charged-by-city-63-stations-cited-93-violations-are.html | GASOLINE FRAUDS CHARGED BY CITY; 63 STATIONS CITED; 93 Violations Are Alleged as Mayor Orders Shift From Meat Inquiry GASOLINE FRAUDS CHARGED BY CITY | True | By Philip Benjamin | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/fullmer-outpoints-webb-and-keeps-nba-middleweight-title-in-utah.html | Fullmer Outpoints Webb and Keeps N.B.A. Middleweight Title in Utah Bout; CHAMPION HAS FOE IN TROUBLE TWICE 7,000 on Utah State Campus See Fullmer Beat Webb With Powerful Attack | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rails-october-net-declined-sharply-steel-strike-cited.html | Rails' October Net Declined Sharply; Steel Strike Cited | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/forstat-in-yugoslavia-american-conductor-directs-belgrade.html | FORSTAT IN YUGOSLAVIA; American Conductor Directs Belgrade Philharmonic | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jack-terminates-panel-on-tenants-watchdog-group-at-the-penn-south.html | JACK TERMINATES PANEL ON TENANTS; Watchdog Group at the Penn South Project Dissolved Amid Loud Dispute | True | By Wayne Phillips | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/concert-cantata-singers-thomas-dunn-leads-group-in-works-by-purcell.html | Concert: Cantata Singers; Thomas Dunn Leads Group in Works by Purcell and Britten at Church Here | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/no-u-s-negroes-at-iceland-bases-pentagon-states-it-defers-to-host.html | NO U. S. NEGROES AT ICELAND BASES; Pentagon States It Defers to Host Nation -- Envoy Says He Is Unaware of Ban | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/taxes-are-blamed-for-cigar-sales-dip.html | TAXES ARE BLAMED FOR CIGAR SALES DIP | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/james-l-chamberlain.html | JAMES L. CHAMBERLAIN | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jews-are-urged-to-make-friends-bnai-brith-leader-calls-for-efforts.html | JEWS ARE URGED TO MAKE FRIENDS; B'nai B'rith Leader Calls for Efforts to Overcome Barriers in Suburbs | True | By Irving Spiegel | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/harness-tracks-of-america-studying-protective-network-flat-racing.html | Harness Tracks of America Studying Protective Network; FLAT RACING PLAN VIEWED AS MODEL Trot Group Says It May Set Up a Similar National Policing Network | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/albert-randell-lee.html | ALBERT RANDELL LEE | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/quakers-try-to-aid-accused-pacifist.html | QUAKERS TRY TO AID ACCUSED PACIFIST | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/edward-c-lane.html | EDWARD C. LANE | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/grisolia-gives-recital-dominican-pianist-heard-in-3d-carnegie-hall.html | GRISOLIA GIVES RECITAL; Dominican Pianist Heard in 3d Carnegie Hall Program | True | E. S. | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/food-news-how-to-mix-poundcake.html | Food News: How to Mix Poundcake | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/pentagon-assigns-boron-fuel-work.html | PENTAGON ASSIGNS BORON FUEL WORK | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/laos-election-april-3-voters-to-pick-parliament-for-troubled-asian.html | LAOS ELECTION APRIL 3; Voters to Pick Parliament for Troubled Asian Land | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rev-dr-henry-little.html | REV. DR. HENRY LITTLE | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/a-utah-oil-boom-evolves-quietly-new-finds-promise-a-surge-as-states.html | A UTAH OIL BOOM EVOLVES QUIETLY; New Finds Promise a Surge as State's Production Takes Tenth Rank A UTAH OIL BOOM EVOLVES QUIETLY | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/v-a-mortgages-traded-at-102-holders-of-188328000-in-2-34-bonds.html | V. A. MORTGAGES TRADED AT 102%; Holders of $188,328,000 in 2 3/4% Bonds Successful in Bids for Offering 282 MILLION TENDERED Investors Gain Marketable Assets in Exchange for Their Frozen Issue V. A. MORTGAGES TRADED AT 102% | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/onset-of-cancer-laid-to-smoking-va-scientist-reports-tests-back.html | ONSET OF CANCER LAID TO SMOKING; V.A. Scientist Reports Tests Back Survey Linking Lung Disease to Cigarettes | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/beatrice-foods-to-pay-in-stock-dividend-of-25-voted-cash-rate-rise.html | BEATRICE FOODS TO PAY IN STOCK; Dividend of 25% Voted -Cash Rate Rise Slated COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dr-ralph-e-lee-83-foods-researcher.html | DR. RALPH E. LEE, 83, FOODS RESEARCHER | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/spare-jet-follows-presidents.html | Spare Jet Follows Presidents | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/bishop-cites-6-l-i-stations.html | Bishop Cites 6 L. I. Stations | True | Special to The New York Times | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/governors-plan-roadfund-fight-will-carry-states-appeals-against.html | GOVERNORS PLAN ROAD-FUND FIGHT; Will Carry States' Appeals Against Federal Cuts to President and Congress | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/syracuse-favored-by-two-touchdowns-in-ucla-game-on-coast-today.html | Syracuse Favored by Two Touchdowns in U.C.L.A. Game on Coast Today; ORANGE TO CARRY BIG WEIGHT EDGE Syracuse Expected to Beat U. C. L. A. at Coliseum Before 60,000 Fans | True | By Bill Beckerspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/detroit-will-get-office-center-two-12story-buildings-are-planned-on.html | DETROIT WILL GET OFFICE CENTER; Two 12-Story Buildings Are Planned on 18-Acre Site Called Northland Point | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/queens-man-is-held-in-bribe.html | Queen's Man Is Held in Bribe | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/n-b-ctv-plans-daytime-specials-series-of-hour-programs-mapped-wnew.html | N. B. C.-TV PLANS DAYTIME SPECIALS; Series of Hour Programs Mapped -- WNEW Radio to Examine TV Quizzes | True | By Richard F. Shepard | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/benefit-slated-for-10-charities-by-bargain-box-saratoga-performance.html | Benefit Slated For 10 Charities By Bargain Box; 'Saratoga' Performance Jan. 11 Will Benefit Thrift Shop Work | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gusikoff-ausubel.html | Gusikoff -- Ausubel | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/theodore-l-blumberg.html | THEODORE L BLUMBERG | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/eisenhower-is-welcomed-in-rome-on-first-stop-of-11nation-tour.html | EISENHOWER IS WELCOMED IN ROME ON FIRST STOP OF 11-NATION TOUR; BEGINS DISCUSSIONS WITH GRONCHI; RAIN MARS EVENT But Italian Officialdom Has Warm Reception for the President Eisenhower Is Welcomed in Rome at Start of His Tour PRESIDENT BEGINS PARLEYS IN ITALY Confers First With Gronchi -- U. S. Desire for Peace in Freedom Stressed | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rome-pleases-wife-of-maj-eisenhower.html | ROME PLEASES WIFE OF MAJ. EISENHOWER | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/allamericans-feted-22-players-picked-by-football-writers-are-here.html | ALL-AMERICANS FETED; 22 Players Picked by Football Writers Are Honored Here | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/former-ferber-estate-is-bought-by-sculptor.html | Former Ferber Estate Is Bought by Sculptor | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/4-crosby-boys-split-up-act.html | 4 Crosby Boys Split Up Act | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/princeton-routs-colgate-six-120-odden-scores-3-goals-in-opening.html | PRINCETON ROUTS COLGATE SIX, 12-0; Odden Scores 3 Goals in Opening Period -- Army Downs Norwich, 4-3 | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/card-eleven-signs-mcgee.html | Card Eleven Signs McGee | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/union-chiefs-picket-wilson-co-board.html | UNION CHIEFS PICKET WILSON & CO. BOARD | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/laundry-hit-by-blue-law.html | Laundry Hit by Blue Law | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/red-china-pardons-henry-pu-yi-exemperor-and-30-nationalists-freed.html | Red China Pardons Henry Pu Yi, Ex-Emperor, and 30 Nationalists; Freed Men Promise to Work for Peiping Regime -- 25 'Rightists' Rehabilitated PEIPING PARDONS EX-PUPPET RULER | True | By Tillman Durdinspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/senators-to-study-quoddy.html | Senators to Study Quoddy | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/knicks-get-palmer-forward-traded-by-royals-will-face-pistons-here.html | KNICKS GET PALMER; Forward Traded by Royals Will Face Pistons Here Tonight | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/agase-replaces-owen-argonauts-sign-michigan-state-assistant-to.html | AGASE REPLACES OWEN; Argonauts Sign Michigan State Assistant to Coach Team | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dental-care-in-union-pact.html | Dental Care in Union Pact | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/music-isaac-stern-is-soloist-with-philharmonic-violinist-is-heard.html | Music: Isaac Stern Is Soloist With Philharmonic; Violinist Is Heard in Concerto by Berg Bernstein Is Conductor at Carnegie Hall | True | By Howard Taubman | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/1960-president-named-by-security-traders.html | 1960 President Named By Security Traders | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/l-i-driver-is-fined-5-for-leaving-hurt-dog.html | L. I. Driver Is Fined $5 For Leaving Hurt Dog | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/the-president-in-rome.html | The President in Rome | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/madama-butterfly-at-met.html | 'Madama Butterfly' at 'Met' | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/output-of-autos-rises-with-supplies-of-steel.html | Output of Autos Rises With Supplies of Steel | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rosetta-duncan-stage-star-dies-teamed-with-sister-vivian-in.html | ROSETTA DUNCAN, STAGE STAR, DIES; Teamed With Sister Vivian in Vaudeville Comedy Act -Noted for Role of Topsy | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/almetco-interest-passes.html | Almetco Interest Passes | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cairo-denies-panama-role.html | Cairo Denies Panama Role | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/france-sends-aid-for-dam-victims-death-toll-lowered-to-219-but-many.html | FRANCE SENDS AID FOR DAM VICTIMS; Death Toll Lowered to 219, but Many Are Missing -Inquiry Panel Named | True | By W. Granger Blairspecial To The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jersey-budget-loses-cliffside-park-defeats-plan-to-improve-school.html | JERSEY BUDGET LOSES; Cliffside Park Defeats Plan to Improve School Buildings | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/santa-rosa-mate-balks-at-hearing-refusal-to-answer-queries-on-crash.html | SANTA ROSA MATE BALKS AT HEARING; Refusal to Answer Queries on Crash With Valchem Causes Adjournment | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/shortening-price-cut-reduction-of-one-cent-by-swift-co-announced.html | SHORTENING PRICE CUT; Reduction of One Cent by Swift & Co. Announced | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/bmt-jamaica-line-found-to-be-safe-in-subway-survey.html | BMT Jamaica Line Found to Be Safe In Subway Survey | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/longshore-settlement.html | Longshore Settlement | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/an-eisenhauer-buried-distant-cousin-of-president-was-found-dying-in-home.html | AN EISENHAUER BURIED; Distant Cousin of President Was Found Dying in Home | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/r-p-i-given-million-john-e-jonssons-of-dallas-aid-science-center.html | R. P. I. GIVEN MILLION; John E. Jonssons of Dallas Aid Science Center | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/c-c-n-y-to-meet-columbia-quintet-beavers-are-hosts-tonight-in.html | C. C. N. Y. TO MEET COLUMBIA QUINTET; Beavers Are Hosts Tonight in Opener -- Manhattan to Visit Wagner Court | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/canadiens-johnson-hurt.html | Canadiens' Johnson Hurt | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/downturn-shown-in-traffic-deaths-after-long-climb.html | Downturn Shown In Traffic Deaths After Long Climb | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/iraq-orders-curb-on-oil-company-kassim-asks-it-to-cede-60-of-its.html | IRAQ ORDERS CURB ON OIL COMPANY; Kassim Asks It to Cede 60% of Its Concession - Many Hail His Return | True | By Dana Adams Schmidtspecial To The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/stocks-hesitate-as-volume-rises-3589320-shares-traded-steels.html | STOCKS HESITATE AS VOLUME RISES; 3,589,320 Shares Traded -- Steels, Electronics and Drugs Show Strength AVERAGE ADVANCES 0.31 Sperry Rand Most Active, Up 1/4 to 27 1/8 -- Philco Climbs 1 7/8 Points STOCKS HESITATE; VOLUME CLIMBS | True | By Burton Crane | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dealers-increase-rates-for-bank-acceptances.html | Dealers Increase Rates For Bank Acceptances | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/budget-bureau-criticized-its-competence-questioned-to-speak-on.html | Budget Bureau Criticized; Its Competence Questioned to Speak on Strategy or National Policy | True | HENRY E. ECCLES | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/foreign-doctors-called-a-problem.html | FOREIGN DOCTORS CALLED A PROBLEM | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/russians-to-vie-with-farmers-in-oneida-county-on-milk-yield-upstate.html | Russians to Vie With Farmers In Oneida County on Milk Yield; Upstate Group Accepts Radio Challenge From Moscow -- Broadcast Series Set | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/moroccan-newspaper-seized.html | Moroccan Newspaper Seized | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/philadelphia-woman-103-dies.html | Philadelphia Woman, 103, Dies | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/britons-outbid-u-s-breeders-in-4547648-newmarket-sale.html | Britons Outbid U. S. Breeders In $4,547,648 Newmarket Sale | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/officer-is-elevated-by-dana-corporation.html | Officer is Elevated By Dana Corporation | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/utility-rights-placed.html | Utility Rights Placed | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/3-doctors-seized-as-abortion-ring-hogan-charges-them-with-6000aweek.html | 3 DOCTORS SEIZED AS ABORTION RING; Hogan Charges Them With $6,000-a-Week Racket -Others Here Sought | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/moss-auto-first-in-race-at-nassau-briton-finishes-17-seconds-ahead.html | MOSS' AUTO FIRST IN RACE AT NASSAU; Briton Finishes 17 Seconds Ahead of Andrey -- Holbert Takes Small-Car Event | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/kings-point-issue-of-status-argued-maritime-aide-asks-civil-service.html | KINGS POINT ISSUE OF STATUS ARGUED; Maritime Aide Asks Civil Service -- Faculty Would Stay Quasi-Military | True | By John P. Callahan | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ceylon-governor-ends-parliament-sets-election-for-march-19-after.html | CEYLON GOVERNOR ENDS PARLIAMENT; Sets Election for March 19 After Series of Attacks on the Government | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/building-awards-continue-to-gain-heavy-construction-deals-in-week.html | BUILDING AWARDS CONTINUE TO GAIN; Heavy Construction Deals in Week Put Year's Total 5% Above '58 Period | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/soviet-presents-model-to-u-n.html | Soviet Presents Model to U. N. | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-n-group-urges-objective-news-term-voted-into-charter-on.html | U. N. GROUP URGES 'OBJECTIVE NEWS; Term Voted Into Charter on Information Freedom -Debate Touches on Poland | True | By Paul Hofmannspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/news-of-trip-varies-in-soviet-and-china.html | NEWS OF TRIP VARIES IN SOVIET AND CHINA | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jordan-completes-training.html | Jordan Completes Training | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/individual-pacts-for-unions-urged-companylevel-bargaining-stressed.html | INDIVIDUAL PACTS FOR UNIONS URGED; Company-Level Bargaining Stressed by Bannow in Talk to N.A.M. Wives | True | By Anna Petersen | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/european-loans-reported-in-cuba-aide-says-credits-totaling.html | EUROPEAN LOANS REPORTED IN CUBA; Aide Says Credits Totaling $100,000,000 Are Promised Despite U. S. Pressure | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/moscow-reports-oil-and-gas-finds-discoveries-in-uzbekistan.html | MOSCOW REPORTS OIL AND GAS FINDS; Discoveries in Uzbekistan, Turkmenia Said to Rival Middle East Deposits | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-9-no-title-giants-warned-against-concentrating-on.html | Article 9 -- No Title; Giants Warned Against Concentrating on Cleveland's Jim Brown Tomorrow PLUM AND RENFRO POSE BIG THREATS Giants Told to Watch These Men as Well as Browns' Fullback, Jim Brown | True | By Howard M. Tuckner | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/state-action-due-on-delinquency-governor-to-get-new-study-in-time.html | STATE ACTION DUE ON DELINQUENCY; Governor to Get New Study in Time to Recommend Bills to Legislature | True | By Charles Grutzner | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/judge-ryan-backed-state-bar-asks-governor-to-rename-claims-court.html | JUDGE RYAN BACKED; State Bar Asks Governor to Rename Claims Court Chief | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/accidentfree-thruway-day.html | Accident-Free Thruway Day | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/somali-tribes-clash-group-from-british-area-said-to-attack-in.html | SOMALI TRIBES CLASH; Group From British Area Said to Attack in Ethiopia | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/hunter-quintet-bows.html | Hunter Quintet Bows | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/willie-mays-wife-cites-coast-snubs.html | WILLIE MAYS' WIFE CITES COAST SNUBS | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/sebo-eyes-titan-post-former-penn-coach-expects-to-join-pro-eleven.html | SEBO EYES TITAN POST; Former Penn Coach Expects to Join Pro Eleven Here | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dulles-sees-sham-in-soviet-moves-at-closing-nam-session-he-warns-on.html | DULLES SEES SHAM IN SOVIET MOVES; At Closing N.A.M. Session, He Warns on Coexistence -Mueller Asks Labor Curb | True | By Russell Porter | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/holiday-closings-are-set.html | Holiday Closings Are Set | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/building-costs-rise-in-new-york-area.html | BUILDING COSTS RISE IN NEW YORK AREA | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/british-rockets-probe-upper-air-3-shots-from-australia-part-of.html | BRITISH ROCKETS PROBE UPPER AIR; 3 Shots From Australia Part of International Study of High Altitudes | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/2-in-suffolk-race-for-gop-leader-fight-is-between-cromarty-and-hose.html | 2 IN SUFFOLK RACE FOR G.O.P. LEADER; Fight Is Between Cromarty and Hose -- Hughes Will Resign Wednesday | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/no-action-seen-now.html | No Action Seen Now | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gangster-dies-in-bed-man-in-jersey-survived-ride-and-sentencing-to.html | GANGSTER DIES IN BED; Man in Jersey Survived 'Ride' and Sentencing to Death | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/warriors-subdue-hawks-124-to-112-chamberlain-outplays-pettit.html | WARRIORS SUBDUE HAWKS, 124 TO 112; Chamberlain Outplays Pettit, Sinking 39 Points -- Pistons Rout Lakers, 120 to 101 | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/benson-has-operation-gall-bladder-is-removed-secretarys-condition.html | BENSON HAS OPERATION; Gall Bladder Is Removed - Secretary's Condition Good | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dr-f-w-schreiber.html | DR. F. W. SCHREIBER | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/pope-alters-fast-day-prechristmas-observance-set-dec-23-instead-of.html | POPE ALTERS FAST DAY; Pre-Christmas Observance Set Dec. 23 Instead of Dec. 24 | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/joint-steel-talk-called-for-today-pact-with-continental-can-is.html | JOINT STEEL TALK CALLED FOR TODAY; Pact With Continental Can Is Reported Near After McDonald Statement | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/coast-shipbuilders-organize-a-lobby.html | COAST SHIPBUILDERS ORGANIZE A LOBBY | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/arms-spending-increased.html | Arms Spending Increased | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/50-bills-are-given-to-negroes-in-atlanta.html | $50 Bills Are Given To Negroes in Atlanta | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/franco-67-has-working-day.html | Franco, 67, Has Working Day | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mrs-c-hutchinson.html | MRS. C. HUTCHINSON | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/art-north-of-border-canada-house-displays-work-of-26-young.html | Art: North of Border; Canada House Displays Work of 26 Young Abstractionists From Montreal | True | By Stuart Preston | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dr-c-l-brown-seton-hall-dean-physician-who-helped-found-jerseys.html | DR. C. L. BROWN, SETON HALL DEAN; Physician Who Helped Found Jersey's First Medical School Is Dead at 60 | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/snowless-squaw-valley-calls-on-indian-dancers.html | Snowless Squaw Valley Calls on Indian Dancers | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mitchell-names-laborlaw-chief-j-l-holcombe-career-aide-in-pentagon.html | MITCHELL NAMES LABOR-LAW CHIEF; J. L. Holcombe, Career Aide in Pentagon, to Head New Union Reform Bureau | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/president-eats-2-steaks-on-his-overnight-flight.html | President Eats 2 Steaks On His Overnight Flight | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ship-operator-buys-vast-florida-tract.html | SHIP OPERATOR BUYS VAST FLORIDA TRACT | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/christmas-seals.html | Christmas Seals | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/kansas-city-is-hit-by-hours-blackout.html | KANSAS CITY IS HIT BY HOUR'S BLACKOUT | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mickey-cohen-freed-coast-grand-jury-enters-hoodlums-murder-case.html | MICKEY COHEN FREED; Coast Grand Jury Enters Hoodlum's Murder Case | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/honored-by-broadcasters.html | Honored by Broadcasters | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/immigration-agent-in-lem-inquiry-sues.html | IMMIGRATION AGENT IN LEM INQUIRY SUES | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-s-uses-new-power-on-hot-cargo-issue.html | U. S. Uses New Power On 'Hot Cargo' Issue | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/khrushchevs-wife-at-session.html | Khrushchev's Wife at Session | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/chain-to-be-sold-to-city-products-butler-brothers-is-slated-to-be.html | CHAIN TO BE SOLD TO CITY PRODUCTS; Butler Brothers Is Slated to Be Bought for About 50 Million Cash, Notes COMPANIES PLAN SALES, MERGERS | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/burma-quells-revolt-shan-state-tribesmen-driven-from-captured-towns.html | BURMA QUELLS REVOLT; Shan State Tribesmen Driven From Captured Towns | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rams-reinstate-putnam.html | Rams Reinstate Putnam | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/algerians-insist-on-vote-pledge-bar-discussing-ceasefire-without.html | ALGERIANS INSIST ON VOTE PLEDGE; Bar Discussing Cease-Fire Without Guarantees of an Impartial Referendum ALGERIANS INSIST ON VOTE PLEDGE | True | By Lindesay Parrottspecial To The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/busunion-parleys-to-resume-tuesday.html | BUS-UNION PARLEYS TO RESUME TUESDAY | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/building-concern-improves-profits-morrisonknudsen-net-112-a-share.html | BUILDING CONCERN IMPROVES PROFITS; Morrison-Knudsen Net $1.12 a Share in Third Quarter, Against 85c in 1958 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/a-g-rolfe.html | A. G. ROLFE | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/trade-urged-in-pravda.html | Trade Urged in Pravda | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/detective-playing-santa-signals-arrest-of-24-narcotic-suspects.html | Detective Playing Santa Signals Arrest of 24 Narcotic Suspects | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-2-no-title.html | Article 2 — No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/belgium-refuses-congo-vote-delay-de-schryver-turns-down-bid-by-3.html | BELGIUM REFUSES CONGO VOTE DELAY; De Schryver Turns Down Bid by 3 African Leaders to Postpone Elections | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cubans-defer-verdict-decision-on-2-u-s-citizens-is-put-off-to-next.html | CUBANS DEFER VERDICT; Decision on 2 U. S. Citizens Is Put Off to Next Week | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/5-million-credit-to-guatemala.html | 5 Million Credit to Guatemala | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/to-plan-citys-science-museum.html | To Plan City's Science Museum | True | ISRAEL KUGLER | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/challenger-says-he-was-robbed-webb-and-manager-claim-officials.html | CHALLENGER SAYS HE WAS 'ROBBED'; Webb and Manager Claim Officials Scored Fight With Hearts, Not Eyes | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/authentic-dickens.html | Authentic Dickens | True | By John P. Shanley | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/lisa-lane-retains-title-chess-lead-pacemaker-draws-and-wins-to.html | LISA LANE RETAINS TITLE CHESS LEAD; Pace-Maker Draws and Wins to Raise Score to 3 1/2-1/2 -- Mrs. Gresser Second | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/junior-colleges-play-today.html | Junior Colleges Play Today | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/on-the-job-triumphs.html | On The Job Triumphs | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/polio-danger-declines-drop-from-1958-week-shown-for-first-time.html | POLIO DANGER DECLINES; Drop From 1958 Week Shown for First Time Since May | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/shakespeare-memorial-to-have-modern-look.html | Shakespeare Memorial To Have Modern Look | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/delays-hit-subways-mishaps-on-3-divisions-affect-brooklyn-and.html | DELAYS HIT SUBWAYS; Mishaps on 3 Divisions Affect Brooklyn and Queens Riders | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/coop-offers-an-umpire.html | Co-op Offers an 'Umpire' | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nathan-kramer.html | NATHAN KRAMER | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/church-missions-to-restudy-role-units-of-national-council-meet-next.html | CHURCH MISSIONS TO RESTUDY ROLE; Units of National Council Meet Next Week to Assay 'Rapid Social Change' | True | By John Wicklein | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/new-test-found-on-pain-reaction-tolerance-linked-to-trait-of.html | NEW TEST FOUND ON PAIN REACTION; Tolerance Linked to Trait of Personality, Researcher at Harvard Says Here | True | By John A. Osmundsen | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/speeches-by-gronchi-and-eisenhower.html | Speeches by Gronchi and Eisenhower | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dutras-139-leads-seniors-open-golf.html | DUTRA'S 139 LEADS SENIORS' OPEN GOLF | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nbc-bars-rebate-for-tv-gift-items-bans-practice-under-which-shows.html | N.B.C. BARS REBATE FOR TV GIFT ITEMS; Bans Practice Under Which Shows Could Get Paid for Mentioning Products | True | By Richard J. H. Johnston | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rickover-gifts-bared-childrens-charities-helped.html | RICKOVER GIFTS BARED; Children's Charities Helped | True | by His Interest In Schools | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/olympic-ring-coach-named.html | Olympic Ring Coach Named | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/romes-rain-defies-the-legend-of-smiling-eisenhower-weather.html | Rome's Rain Defies the Legend Of Smiling Eisenhower Weather | True | By Russell Bakerspecial To The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/auto-buying-spurt-lifts-retail-sales.html | AUTO BUYING SPURT LIFTS RETAIL SALES | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/c-c-johnson-84-telegraph-official.html | C. C. JOHNSON, 84, TELEGRAPH OFFICIAL | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/protecting-migrant-workers.html | Protecting Migrant Workers | True | EDITH E. LOWRY | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/2-exconvicts-held-in-brooklyn-rape.html | 2 EX-CONVICTS HELD IN BROOKLYN RAPE | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/george-w-parkhurst.html | GEORGE W. PARKHURST | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ships-await-eisenhower.html | Ships Await Eisenhower | True | Dispatch of The Times. London. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/wood-field-and-stream-even-virtuoso-goose-caller-cant-lure-them-if.html | Wood, Field and Stream; Even Virtuoso Goose Caller Can't Lure Them if They're Not Flying | True | By John W. Randolphspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/parks-for-the-future.html | Parks for the Future | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/doelling-and-hanlon-turn-down-bowl-bids-to-save-penns-title.html | Doelling and Hanlon Turn Down Bowl Bids to Save Penn's Title; Appearances in Post-Season Football Would Violate Ivy League's Code | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/73-deaths-draw-fine-french-chemist-is-convicted-in-babypowder-case.html | 73 DEATHS DRAW FINE; French Chemist Is Convicted in Baby-Powder Case | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/143d-atom-ban-session-u-s-britain-question-soviet-on-administrators.html | 143D ATOM BAN SESSION; U. S., Britain Question Soviet on Administrator's Role | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/brown-warns-foes-on-california-in-60.html | BROWN WARNS FOES ON CALIFORNIA IN '60 | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/giving-a-new-life-to-child-depicted-physical-and-psychological.html | GIVING A NEW LIFE TO CHILD DEPICTED; Physical and Psychological Gains in 16-Month Infant Told by Researchers | True | By Emma Harrison | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mrs-jules-e-goodman.html | MRS. JULES E. GOODMAN | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/transport-news-and-notes-three-airlines-will-pool-some-services.html | Transport News and Notes; Three Airlines Will Pool Some Services -Golden Gate Traffic Up 23% | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/west-virginia-wins-from-citadel-9876.html | WEST VIRGINIA WINS FROM CITADEL, 98-76 | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/shop-talk-helpful-gift-hints-for-male-shopper.html | Shop Talk; Helpful Gift Hints for Male Shopper | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/sidelights-exchanges-play-santa-claus.html | Sidelights; Exchanges Play Santa Claus | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/bisplinghoff-finsterwald-tied-with-johnson-at-138-in-florida.html | Bisplinghoff, Finsterwald Tied With Johnson at 138 in Florida | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/maloney-goes-to-buffalo-six.html | Maloney Goes to Buffalo Six | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/bonds-governments-stage-a-late-rally-but-early-drops-are-not-erased.html | Bonds: Governments Stage a Late Rally; BUT EARLY DROPS ARE NOT ERASED Treasury Bills Ease in Light Trading -- Corporates -Tax-Exempts Mixed | True | By Albert L. Kraus | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/moscow-honors-kapitsa.html | Moscow Honors Kapitsa | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/dorothy-h-daly-engaged-to-marry.html | Dorothy H. Daly Engaged to Marry | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/richard-hubert-lamb.html | RICHARD HUBERT LAMB | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/shipment-mark-set-for-gas-furnaces.html | SHIPMENT MARK SET FOR GAS FURNACES | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/browns-swimmers-win-from-columbia.html | BROWN'S SWIMMERS WIN FROM COLUMBIA | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/briton-top-traveler-macmillans-80000-miles-edge-other-big-4-chiefs.html | BRITON TOP TRAVELER; Macmillan's 80,000 Miles Edge Other Big 4 Chiefs | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/celtic-five-halts-knicks-122-to-107-russell-ankle-healed-gets-26.html | CELTIC FIVE HALTS KNICKS, 122 TO 107; Russell, Ankle Healed, Gets 26 Points, 38 Rebounds, Leads 3d-Period Surge | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/art-carney-co-take-a-satirical-romp.html | Art Carney & Co. Take a Satirical Romp | True | R. F. S. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/recovery-staged-on-london-board-but-market-stays-generally.html | RECOVERY STAGED ON LONDON BOARD; But Market Stays Generally Unsettled -- Index Rise of 1.4 Exaggerates Gain | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/united-states-and-japan.html | United States and Japan | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/10000-parking-meters-to-work-until-10-pm.html | 10,000 Parking Meters To Work Until 10 P.M. | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/europe-ponders-a-u-s-pullout-idea-of-an-eventual-military.html | EUROPE PONDERS A U. S. PULL-OUT; Idea of an Eventual Military Withdrawal Is Beginning to Have Repercussions EUROPE PONDERS A U. S. PULL-OUT | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/jersey-real-estate-men-elect.html | Jersey Real Estate Men Elect | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/wife-of-polish-aide-attacked-by-3-men-in-washington-home-wife-of.html | Wife of Polish Aide Attacked by 3 Men In Washington Home; WIFE OF DIPLOMAT BEATEN IN CAPITAL | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/community-to-give-blood.html | Community to Give Blood | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/bows-buckles-and-buttons-spark-simple-shoes-into-new-creations.html | Bows, Buckles and Buttons Spark Simple Shoes Into New Creations | True | By Joan Cook | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/con-edison-appeals-for-quick-rate-rise.html | CON EDISON APPEALS FOR QUICK RATE RISE | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/italian-motorship-in-service.html | Italian Motorship in Service | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/a-can-of-mushrooms-yields-but-30-calories.html | A Can of Mushrooms Yields but 30 Calories | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/jersey-driver-dead-in-parkway-pileup.html | JERSEY DRIVER DEAD IN PARKWAY PILE-UP | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/archives/john-f-dolan.html | JOHN F. DOLAN | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/team-card-event-is-tied-at-finals-bridge-experts-from-miami-and-new.html | TEAM CARD EVENT IS TIED AT FINALS; Bridge Experts From Miami and New York Lead With 37 1/2 Points Each | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-s-recalling-naval-mission-at-dominican-republic-request-us.html | U. S. Recalling Naval Mission At Dominican Republic Request; U.S. WITHDRAWING DOMINICAN UNIT | True | By Jack Raymondspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/village-schools-to-gain-at-theatre-tonight.html | Village Schools to Gain At Theatre Tonight | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/brazil-crushes-airmens-revolt-officers-flee-jungle-base-hijacked.html | BRAZIL CRUSHES AIRMEN'S REVOLT; Officers Flee Jungle Base -Hijacked Airliner Flown to Buenos Aires | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mediation-defers-l-i-r-r-walkout.html | MEDIATION DEFERS L. I. R. R. WALKOUT | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/maureen-ohara-to-sing-on-stage-signed-for-christine-by-lerman-and.html | MAUREEN O'HARA TO SING ON STAGE; Signed for 'Christine' by Lerman and Cohen - Designer Writes Book | True | By Louis Calta | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/morocco-case-widened-state-extends-inquiry-into-tangier-insurance.html | MOROCCO CASE WIDENED; State Extends Inquiry Into Tangier Insurance Concern | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/stand-on-fluoridation-praised.html | Stand on Fluoridation Praised | True | DAVID ROTHBART | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/anna-herkner.html | ANNA HERKNER | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/austria-may-give-u-n-tyrol-issue-considers-asking-for-debate-in-the.html | AUSTRIA MAY GIVE U. N. TYROL ISSUE; Considers Asking for Debate in the Assembly to Bring Pressure on Italians | True | By M. S. Handlerspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/yule-party-rules-for-youths-urged-millburn-police-chief-asks-jersey.html | YULE PARTY RULES FOR YOUTHS URGED; Millburn Police Chief Asks Jersey Parents to Bar Uninvited Teen-Agers SUGGESTS LIQUOR BAN Recent Fights in Short Hills Noted in Plea to Tame Christmas Revelry | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/commodities-index-eased-on-thursday.html | COMMODITIES INDEX EASED ON THURSDAY | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/vatican-delays-rite-calls-off-service-to-let-pope-recover-from-a.html | VATICAN DELAYS RITE; Calls Off Service to Let Pope Recover From a Cold | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/oneida-accepts-challenge.html | Oneida Accepts Challenge | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/new-director-chosen-by-car-rental-concern.html | New Director Chosen By Car Rental Concern | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/youth-committed-in-shooting.html | Youth Committed in Shooting | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/liu-five-plots-to-confuse-foes-changing-defense-to-be-used-to.html | L.I.U. Five Plots to Confuse Foes; Changing Defense to Be Used to Offset Lack of Height | True | By Michael Strauss | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dartmouth-marks-fall.html | Dartmouth Marks Fall | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nagle-gets-record-67-aussie-receives-masters-bid-and-then-sets-golf.html | NAGLE GETS RECORD 67; Aussie Receives Masters Bid And Then Sets Golf Mark | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cyprus-emergency-is-ended.html | Cyprus Emergency Is Ended | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/boone-joins-south-eleven.html | Boone Joins South Eleven | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/fete-for-childville-center.html | Fete for Childville Center | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/new-years-eve-opera-set.html | New Year's Eve Opera Set | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/labor-party-criticized-its-boycott-of-african-study-assailed-by.html | LABOR PARTY CRITICIZED; Its Boycott of African Study Assailed by Rhodesian | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/domestic-sugar-traded-heavily-prices-close-1-point-down-to-2-up.html | DOMESTIC SUGAR TRADED HEAVILY; Prices Close 1 Point Down to 2 Up -- Most Other Commodities Dull | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/delinquency-aid-for-cities-urged-u-s-health-agency-favors-drive-in.html | DELINQUENCY AID FOR CITIES URGED; U. S. Health Agency Favors Drive in 'Crisis' Areas -Opposes Nation-Wide Help | True | By Bess Furmanspecial To The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/damage-suit-accord-u-s-steel-to-pay-12-million-in-sinking-of.html | DAMAGE SUIT ACCORD; U. S. Steel to Pay 1.2 Million in Sinking of Freighter | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/pitchfork-helped-prod-northcutt-to-success-apprentice-jockey.html | Pitchfork Helped Prod Northcutt to Success; Apprentice Jockey Learned Business From Stable Up He's Riding High in Less Than a Year After His Debut | True | By William R. Conklinspecial To The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/dr-white-approves-of-trip.html | Dr. White Approves of Trip | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/parents-to-learn-4thgrade-scores-in-test-of-pupils.html | Parents to Learn 4th-Grade Scores In Test of Pupils | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/modern-museum-lists-new-series-its-american-film-comedy-cycle-66th.html | MODERN MUSEUM LISTS NEW SERIES; Its 'American Film Comedy' Cycle, 66th in 24 Years, Will Begin Tomorrow | True | By Howard Thompson | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/un-voting-guide-urged-regional-recognition-favored-in-picking.html | U.N. VOTING GUIDE URGED; Regional Recognition Favored in Picking Assembly Head | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/stavola-kiely.html | Stavola -- Kiely | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/foreign-affairs-aspects-of-presidential-jet-diplomacy.html | Foreign Affairs; Aspects of Presidential Jet Diplomacy | True | By C. L. Sulzberger | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/company-awaits-demand.html | Company Awaits Demand | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/christopher-going-to-soviet.html | Christopher Going to Soviet | True | | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jersey-critical-of-airport-plan-many-officials-denounce-projected.html | JERSEY CRITICAL OF AIRPORT PLAN; Many Officials Denounce Projected Port Authority Field in Morris County JET NOISE A KEY FACTOR Congressmen, Mayors and Legislators Are Opposed -Need in 5 Years Seen | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/un-chief-in-gaza-resigns-command-burns-to-represent-canada-on.html | U.N. CHIEF IN GAZA RESIGNS COMMAND; Burns to Represent Canada on Disarmament -- Indian May Get Mideast Post | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/white-house-picks-a-personnel-chief.html | WHITE HOUSE PICKS A PERSONNEL CHIEF | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/exgov-neville-of-nebraska-75-retired-banker-who-headed-state-in.html | EX-GOV. NEVILLE OF NEBRASKA, 75; Retired Banker, Who Headed State in '17-19, Dies -- Ran for U. S. Senate in '54 | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/hurok-signs-cliburn-pianist-switches-management-from-columbia.html | HUROK SIGNS CLIBURN; Pianist Switches Management From Columbia Artists | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/christmas-bowl-today.html | Christmas Bowl Today | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/george-howatt-retired-banker-assistant-vice-president-of-public.html | GEORGE HOWATT, RETIRED BANKER; Assistant Vice President of Public National Is Dead -Held Post in Peiping | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/3-members-added-by-arts-academy.html | 3 MEMBERS ADDED BY ARTS ACADEMY | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ftc-complaints-name-9-concerns-in-payola-deals-makers-and.html | F.T.C. COMPLAINTS NAME 9 CONCERNS IN PAYOLA DEALS; Makers and Distributors of Records Are Accused of Misleading the Public UNFAIR TACTICS CITED R.C.A. and London Records Charged -- TV Tightens Its Code to Bar Deception PAYOLA CHARGES FILED AGAINST 9 | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-s-oil-reserves-are-termed-huge-amount-still-undiscovered-equal-to.html | U. S. OIL RESERVES ARE TERMED HUGE; Amount Still Undiscovered Equal to That Already Found, Meeting Told U. S. OIL RESERVES ARE TERMED HUGE | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/weeks-sale-to-aid-clinic.html | Week's Sale to Aid Clinic | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ship-line-offers-mobile-displays-isbrandtsen-to-exhibit-its.html | SHIP LINE OFFERS MOBILE DISPLAYS; Isbrandtsen to Exhibit Its Customers' Products in Ports Around World | True | By Werner Bamberger | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/mail-soon-postmen-ask.html | Mail Soon, Postmen Ask | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/twu-unit-renames-guinan.html | T.W.U. Unit Renames Guinan | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/democrats-to-seek-legislation-views.html | DEMOCRATS TO SEEK LEGISLATION VIEWS | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/round-table-hailed-voted-best-older-horse-of-year-by-turf-body.html | ROUND TABLE HAILED; Voted Best Older Horse of Year by Turf Body | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/small-baseball-world-continental-league-schedules-meeting-at-hotel.html | Small Baseball World; Continental League Schedules Meeting at Hotel Being Used by Majors | True | By John Drebingerspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rockefeller-urges-teaching-of-faith-in-speech-to-bible-society-he.html | ROCKEFELLER URGES TEACHING OF FAITH; In Speech to Bible Society He Stresses Home Source of Spiritual Values | True | By Sam Pope Brewer | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/montreal-trips-larries.html | Montreal Trips Larries | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/hamilton-wins-79-45.html | Hamilton Wins, 79 -- 45 | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/colt49ers-game-is-coast-sellout-san-francisco-eleven-will-use.html | COLT-49ERS' GAME IS COAST SELLOUT; San Francisco Eleven Will Use Roberts as Fullback on Offense Today | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/accord-forecast-for-trade-blocs-german-expects-outer-7-and-common.html | ACCORD FORECAST FOR TRADE BLOCS; German Expects Outer 7 and Common Market to Agree ACCORD FORECAST FOR TRADE BLOCS | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gonzales-beaten-again.html | Gonzales Beaten Again | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/school-accord-sought-de-gaulle-continues-to-search-for-catholic-aid.html | SCHOOL ACCORD SOUGHT; De Gaulle Continues to Search for Catholic Aid Compromise | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/housing-plan-sought-bankers-and-property-owners-map-west-side.html | HOUSING PLAN SOUGHT; Bankers and Property Owners Map West Side Action | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/inventor-has-hopes-of-ousting-woofers-and-tweeters-in-hifi-m-i-t.html | Inventor Has Hopes of Ousting Woofers and Tweeters in Hi-Fi; M. I. T. Professor's Patent Covers Compact Cluster of Small Speakers VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/rescued-in-antarctic-111-australian-is-flown-1250-miles-in-u-s-navy.html | RESCUED IN ANTARCTIC; 111 Australian Is Flown 1,250 Miles in U. S. Navy Plane | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/irish-arsenal-raid-reported.html | Irish Arsenal Raid Reported | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/miss-charis-a-goddard-will-marry-in-spring.html | Miss Charis A. Goddard Will Marry in Spring | True | Special to The New York Times | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/governor-rockefellers-program.html | Governor Rockefeller's Program | True | STUART FALK | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gastou-s-deal-hit-by-canada-utility.html | GAS-TO-U. S. DEAL HIT BY CANADA UTILITY | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/catholic-big-brothers-elect-1960-president.html | Catholic Big Brothers Elect 1960 President | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/cortland-victor-8862-condie-scores-29-points-in-rout-of-st-lawrence.html | CORTLAND VICTOR, 88-62; Condie Scores 29 Points in Rout of St. Lawrence Five | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/u-j-a-defended-as-nonpolitical-exleader-insists-all-funds-serve.html | U. J. A. DEFENDED AS NON-POLITICAL; Ex-Leader Insists All Funds Serve 'Human Needs' and None Aid Israel Policies | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/louisiana-votes-today-11-to-seek-gov-longs-post-in-democratic.html | LOUISIANA VOTES TODAY; 11 to Seek Gov. Long's Post in Democratic Primary | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/gets-government-post.html | Gets Government Post | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/theatre-a-worthwhile-experiment-capitals-arena-stage-presents-new-a.html | Theatre: A Worth-While Experiment; Capital's Arena Stage Presents New Author Greenfeld 'Clandestine on Morning Line' Seen | True | By Brooks Atkinsonspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/democrats-begin-talks-here-today-state-leaders-seek-unity-as.html | DEMOCRATS BEGIN TALKS HERE TODAY; State Leaders Seek Unity as National Group Meets in 'Kick-Off' for 1960 | True | By Leo Egan | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/skating-in-the-park-indiscriminate-use-of-wollman-rink-is-deemed.html | Skating in the Park; Indiscriminate Use of Wollman Rink Is Deemed Hazardous | True | JASON EPSTEIN | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/diefenbaker-sends-greeting.html | Diefenbaker Sends Greeting | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/bishop-pike-scored-by-catholic-news.html | BISHOP PIKE SCORED BY CATHOLIC NEWS | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/kilauea-iki-erupts-again.html | Kilauea Iki Erupts Again | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/soviet-leaders-to-visit-india.html | Soviet Leaders to Visit India | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/vice-president-elected-by-miles-laboratories.html | Vice President Elected By Miles Laboratories | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/23-rise-since-1950.html | 23% Rise Since 1950 | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/nicaragua-repels-raid-invaders-flee-back-to-costa-rica-after.html | NICARAGUA REPELS RAID; Invaders Flee Back to Costa Rica After Skirmish | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/oistrakh-in-recital-violinist-heard-at-hunter-last-here-in-1955.html | OISTRAKH IN RECITAL; Violinist Heard at Hunter -Last Here in 1955 | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/child-to-the-joseph-moores.html | Child to the Joseph Moores | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/an-ounce-of-prevention-advised-in-hair-tinting.html | An Ounce of Prevention Advised in Hair Tinting | True | By Gloria Emerson | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/junius-k-hunter.html | JUNIUS K. HUNTER | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/opera-guild-luncheon-tuesday.html | Opera Guild Luncheon Tuesday | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/jean-madeira-sings-azucena.html | Jean Madeira Sings Azucena | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/ford-offering-tops-big-slate-of-new-issues-for-next-week-volume-is.html | Ford Offering Tops Big Slate Of New Issues for Next Week; VOLUME IS HEAVY IN NEW FINANCING | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/miss-janet-p-coe-prospective-bride.html | Miss Janet P. Coe Prospective Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/city-unit-is-picketed-60-at-labor-department-ask-that-job-titles-bc.html | CITY UNIT IS PICKETED; 60 at Labor Department Ask That Job Titles Be Raised | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/males-in-traffic-risky-but-why-number-on-street-and-habit-of.html | MALES IN TRAFFIC: RISKY, BUT WHY?; Number on Street and Habit of Inattention Are Cited as Explanation for Toll | True | By Bernard Stengren | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/york-university-head-named.html | York University Head Named | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/neighbors-will-rebuild-home-for-weston-man.html | Neighbors Will Rebuild Home for Weston Man | True | Special to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/two-korean-newsboys-14-see-the-citys-wonders.html | Two Korean Newsboys, 14, See the City's Wonders | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/contract-bridge-a-close-championship-race-can-hinge-on-a-single.html | Contract Bridge; A Close Championship Race Can Hinge on a Single Lead at the Finish | True | By Albert H. Moreheadspecial To the New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/272-slum-owners-given-summonses-on-rat-infestation.html | 272 Slum Owners Given Summonses On Rat Infestation | True | By Edith Evans Asbury | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/deerfoot-milk.html | Deerfoot Milk | True | | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-05 | 1959-12-05 | https://www.nytimes.com/1959/12/05/archives/monkey-survives-a-flight-in-an-astronaut-capsule-monkey-survives.html | Monkey Survives a Flight In an Astronaut Capsule; Monkey Survives 55-Mile Ride Aboard an Astronaut Capsule | True | By John W. Finneyspecial to The New York Times. | 1987-07-23 | RE0000345278 | RE0000345278 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/he-stockpiles-birdseed-too.html | ' HE STOCKPILES BIRDSEED TOO' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nancy-rosenfeld-wed-to-edmund-katzen.html | Nancy Rosenfeld Wed To Edmund Katzen | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/boys-and-girls.html | BOYS AND GIRLS | True | FRANK VICTOR. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gentlemen-of-the-bar-turn-to-camera-art-in-association-exhibit.html | GENTLEMEN OF THE BAR TURN TO CAMERA ART IN ASSOCIATION EXHIBIT | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/the-travels-of-nila-and-her-boswell-in-khrushchev-land-russian-duet.html | The Travels of Nila and Her Boswell in Khrushchev Land; RUSSIAN DUET: The Story of a Journey. By Willie Snow Ethridge. 313 pp. New York: Simon & Schuster. $3.95. | True | By Gertrude Samuels | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/skippers-hold-dinner-herreshoff-sclass-awards-given-at-larchmont.html | SKIPPERS HOLD DINNER; Herreshoff S-Class Awards Given at Larchmont | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/iona-sinks-toronto-83-56.html | Iona Sinks Toronto, 83 -- 56 | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jordanians-seize-red-cell.html | Jordanians Seize Red Cell | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pipeline-in-sahara-is-opened-by-debre.html | PIPELINE IN SAHARA IS OPENED BY DEBRE | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/and-still-they-are-stars.html | And Still They Are Stars | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/2-lines-to-quit-shiprate-units-nedlloyd-and-levant-act-to-improve.html | 2 LINES TO QUIT SHIP-RATE UNITS; Nedlloyd and Levant Act to Improve Business -- No Price War Forecast | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/tennessee-g-o-p-to-meet.html | Tennessee G. O. P. to Meet | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/weehawken-ferries-get-jobs-in-florida.html | WEEHAWKEN FERRIES GET JOBS IN FLORIDA | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/writers-reply-to-arthur-miller.html | WRITERS REPLY TO ARTHUR MILLER | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/300-beach-homes-face-babylon-tax-school-tax-bills-levied-for-first.html | 300 BEACH HOMES FACE BABYLON TAX; School Tax Bills Levied for First Time on Property of Summer Residents | True | By Byron Porterfieldspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/south-america-pinning-its-hopes-on-jets.html | SOUTH AMERICA PINNING ITS HOPES ON JETS | True | By Tad Szulc | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/crafts-for-christmas.html | Crafts for Christmas | True | By Cynthia Kelloggphotographed By the New York Times Studio. (ALFRED WEGENER) | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nancy-kunkel-wed-to-richard-v-stout.html | Nancy Kunkel Wed To Richard V. Stout | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/downhill-skiing-is-on-rise-facilities-in-laurentians-made-more.html | DOWNHILL SKIING IS ON RISE; Facilities in Laurentians Made More Accessible By New Highway | True | By Charles J. Lazarus | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/texas-a-and-i-scores-200.html | Texas A. and I. Scores, 20-0 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/col-frank-r-schell.html | COL. FRANK R. SCHELL | True | Special to The New York Times | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-delhi-lunches-to-be-dry.html | New Delhi Lunches to Be Dry | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lights-to-greet-president.html | Lights to Greet President | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-philosophic-approach-to-beach-loafing.html | THE PHILOSOPHIC APPROACH TO BEACH LOAFING | True | By Richard Plant | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/stanley-kleins-have-child.html | Stanley Kleins Have Child | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/simply-confoundingly-new-the-third-rose-gertrude-stein-and-her.html | Simply Confoundingly New; THE THIRD ROSE. Gertrude Stein and Her World. By John Malcolm Brinnin. With photographs. 427 pp. Boston: Atlantic-Little, Brown. $6. | True | By Lloyd Frankenberg | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/son-to-mrs-crocker-jr.html | Son to Mrs. Crocker Jr. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/coop-clubs-offer-swimming-for-families.html | CO-OP CLUBS OFFER SWIMMING FOR FAMILIES | True | By A. J. Murray | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/smith-club-here-selects-a-show-for-32d-benefit-pink-jungle-jan-28.html | Smith Club Here Selects a Show For 32d Benefit; ' Pink Jungle' Jan. 28 Will Assist Local Alumnae's Fund | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/salonika-suffers-from-depression-greeces-second-city-looks.html | SALONIKA SUFFERS FROM DEPRESSION; Greece's Second City Looks Prosperous but Has Too Many People in It | True | By A. C. Sedgwick | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jane-g-collier-is-the-fiancee-of-f-d-sanders-senior-at-mr-holyoke.html | Jane G. Collier Is the Fiancee Of F. D. Sanders; Senior at Mt. Holyoke and Amherst Alumnus Planning Marriage | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bowl-game-referee-named.html | Bowl Game Referee Named | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/guatemala-accuses-cuba-of-aiding-plot-guatemala-says-cuba-backs.html | Guatemala Accuses Cuba of Aiding Plot; GUATEMALA SAYS CUBA BACKS PLOT | True | By E. W. Kenworthy | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/freud-called-aid-to-anthropology.html | FREUD CALLED AID TO ANTHROPOLOGY | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/revolving-fund-for-roadsasked-westchester-planners-urge-state-loan.html | REVOLVING FUND FOR ROADS-ASKED; Westchester Planners Urge State 'Loan' Money to Buy Land in Advance | True | By Merrill Folsom | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/10-accused-in-dam-collapse.html | 10 Accused in Dam Collapse | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bernadine-read-to-wed.html | Bernadine Read to Wed | True | cl&! to Tile ew York IL.me. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cameroons-vote-asked-britain-seeks-new-plebiscite-in-northern.html | CAMEROONS VOTE ASKED; Britain Seeks New Plebiscite in Northern Territory | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/elizabeth-may-andjr-cannell-will-be-married-1958-vassar-graduate.html | Elizabeth May And J.R. Cannell Will Be Married; 1958 Vassar Graduate and Columbia Law Student Engaged | True | SpeCtfl to 'Xle ew York Tilnes. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/honor-guard.html | ' HONOR GUARD' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/any-woman.html | ANY WOMAN | True | KATHARINE TYNAN. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/limited-war.html | Limited War | True | KENNETH COLEGROVER. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/greek-accuses-reds-deputy-premier-says-500-spies-have-arrived.html | GREEK ACCUSES REDS; Deputy Premier Says 500 Spies Have Arrived | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/st-thomas-to-get-water-distillation-plant-shortage-in-virgin.html | ST. THOMAS TO GET WATER DISTILLATION PLANT; Shortage in Virgin Islands Attributed To Rise in Population and Usage | True | By Jeanne P. Harman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-anne-e-ryder-prospective-bride.html | Miss Anne E. Ryder Prospective Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/blumenthal-isaacs.html | Blumenthal -- Isaacs | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-38-car-carries-president.html | ' 38 Car Carries President | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ministers-clarify-view-6-unitarian-clerics-say-they-endorse-bylaw.html | MINISTERS CLARIFY VIEW; 6 Unitarian Clerics Say They Endorse By-Law | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hospital-names-chief-dr-c-f-blazsik-appointed-by-st-anthonys-in.html | HOSPITAL NAMES CHIEF; Dr. C. F. Blazsik Appointed by St. Anthony's in Queens | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rehearsal-held-for-karachi-visit-pakistan-has-practice-run-for.html | REHEARSAL HELD FOR KARACHI VISIT; Pakistan Has Practice Run for Eisenhower Arrival -- Holiday Proclaimed | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/news-of-the-world-of-stamps-liberty-bell-airmail-has-miami-firstday.html | NEWS OF THE WORLD OF STAMPS; Liberty Bell Airmail Has Miami First-Day Sale Next June 10 | True | By Kent B. Stiles | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/son-to-mrs-joel-i-berson.html | Son to Mrs. Joel I. Berson | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-whats-stunting-his-growth.html | ' WHAT'S STUNTING HIS GROWTH' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/town-hall-is-rejected-by-pound-ridge-voters.html | Town Hall Is Rejected By Pound Ridge Voters | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-literary-adventures-of-huck-finn-adventures-of-huck-finn.html | The Literary Adventures of Huck Finn; Adventures of Huck Finn | True | By Norman Podhoretz | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/britons-view-of-tv.html | BRITON'S VIEW OF TV | True | By John P. Shanley | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/journalistic-enterprise-american-reporters-on-the-western-front.html | Journalistic Enterprise; AMERICAN REPORTERS ON THE WESTERN FRONT, 1914-1918. By Emmet Crozier. 299 pp. New York: Oxford University Press. $6.50. | True | By Paul Scott Mowrer | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/asias-birth-problem-intensifies-efforts-to-control-it-proving.html | ASIA'S BIRTH PROBLEM INTENSIFIES; Efforts to Control It Proving Futile | True | By Tillman Durdinspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rudder-club-party-thursday.html | Rudder Club Party Thursday | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/life-on-other-planets-detecting-radio-signals-from-outside-solar.html | Life on Other Planets; Detecting Radio Signals From Outside Solar System Discussed | True | OTTO STRUVE. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-henderson-engaged-to-wed-ek-whitmore-jr-jersey-social-worker.html | Miss Henderson Engaged to Wed E.K. Whitmore Jr.; Jersey Social Worker Fiancee of Veteran -February Nuptials | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/disaster-plan-set-for-l-i-physicians.html | DISASTER PLAN SET FOR L. I. PHYSICIANS | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-that-narrow-street.html | ' THAT NARROW STREET' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-expert-testimony.html | ' EXPERT TESTIMONY' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/squalls-drench-italy-damage-from-rains-mounts-coastal-shipping.html | SQUALLS DRENCH ITALY; Damage From Rains Mounts -- Coastal Shipping Harmed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cancer-tests-hailed-chlorine-derivative-is-used-on-operative-areas.html | CANCER TESTS HAILED; Chlorine Derivative Is Used on Operative Areas | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/settlement-house-yule-sale.html | Settlement House Yule Sale | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/scholarly-thief-wins-legal-point-dennis-no-fool-as-a-client-takes.html | SCHOLARLY THIEF WINS LEGAL POINT; Dennis, No Fool as a Client, Takes His Own Advice in Seeking Freedom | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/johnsmanville-aides-advanced.html | Johns-Manville Aides Advanced | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/blanchard-first-in-porsche-rsk-beating-von-trips-by-15-seconds.html | Blanchard First in Porsche RSK, Beating Von Trips by 15 Seconds; Connecticut Driver Takes 5-Lap Sprint in Nassau Speed Week -- Miss Baxter Triumphs in Ladies' Cup Race | True | By Frank M. Blunk | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-immortals-all-the-august-french-academy-is-one-of-the-worlds-most-.html | ' Immortals' All; The august French Academy is one of the world's most exclusive clubs: just forty can belong. | True | By Maurice Kurtz | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/tragic-journey-to-portogrande-the-wanton-boys-by-mark-oliver-255-pp.html | Tragic Journey to Portogrande; THE WANTON BOYS. By Mark Oliver. 255 pp. New York: Doubleday & Co. $3.95. | True | By Roger Pippett | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/steel-talk-called-constructive-new-session-slated-tomorrow.html | Steel Talk Called Constructive; New Session Slated Tomorrow | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/six-la-guardia-lines-cut-flights-during-airports-modernization.html | Six La Guardia Lines Cut Flights During Airport's Modernization | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rutgers-in-front-7550.html | Rutgers in Front, 75-50 | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dirksen-hopeful-on-60-says-he-is-getting-cheerful-reports-on-gop.html | DIRKSEN HOPEFUL ON '60; Says He Is Getting Cheerful Reports on G.O.P. Prospects | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/somali-freedom-moved-up-by-u-n-italian-trusteeship-will-end-july-1.html | SOMALI FREEDOM MOVED UP BY U. N.; Italian Trusteeship Will End July 1 — Settlement on Boundary Is Studied | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/r-john-a-ballard-fiance-of-barbara-hamilton.html | r John A. Ballard Fiance Of Barbara Ham|lton | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-chief-elected-by-polish-writers.html | NEW CHIEF ELECTED BY POLISH WRITERS | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/looking-ahead-hope-for-the-future-of-movies-is-tied-to-intelligence.html | LOOKING AHEAD; Hope for the Future of Movies Is Tied To Intelligence and Artistry | True | By Bosley Crowther | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/john-f-mnamara.html | JOHN F. M'NAMARA | True | Specta| to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/poconos-dream-of-a-white-yule-but-snow-machines-may-prove-more.html | POCONOS DREAM OF A WHITE YULE; But Snow Machines May Prove More Reliable Than Nature | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-dorothy-fields-to-fete-girl-scout-aides.html | Miss Dorothy Fields To Fete Girl Scout Aides | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/turkish-minister-resigns.html | Turkish Minister Resigns | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/army-talks-open-tomorrow.html | Army Talks Open Tomorrow | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/modipollak.html | Modi–Pollak | True | :cc!&l to The New Yori Tlmel. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/madison-square-boys-club-to-gain-at-march-22-benefit.html | Madison Square Boys Club To Gain at March 22 Benefit | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sports-of-the-times-within-reach.html | Sports of The Times; Within Reach | True | By Arthur Daley | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/luncheon-wednesday-to-aid-medical-center.html | Luncheon Wednesday To Aid Medical Center | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/virginia-gable-j-a-ribadeneyra-wed-in-altoona-vassar-graduate-yale.html | Virginia Gable, J. A. Ribadeneyra Wed in Altoona; Vassar Graduate, Yale Alumnus Married in St. Rose of Lima | True | Spec/al to T'ae New York TlmeJ, | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/vrestrapoport.html | VrestRapoport | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/colonial-papers-to-be-numbered-church-historian-named-to-sort.html | COLONIAL PAPERS TO BE NUMBERED; Church Historian Named to Sort Fulham Collection of Clergy's Letters | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-merchants-view-an-analysis-of-factors-stimulating-the-yule.html | The Merchant's View; An Analysis of Factors Stimulating The Yule Season's Early Surge | True | By Herbert Koshetz | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/testing-ground-challenging-new-music-needs-receptive-ears.html | TESTING GROUND; Challenging New Music Needs Receptive Ears | True | By Howard Taubman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/war-crimes-trials-prepared.html | War Crimes Trials Prepared | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dutch-minister-hurt-in-fall.html | Dutch Minister Hurt in Fall | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-2-no-title-faster-movie-color-film-on-way.html | Article 2 -- No Title; FASTER MOVIE COLOR FILM ON WAY | True | By Jacob Deschin | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/army-completes-fire-island-work-new-channel-is-created-for-inlet.html | ARMY COMPLETES FIRE ISLAND WORK; New Channel Is Created for Inlet -- Protection Is Seen for Oak Beach Shore | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/city-health-work-to-be-more-local-board-of-estimate-permits.html | CITY HEALTH WORK TO BE MORE LOCAL; Board of Estimate Permits Addition of Director for Each of 5 Boroughs | True | By Layhmond Robinson | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/underwood-on-comeback-trail-9-million-injection-starts-revival-of.html | Underwood on Comeback Trail; 9 Million Injection Starts Revival of Old Concern | True | By Alfred R. Zipser | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mary-sommer-bernard-lebel-to-wed-in-paris-aide-of-u-s-embassy-there.html | Mary Sommer, Bernard Lebel To Wed in Paris; Aide of U. S. Embassy There Is Betrothed to Law Graduate | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-brenda-furman-betrothed-to-student.html | Miss Brenda Furman Betrothed to Student | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/moscowcairo-airline-begun.html | Moscow-Cairo Airline Begun | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-awakening-of-the-isle-of-hilton-head.html | THE AWAKENING OF THE ISLE OF HILTON HEAD | True | By Thomas R. Waring | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eisenhower-and-italians-unite-in-pledge-to-work-for-world.html | EISENHOWER AND ITALIANS UNITE IN PLEDGE TO WORK FOR WORLD DISARMAMENT; ROME TALKS END | True | By Arnaldo Cortesi | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lehigh-sinks-delaware.html | Lehigh Sinks Delaware | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lucy-m-hight-becomes-bride-in-washington-married-to-donald-w.html | Lucy M. Hight Becomes Bride In Washington; Married to Donald W. Carmichael, Alumnus of North Carolina | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-era-in-the-war-of-the-seas-the-submarine-combining-atomic-power.html | New Era in the War of the Seas; The submarine -- combining atomic power, fast new hull and the potential of nuclear missiles -- can now lay siege to any part of the world. New Era in the War of the Seas | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/us-lines-plans-parties-for-orphans-in-26-ports.html | U.S. Lines Plans Parties For Orphans in 26 Ports | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/st-lawrence-wins-75-hicks-breaks-tie-as-larries-beat-montreal-in.html | ST. LAWRENCE WINS, 7-5; Hicks Breaks Tie as Larries Beat Montreal in Hockey | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-reichstag-is-reborn.html | The Reichstag Is Reborn | True | By Athur I. Olsen | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lenoir-rhyne-beats-southern-connecticut-and-gets-berth-in-holiday.html | Lenoir Rhyne Beats Southern Connecticut and Gets Berth in Holiday Bowl; BEARS WIN, 47-20, WITH EARLY DRIVE | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mexico-frees-corn-surplus.html | Mexico Frees Corn Surplus | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/whitney-annual-opens-wednesday-contemporary-art-display-tops.html | WHITNEY ANNUAL OPENS WEDNESDAY; Contemporary Art Display Tops Calendar Here -- Yule Exhibitions Are Listed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/seton-hall-ties-mark.html | Seton Hall Ties Mark | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/governments-course-on-steel-is-debated-seven-ways-to-end-strike.html | GOVERNMENT'S COURSE ON STEEL IS DEBATED; Seven Ways to End Strike Seen Available to the President | True | By Joseph A. Loftus | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/connecticut-backs-expressway-route.html | CONNECTICUT BACKS EXPRESSWAY ROUTE | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/david-m-crabbes-have-son.html | David M. Crabbes Have Son | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/son-to-birchard-clothiers.html | Son to Birchard Clothiers | True | Special to The Hew York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/getting-out-and-about-in-arizona.html | GETTING OUT AND ABOUT IN ARIZONA | True | By Thomas B. Lesure | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/report-for-senate-opposes-khrushchev-bid-to-disarm-khrushchev-plan.html | Report for Senate Opposes Khrushchev Bid to Disarm; Khrushchev Plan On Disarmament Opposed in Report | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/finns-celebrate-freedom-today-approach-42d-anniversary-of.html | FINNS CELEBRATE FREEDOM TODAY; Approach 42d Anniversary of Independence of Russia Carefully and Thankfully | True | By Werner Wiskarispecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/brita-malmquist-and-g-p-hetter-to-wed-dec-19-graduates-of-swedens.html | [Brita M.Almquist[ And G. P. Hetter To Wed Dec. 19; Graduates of Sweden's Royal University Will Marry in Jonkoping | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/moskowitz-englander.html | Moskowitz -- Englander | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/william-rodenberg.html | WILLIAM RODENBERG | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/newark-rutgers-wins-beats-cooper-union-8871-as-newberger-and-levine.html | NEWARK RUTGERS WINS; Beats Cooper Union, 88-71, as Newberger and Levine Star | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/maryland-beats-n-c-state-3328-dale-betty-of-terps-passes-for-three.html | MARYLAND BEATS N. C. STATE, 33-28; Dale Betty of Terps Passes for Three Touchdowns MARYLAND BEATS N. C. STATE, 33-28 | True | By United Press International. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/dynamo-with-a-violin-being-a-fiddler-with-a-compulsion-to-fiddle-is.html | Dynamo With a Violin; Being a fiddler with a compulsion to fiddle, Isaac Stern is the busiest man in the business. | True | By Harold C. Schonberg | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/adjourned-games-slow-chess-play-lisa-lanes-3-1212-leads-womens.html | ADJOURNED GAMES SLOW CHESS PLAY; Lisa Lane's 3 1/2-1/2 Leads Women's Title Tourney After Fourth Round | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drive-set-to-save-nile-monuments-world-appeal-to-seek-funds-to.html | DRIVE SET TO SAVE NILE MONUMENTS; World Appeal to Seek Funds to Preserve Relics on Site of Aswan Reservoir | True | By W. Granger Blair | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-schniewind-plans-to-be-wed-on-dec-27.html | Mrs. Schniewind Plans To Be Wed on Dec. 27 | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/looters-raid-crashed-plane.html | Looters Raid Crashed Plane | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/reform-jews-in-drive-appeal-for-650000-here-to-open-at-dinner-dec.html | REFORM JEWS IN DRIVE; Appeal for $650,000 Here to Open at Dinner Dec. 16 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/l-i-fire-posts-filled-water-commissioners-also-elected-in-nassau.html | L. I. FIRE POSTS FILLED; Water Commissioners Also Elected in Nassau Area | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/benko-chess-victor-wins-rapid-transit-tourney-in-jersey-bisguier.html | BENKO CHESS VICTOR; Wins Rapid Transit Tourney In Jersey -- Bisguier Next | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ruth-ann-flynn-engaged-to-wed-david-mcgrath-senior-at-chestnut-hill.html | Ruth Ann Flynn Engaged to Wed David McGrath; Senior at Chestnut Hill Betrothed to Son of Ex-Attorney General | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/philadelphia-inquiry-panel-will-sift-allegations-of-job.html | PHILADELPHIA INQUIRY; Panel Will Sift Allegations of Job Discrimination | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/alonzo-outpoints-sugimori.html | Alonzo Outpoints Sugimori | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-human-inflation-of-red-china-the-billion-mark-is-within-sight.html | The 'Human Inflation' of Red China; The billion mark is within sight for China's population, and the resulting pressures on the country's resources pose a problem for both her rulers and her neighbors. ' Human Inflation' of Red China | True | By Sripati Chandrasekharmadras. India. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drugs-imported-at-low-price-worry-the-domestic-industry-imports.html | Drugs Imported at Low Price Worry the Domestic Industry; IMPORTS WORRY DRUG PRODUCERS | True | By Peter B. Bart | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/priest-named-college-rector.html | Priest Named College Rector | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/arizona-state-wins-146.html | Arizona State Wins, 14-6 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/wood-field-and-stream-some-of-americas-best-hunting-found-along.html | Wood, Field and Stream; Some of America's Best Hunting Found Along Shores of Lake Mattanuskeet | True | By John W. Randolphspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pools-on-parade-new-york-exposition-will-feature-modern-methods-and.html | POOLS ON PARADE; New York Exposition Will Feature Modern Methods and Materials | True | By Herbert C. Bardes | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/election-boycott-dims-congo-hope-belgiums-plan-for-gradual.html | ELECTION BOYCOTT DIMS CONGO HOPE; Belgium's Plan for Gradual Independence Rebuffed by African Nationalists | True | By Thomas F. Brady | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rome-is-unawed-by-the-grandeur-of-berra-yankee-catcher-and-wife-on.html | Rome Is Unawed by the Grandeur of Berra; Yankee Catcher and Wife on Goodwill Trip to Italy | True | By Robert Daley | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/doctor-terms-blushing-a-sign-of-ones-desire-for-attention.html | Doctor Terms Blushing a Sign Of One's Desire for Attention | True | By Emma Harrison | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-song-for-a-supper.html | A Song for a Supper | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/event-to-aid-museum-somers-circus-memorial-to-be-aided-by-katonah.html | EVENT TO AID MUSEUM; Somers Circus Memorial to Be Aided by Katonah Party | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ephraimsonabt-anger.html | Ephraimson-Abt -- Anger | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/demobilize-home-first-takes-26000-bay-meadows-race-cold-bay-second.html | DEMOBILIZE HOME FIRST; Takes $26,000 Bay Meadows Race -- Cold Bay Second | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/whitney-museum-head-cited.html | Whitney Museum Head Cited | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/goodwill-plus.html | Goodwill -- Plus? | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/italian-lunges-at-car-exmental-patient-stirs-brief-eisenhower.html | ITALIAN LUNGES AT CAR; Ex-Mental Patient Stirs Brief Eisenhower Incident | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/portrait-of-the-president-as-world-leader-first-in-war-as-dday.html | Portrait of the President as World Leader; ' First in War' as D-Day commander, Mr. Eisenhower makes his bid to be 'First in Peace' by his unprecedented trip to try to prepare the way for an end to the cold war. | True | By Sidney Hyman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chicago-reports-easing-in-crime-citizens-unit-notes-change-since.html | CHICAGO REPORTS EASING IN CRIME; Citizens' Unit Notes Change Since Its Organization In the Gang Era of 1920's | True | By Austin C. Wehrwein | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/art-of-embezzler-nets-160900-here.html | ART OF EMBEZZLER NETS $160,900 HERE | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/city-of-the-circus-but-sarasotas-many-other-charms-are-gradually.html | CITY OF THE CIRCUS; But Sarasota's Many Other Charms Are Gradually Becoming Predominant | True | By Rosemary Farley | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/girl-scout-staff-set-up-in-bergen-council-in-jersey-county-formed.html | GIRL SCOUT STAFF SET UP IN BERGEN; Council in Jersey County, Formed in Spring, Ends Hiring of Specialists | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/christmas-ticket-guide-seats-are-still-available-to-most-shows-but.html | CHRISTMAS TICKET GUIDE; Seats Are Still Available To Most Shows -- But Shop Early | True | By Arthur Gelb | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rise-is-indicated-in-soviet-trade-mikoyans-figures-imply-sharp.html | RISE IS INDICATED IN SOVIET TRADE; Mikoyan's Figures Imply Sharp Upturn in Dealings With Non-Communists | True | By Harry Schwartz | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/turks-to-be-told-of-us-gratitude-eisenhower-visit-to-ankara-is.html | TURKS TO BE TOLD OF U. S. GRATITUDE; Eisenhower Visit to Ankara Is Expected to Point Up Nation's Value as Ally | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/plastics-group-to-meet.html | ;Plastics Group to Meet. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/douglas-to-aid-drive-justice-to-speak-at-israel-bond-dinner-in.html | DOUGLAS TO AID DRIVE; Justice to Speak at Israel Bond Dinner in Teaneck | True | Special to The New York Times. J | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/israeli-to-study-here-wins-wineman-fellowship-in-jewish-communal.html | ISRAELI TO STUDY HERE; Wins Wineman Fellowship in Jewish Communal Field | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/tape-causes-controversy-increasing-use-of-recording-device-on.html | TAPE CAUSES CONTROVERSY; Increasing Use of Recording Device on Television Raises Some Questions About Consequences | True | By Jack Gould | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dangerous-heritage-radiation-genes-and-man-by-bruce-wallace-and-th.html | Dangerous Heritage; RADIATION, GENES, AND MAN. By Bruce Wallace and Th. Dobzhansky. 205 pp. New York: Henry Holt & Co. $3.95. | True | By Jonathan N. Leonard | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dr-harry-ackerman.html | DR, HARRY ACKERMAN | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nearby-ski-slopes-new-centers-are-abuilding-so-close-they-almost.html | NEAR-BY SKI SLOPES; New Centers Are A-Building So Close They Almost Ring City's Suburbia | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/elda-melucci-bride.html | Elda Melucci Bride | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/15-endure-tests-of-atomic-burns-simulated-bursts-inflict-scars.html | 15 ENDURE TESTS OF ATOMIC BURNS; Simulated Bursts Inflict Scars Lasting Five Years on British Volunteers | True | By John A. Osmundsen | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/giants-in-the-ruhr-the-incredible-krupps-the-rise-fall-and-comeback.html | Giants in the Ruhr; THE INCREDIBLE KRUPPS: The Rise, Fall and Comeback of Germany's Industrial Family. By Norbert Muhlen. Illustrated. 308 pp. New York: Henry Holt & Co. $5. | True | By Theodore H. White | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/st-francis-on-top-7550.html | St. Francis on Top, 75-50 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/charlotte-e-lee.html | CHARLOTTE E. LEE | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/watts-upsets-maccracken-as-gold-racquet-squash-racquets-tourney.html | Watts Upsets MacCracken as Gold Racquet Squash Racquets Tourney Opens; UNRANKED PLAYER CHECKS DEFENDER | True | By Lincoln A. Werden | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ship-order-placed-u-s-picks-bethlehem-to-build-3-vessels-for-grace.html | SHIP ORDER PLACED; U. S. Picks Bethlehem to Build 3 Vessels for Grace Line | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/business-training-set-45-young-executives-to-get-year-of-study-at.html | BUSINESS TRAINING SET; 45 Young Executives to Get Year of Study at M.I.T. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/eleanor-abbott-engaged-to-wed-d-b-pierson-5th-senior-at-skidmore.html | Eleanor Abbott Engaged to Wed D. B. Pierson 5th; Senior 'at Skidmore andl a Law Student at Temple Betrothed | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/2-found-dead-in-plane-debris.html | 2 Found Dead in Plane Debris | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chicago-canadiens-tie-22.html | Chicago, Canadiens, Tie 2-2 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/florida-betting-ring-broken.html | Florida Betting Ring Broken | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/imported-blizzards-eastern-snow-machine-installed-in-colorado.html | IMPORTED BLIZZARDS; Eastern Snow Machine Installed in Colorado | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eisenhower-aides-cool-to-dalai-lama-meeting.html | Eisenhower Aides Cool To Dalai Lama Meeting | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fete-for-o-r-t-jan-6.html | Fete for O. R. T. Jan. 6 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/shipping-tonnage-at-peak-in-world-total-is-put-at-124935479-tons-by.html | SHIPPING TONNAGE AT PEAK IN WORLD; Total Is Put at 124,935,479 Tons by Lloyd's -- Liberia Leads in Tankers | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-hero-is-an-eel-the-native-moment-by-anthony-c-west-279-pp-new.html | The Hero Is an Eel; THE NATIVE MOMENT. By Anthony C. West. 279 pp. New York: McDowell, Obolensky. $4.50. | True | By James Stern | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/oyster-bay-plans-model-sanctuary-town-to-add-500-acres-to-present.html | OYSTER BAY PLANS MODEL SANCTUARY; Town to Add 500 Acres to Present Bird Refuge -- State to Contribute | True | By Roy R. Silverspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/capote-on-christmas.html | CAPOTE ON CHRISTMAS | True | By Thomas Lask | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-games-the-thing-sports-of-the-times-by-arthur-daley-270-pp-new.html | The Game's The Thing; SPORTS OF THE TIMES. By Arthur Daley. 270 pp. New York: E. P. Dutton & Co. $3.95. | True | By Arnold Hano | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lieutenant-fiance-of-carney-garey.html | Lieutenant Fiance Of Carney Garey | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/petare-breaks-track-record-at-tropical-park-as-he-defeats-st-amour.html | Petare Breaks Track Record at Tropical Park as He Defeats St. Amour II; ARGENTINE HORSE TIMED IN 1:39 4/5 Petare Beats St. Amour II by Two Lengths in Mile-and-70-Yard Handicap | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chicago.html | Chicago | True | Special to The New York Times | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-whoa.html | ' WHOA!' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/leaf-six-here-tonight-torontos-skaters-to-meet-the-rangers-in.html | LEAF SIX HERE TONIGHT; Toronto's Skaters to Meet the Rangers in Garden Game | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/1134455-cuts-in-state-costs-urged-by-little-hoover-board.html | $1,134,455 Cuts in State Costs Urged by Little Hoover Board | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/two-share-lead-in-florida-golf-arnold-palmer-finsterwald-lead-by.html | TWO SHARE LEAD IN FLORIDA GOLF; Arnold Palmer, Finsterwald Lead by Shot With 207's in Coral Gables Open | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-anthony-cocozza.html | MRS. ANTHONY SCOCOZZA | True | Spec al to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/in-a-homeric-narrative-lord-alanbrooke-refights-old-battles-settles.html | In a Homeric Narrative, Lord Alanbrooke Refights Old Battles, Settles Old Scores; ONCE MORE THE GENERAL GOES TO WAR | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/japanese-taking-longrange-view-investment-offices-in-u-s-look-to.html | JAPANESE TAKING LONG-RANGE VIEW; Investment Offices in U. S. Look to Freer Flow of Dollars to Homeland | True | By Burton Crane | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mary-geldsmith-becomes-bride-five-attend-her-wed-in-connecticut-to.html | Mary Geldsmith Becomes Bride; Five Attend Her; Wed in Connecticut to Douglas Schwalbe, a Graduate of Yale | True | SpeCial to The New York TIm | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/oneroom-museum-recalls-sea-puzzle-of-the-mary-celeste.html | One-Room Museum Recalls Sea Puzzle Of the Mary Celeste | True | By Edward A. Morrow | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hungarians-held-in-a-tight-rein-communist-leaders-check-opposition.html | HUNGARIANS HELD IN A TIGHT REIN; Communist Leaders Check Opposition | True | By M. S. Handler | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fir-tree-ruffles-iron-curtain.html | Fir Tree Ruffles Iron Curtain | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-siegel-has-daughter.html | Mrs. Siegel Has Daughter | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/thrift-unit-codes-shape-odd-mosaic-patterns-of-regulation-by-the.html | THRIFT UNIT CODES SHAPE ODD MOSAIC; Patterns of Regulation by the States Are Found to Vary Widely THRIFT UNIT CODES SHAPE ODD MOSAIC | True | BY Albert L. Kraus | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fresh-air-blowing-impresario-adds-vigor-to-opera-in-paris.html | FRESH AIR BLOWING; Impresario Adds Vigor To Opera in Paris | True | By Claude Rostand | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/michaelzaustinsky-dies-at-72-retiredjet-engineer-at-caltech.html | MichaelTZaustinsky Dies at 72.; , RetiredJet Engineer at Caltech | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mary-t-haskell-will-be-married-to-nelson-idler-graduate-of.html | Mary T. Haskell Will Be Married To Nelson Idler; Graduate of Wisconsin Fiancee of Student -- Wedding Next Month | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sports-car-rally-today.html | Sports Car Rally Today | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/toronto-defeats-rangers-6-to-3-fivegoal-barrage-in-third-period.html | TORONTO DEFEATS RANGERS, 6 TO 3; Five-Goal Barrage in Third Period Sinks New York -- Mahovlich Scores 2 TORONTO DEFEATS RANGERS, 6 TO 3 | True | By United Press International. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/to-make-the-three-glisten-more-to-make-the-tree-glisten-cont.html | To Make The Three Glisten More; To Make The Tree Glisten (Cont.) | True | By Patricia Peterson | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/christmas-fete-will-raise-funds-for-college-club-party-at-carlyle.html | Christmas Fete Will Raise Funds For College Club; Party at Carlyle Dec. 19 to Aid Scholarships of Manhattanville | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/teenagers-take-off.html | Teen-agers Take Off | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/barbara-bliss-ambler-moss-jr-engaged-to-wed-daught-of-president-of.html | Barbara Bliss, Ambler Moss Jr. Engaged to Wed; Daught of President of Opera Unit Fiancee of a Senior at Yale | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bay-state-defers-shift-in-districts-action-is-stalled-by-power-of-a.html | BAY STATE DEFERS SHIFT IN DISTRICTS; Action Is Stalled by Power of a Woman Politician and Her Supporters | True | By John H. Fenton | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/small-craft-cruise-floridas-inland-waters-peripatetic-skippers-are.html | Small Craft Cruise Florida's Inland Waters; Peripatetic Skippers Are Flocking South for the Winter | True | By Clarence E. Lovejoy | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/queens-woman-23-is-slashed-as-she-fights-off-rape-attempt.html | Queens Woman, 23, Is Slashed As She Fights Off Rape Attempt | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mt-etna-opens-new-crater.html | Mt. Etna Opens New Crater | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/betsy-dunnet-fiancee-of-kenneth-i-lindfors.html | Betsy Dunnet Fiancee Of Kenneth I. Lindfors | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-16-no-title.html | Article 16 -- No Title | | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/space-study-offered-guggenheim-fund-to-award-18-fellowships-in.html | SPACE STUDY OFFERED; Guggenheim Fund to Award 18 Fellowships in Spring | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/deep-south-and-moderation.html | Deep South and Moderation | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/weather-smiles-upon-iron-miners-warmth-in-the-lakes-region-raises.html | WEATHER SMILES UPON IRON MINERS; Warmth in the Lakes Region Raises Hopes of Meeting Steel Industry Needs | True | By Thomas E. Mullaney | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/barbara-fortune-is-future-bride-of-b-g-roberts-vassar-alumna-will-b.html | Barbara For..tune' Is Future Bride of B. G. :Roberts; - Vassar Alumna ..Will Be Married to a. Hartford Graduate Engineer | True | special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-thirteen-days-of-the-hungarian-revolt.html | THE THIRTEEN DAYS OF THE HUNGARIAN REVOLT | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ywca-here-selects-new-program-official.html | Y.W.C.A. Here Selects New Program Official | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-york.html | New York | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/florida-air-lanes-fort-lauderdale-with-cab-consent-for-expansion.html | FLORIDA AIR LANES; Fort Lauderdale, With C.A.B. Consent For Expansion, Projects Big Field | True | By C. E. Wright | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/boston.html | Boston | True | Special to The New York Times | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/communists-silenced-puerto-ricans-denied-chance-to-address-house.html | COMMUNISTS SILENCED; Puerto Ricans Denied Chance to Address House Panel | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/walsall-put-out-by-peterborough-league-stars-lose-by-in-english-cup.html | WALSALL PUT OUT BY PETERBOROUGH; League Stars Lose by in English Cup Soccer -- Bath Defeats Notts | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/j-paul-lanza-fiance-of-susanne-k-haran.html | J. Paul Lanza Fiance Of Susanne K. Haran | True | Ill to The New York TImes. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/courts-held-lenient-philadelphia-jury-deplores-freeing-of-sex.html | COURTS HELD LENIENT; Philadelphia Jury Deplores Freeing of 'Sex Maniacs' | True | Special to The New York Times | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/president-urged-to-visit-israel-rabbi-zahavy-says-hed-find-partner.html | PRESIDENT URGED TO VISIT ISRAEL; Rabbi Zahavy Says He'd Find 'Partner for Peace' -- Other Sabbath Sermons | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/zoom-is-a-word-for-space-issues-stocks-of-new-companies-skyrocket.html | ZOOM IS A WORD FOR SPACE ISSUES; Stocks of New Companies Skyrocket in Price ZOOM AS A WORD FOR SPACE ISSUES | True | By Elizabeth M. Fowler | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/kentuckian-to-lead-drive-for-johnson.html | KENTUCKIAN TO LEAD DRIVE FOR JOHNSON | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/baghdad-curfew-eased-move-marks-celebration-of-kassims-recovery.html | BAGHDAD CURFEW EASED; Move Marks Celebration of Kassim's Recovery | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/brisk-buying-noted-by-resident-offices.html | BRISK BUYING NOTED BY RESIDENT OFFICES | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/high-blue-cross-showing.html | High Blue Cross Showing | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-mcaleer-john-hughes-jr-plan-marriage-teacher-a-marymount.html | Miss McAleer, John Hughes Jr. Plan Marriage; Teacher, a Marymount Alumna, Betrothed to S.E.C. Aide in Capital | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/season-for-freezing.html | Season for Freezing | True | By Ruth Casa-Emellos | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/education-in-review-two-opinions-on-the-achieving-of-quality-show.html | EDUCATION IN REVIEW; Two Opinions on the Achieving of Quality Show Difficulties in Charting Course | True | By Fred M. Hechinger | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fulbright-scholar-to-speak-at-library.html | FULBRIGHT SCHOLAR TO SPEAK AT LIBRARY | | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/allies-still-lack-atom-submarines-twoyearold-offer-by-us-to-help.html | ALLIES STILL LACK ATOM SUBMARINES; Two-Year-Old Offer by U.S. to Help Them Construct the Craft Has Foundered | True | By John W. Finney | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rome-reminded-of-mussolini.html | Rome Reminded of Mussolini | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/education-news-bringing-the-students-at-the-colleges-together.html | EDUCATION NEWS; Bringing the Students at the Colleges Together | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/france-to-reject-u-n-algeria-step-asserts-she-will-accept-no.html | FRANCE TO REJECT U. N. ALGERIA STEP; Asserts She Will Accept No Resolution on Settlement and Will Boycott Debate | True | By Lindesay Parrott | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/foreigners-take-world-to-pupils-service-at-columbia-sends-educators.html | FOREIGNERS TAKE WORLD TO PUPILS; Service at Columbia Sends Educators From Abroad on Visits to Schools | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/kay-wins-goodwill-golf.html | Kay Wins Goodwill Golf | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/daughter-to-mrs-seligson.html | Daughter to Mrs. Seligson | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/judith-goodman-sperry-wed-on-l-i-married-to-lawrence-michael.html | Judith Goodman Sperry Wed on L. I.; Married to Lawrence Michael Elliman in Oyster Bay Church | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/floridas-fiestas-gulf-coast-resorts-will-stage-eight-celebrations.html | FLORIDA'S FIESTAS; Gulf Coast Resorts Will Stage Eight Celebrations During This Season | True | By Stanley Witwer | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bonn-is-angered-by-nehru-remark-asks-for-explanation-of-his.html | BONN IS ANGERED BY NEHRU REMARK; Asks for Explanation of His Statement That Germans Don't Want Unification | True | By Sydney Grusonspecial To The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/skiing-in-vermont-snow-business-is-now-big-business-profitable-year.html | SKIING IN VERMONT; Snow Business Is Now Big Business -- Profitable Year Is Forecast | True | M. S. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/atom-ship-joins-soviet-fleet.html | Atom Ship Joins Soviet Fleet | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/yale-public-health-expert-retiring.html | Yale Public Health Expert Retiring | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miami-beach-astir-hotels-optimistic-on-eve-of-season-free.html | MIAMI BEACH ASTIR; Hotels Optimistic on Eve of Season -- Free Entertainment Policy Widened | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/trading-to-start-in-african-coffee-until-now-futures-deals-were.html | TRADING TO START IN AFRICAN COFFEE; Until Now, Futures Deals Were Confined to This Hemisphere's Product | True | By George Auerbach | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/this-was-la-guardia.html | This Was La Guardia | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/elizabeth-jennison-wed-to-hugh-brady.html | Elizabeth Jennison Wed to Hugh Brady | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rochester-five-wins-9361.html | Rochester Five Wins, 93-61 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/navy-stops-penn-with-rally-6441-st-josephs-wins-by-9483-from.html | NAVY STOPS PENN WITH RALLY, 64-41; St. Joseph's Wins by 94-83 From Kentucky Wesleyan in 2d Palestra Game | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dystrophy-group-to-gain.html | Dystrophy Group to Gain | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/maritime-school-asks-library-aid-house-hearing-told-present.html | MARITIME SCHOOL ASKS LIBRARY AID; House Hearing Told Present Facilities Fail to Meet Accredited Standards | True | By John P. Callahan | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/machines-for-dictators-hardly.html | Machines for Dictators? Hardly | True | By Bernice Fitz-Gibbon | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/students-cars-curbed-southern-illinois-u-to-ban-all-but-a-few-next.html | STUDENTS' CARS CURBED; Southern Illinois U. to Ban All but a Few Next Year | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/writer-is-critical-of-phoenix-production.html | Writer Is Critical Of Phoenix Production | True | MAY L. SILTON. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fourteen-girls-to-bow-dec-28-at-summit-ball-college-freshmen-will.html | Fourteen Girls To Bow Dec. 28 At Summit Ball; College Freshmen Will Make Their Debuts at Cotillion in Club | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-writer-looks-back-fiction-of-the-fifties-a-decade-of-american.html | A Writer Looks Back; FICTION OF THE FIFTIES. A Decade of American Writing. Selected with an introduction by Herbert Gold. 383 pp. New York: Doubleday & Co. $3.95. A Writer Looks Back | True | By John W. Aldridge | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/by-sail-to-nassau-life-aboard-a-bahamas-schooner-is-both-informal-a.html | BY SAIL TO NASSAU; Life Aboard a Bahamas Schooner Is Both Informal and Relaxing | True | By Robert Metz | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/spraying-crops-opposed.html | Spraying Crops Opposed | True | AEILYN I.EIS. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/joseph-anthony-russo-to-marry-sally-wise-lpedsl-to-tae-hew-york.html | Joseph Anthony Russo To Marry Sally Wise lpedsl to T'ae Hew York | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mirror-of-the-man-on-stage-a-life-in-the-theatre-by-tyrone-guthrie.html | Mirror of the Man on Stage; A LIFE IN THE THEATRE. By Tyrone Guthrie. 357 pp. New York: McGraw-Hill Book Company. $5.95. Mirror of Man on Stage | True | By Norris Houghton | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-world.html | THE WORLD | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/wrong-word.html | WRONG WORD | True | WILLIAM B. FURLONG. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/irma-katz-betrothed.html | Irma Katz Betrothed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/atomic-accelerator-synchrotron-of-record-power-is-operating-in.html | Atomic Accelerator; Synchrotron of Record Power Is Operating in Geneva | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/great-men.html | Great Men | True | GLENDON ALLVINE. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-fathers-souvenirs.html | A FATHER'S SOUVENIRS | True | By Suzanne Bloch | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/warsaw-orders-ban-on-the-times-assails-articles-by-ousted.html | WARSAW ORDERS BAN ON THE TIMES; Assails Articles by Ousted Correspondent and Bars Entry of Replacement | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/knicks-vanquish-pistons-124108-with-alert-play-new-york-quintet.html | KNICKS VANQUISH PISTONS, 124-108, WITH ALERT PLAY; New York Quintet Displays Fiery Spirit in Breaking String of Home Losses PALMER, RAMSEY EXCEL 15,328 at Garden See New Men Pace Victors -- Shue Leads Way for Detroit KNICK FIVE HALTS PISTONS, 124-108 | True | By Deane McGowen | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/panamas-flag-grievance-symbol-of-deeper-unrest-sovereignty-of-the-u.html | PANAMA'S FLAG GRIEVANCE SYMBOL OF DEEPER UNREST; Sovereignty of the U. S. Zone Bisecting the Country Stirs Nationalism | True | By Paul P. Kennedy special To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/use-of-leisure.html | USE OF LEISURE | True | JAY B. STERN. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/10000-view-parade-for-freeport-mall.html | 10,000 VIEW PARADE FOR FREEPORT MALL | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/galleries-offer-period-furniture-french-antiques-and-art-to-be-sold.html | GALLERIES OFFER PERIOD FURNITURE; French Antiques and Art to Be Sold at Auctions in City This Week | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/southern-desegregation-is-faster-in-colleges.html | Southern Desegregation Is Faster in Colleges | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/russian-snubs-greeks-envoy-omits-farewell-call-after-attack-on.html | RUSSIAN SNUBS GREEKS; Envoy Omits Farewell Call After Attack on Khrushchev | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jersey-cautioned-on-a-new-airport-meyner-urges-realtors-to-test.html | JERSEY CAUTIONED ON A NEW AIRPORT; Meyner Urges Realtors to Test Public Opinion on 'Burst Eardrum' Risk | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/huguenot-group-plans-luncheon-here-saturday-sir-leslie-munro-will.html | Huguenot Group Plans Luncheon Here Saturday; Sir Leslie Munro Will Address Annual Fete at the Pierre | True | | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/preview-of-work-by-young-artists-due-wednesday-exhibition-at.html | Preview of Work By Young Artists Due Wednesday; Exhibition at National Club to Be Opened to Public Thursday | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/kidney-research-will-gain-dec-30-at-debutante-ball-international.html | Kidney Research Will Gain Dec. 30 At Debutante Ball; International Event to Take Place in Astor -- Aides Listed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/club-will-play-santa-to-greenwich-children.html | Club Will Play Santa To Greenwich Children | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pasternak.html | Pasternak | True | LOUIS Z. HAMMER. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/carol-rubinson-is-future-bride-of-d-c-strauss-fairleigh-dickinson-u.html | Carol Rubinson Is Future Bride Of D. C. Strauss; Fairleigh Dickinson U. Student Engaged to Graduate of Lehigh | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/christ-church-rite-at-5-p-m.html | Christ Church Rite at 5 P. M. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-mary-a-brown-wed-to-jay-rutherf-urd-on-l-l.html | Mrs. Mary A. Brown Wed To Jay Rutherf urd on L L | True | SIecial to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/alfred-victor-in-2-overtime.html | Alfred Victor in 2 Overtime | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/robertson-gets-43-points.html | Robertson Gets 43 Points | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/medical-student-becomes-fiance-of-miss-herget-clarence-zimmerman2d.html | Medical Student Becomes Fiance Of Miss Herget; Clarence Zimmerman2d of Harvard to Wed:. Baton Rouge Girl | True | " ISpe(fial to The New York T]:mes. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-ven-able-wed-to-edwardm-giles.html | Miss Ven. able Wed To EdwardM. Giles | True | SpecIsl to The New York 'X'I.mf. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/guatemala-tense-on-eve-of-voting-nine-political-groups-vying-for.html | GUATEMALA TENSE ON EVE OF VOTING; Nine Political Groups Vying for Control of Legislature -- Election Fraud Alleged | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/alumni-honor-2-justices.html | Alumni Honor 2 Justices | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-mar3-collins-becomes-afuianced-i-1-to-he-new-york.html | Miss Mar3, Collins Becomes Afuianced I.1 to 'he New York | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-hundred-neediest.html | The Hundred Neediest | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-a-clear-eye.html | ' A CLEAR EYE' | True | BARBARA OSBORNE, R. N. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/us-housing-bias-is-seen-on-wane-bnai-brith-report-finds-dramatic.html | U.S. HOUSING BIAS IS SEEN ON WANE; B'nai B'rith Report Finds Dramatic Shift in Decade on Realty Covenants | True | By Irving Spiegel | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/justice-polier-to-get-award.html | Justice Polier to Get Award | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/josephine-noel-engaged-to-wed-s-p-erwin-jr-1957-debutante-will-be.html | Josephine Noel Engaged to Wed S. P. Erwin Jr.; 1957 Debutante Will Be Bride of Actor's Son, Ex-Navy Officer | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-cabinet-meeting-shifted-by-brown-political-implications-seen-in.html | ' CABINET' MEETING SHIFTED BY BROWN; Political Implications Seen in Council's Convening in Los Angeles First Time | True | By Bill Beckerspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/iexslave-112-dies-in-southi.html | IEx-Slave, 112, Dies .in SouthI | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-few-words-from-the-conductor-the-joy-of-music-by-leonard.html | A Few Words From the Conductor; THE JOY OF MUSIC. By Leonard Bernstein. Illustrated. 303 pp. New York: Simon & Schuster. $5.95. | True | By Howard Taubman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-chief-of-defense-faces-large-problems-gates-most-immediate-task.html | NEW CHIEF OF DEFENSE FACES LARGE PROBLEMS; Gates' Most Immediate Task Is Pushing Budget in Congress | True | By Jack Raymond | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/meyer-suspended-in-cuba.html | Meyer Suspended in Cuba | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/labor-law-test-case.html | Labor Law Test Case | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hospital-gifts-unit-set-up.html | Hospital Gifts Unit Set Up | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/before-columbus-two-exhibitions-examine-the-past-from-contrasting.html | BEFORE COLUMBUS; Two Exhibitions Examine the Past From Contrasting Points of View | True | By John Canaday | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/floridas-west-coast-offers-much-variety-the-visitor-to-the-fort.html | FLORIDA'S WEST COAST OFFERS MUCH VARIETY; The Visitor to the Fort Myers Area Can Choose to Be Active or Relaxed | True | By Victorine B. Murphy | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/citizens-council-ends-its-work.html | Citizens Council Ends Its Work | True | GENE CURRIVAN. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/frank-a-soracco.html | FRANK A. SORACCO | True | SPeCial to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/prooslinshutkin.html | Prooslin--Shutkin | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dillon-to-confer-with-trade-blocs-he-is-expected-to-urge-two.html | DILLON TO CONFER WITH TRADE BLOCS; He Is Expected to Urge Two European Groups to Ease Commerce Restrictions | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pimlico-cup-won-by-cross-channel-jacksons-racer-is-victor-by-3.html | PIMLICO CUP WON BY CROSS CHANNEL; Jackson's Racer Is Victor by 3 Lengths -- Favored Ashlar Runs Second | True | By William R. Conklin | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/visitor-is-getting-muted-reception-persistent-rain-and-official.html | VISITOR IS GETTING MUTED RECEPTION; Persistent Rain and Official Rounds Keep Eisenhower From Ordinary Romans | True | By Russell Baker | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/65000-expected-to-watch-giants-play-browns-today-tie-or-victory-in.html | 65,000 Expected to Watch Giants Play Browns Today; Tie or Victory in Stadium Contest Will Clinch Eastern Conference Title for New York Eleven | True | By Howard M. Tuckner | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/holt-beats-rodriguez-in-south-african-bout.html | Holt Beats Rodriguez In South African Bout | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/defeat-of-rebels-bolsters-brazil-kubitschek-tightens-grip-as-last.html | DEFEAT OF REBELS BOLSTERS BRAZIL; Kubitschek Tightens Grip as Last Insurgents Flee -- Strike Also a Failure | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/barbara-ferree-jimmy-barden-to-wed-in-april-alumna-of-earlham-is.html | Barbara Ferree, Jimmy Barden To Wed in April; Alumna of Earlham Is Engaged to Graduate of Arkansas State | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS G. MORGANSEN. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/folksy-life-gone-for-nevada-chief-governor-sawyer-says-here.html | FOLKSY LIFE GONE FOR NEVADA CHIEF; Governor Sawyer Says Here Officeholding's a Formal Thing, Even for Dog | True | By Nan Robertsan | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ear-eye-and-nose-behind-the-great-wall.html | EAR, EYE AND NOSE 'BEHIND THE GREAT WALL' | True | By Sidney Kaufman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-candidates-their-words-and-their-deeds.html | THE CANDIDATES: THEIR WORDS AND THEIR DEEDS | True | By W. H. Lawrence | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/play-benefit-tuesday-for-brooklyn-hospital.html | Play Benefit Tuesday For Brooklyn Hospital | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/tass-reports-secrecy-says-little-on-rome-parleys-reached-the-public.html | TASS REPORTS SECRECY; Says Little on Rome Parleys Reached the Public | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/28-city-editors-convene-here-for-columbia-seminar-on-news.html | 28 City Editors Convene Here For Columbia Seminar on News | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/louisville-bowler-rolls-300.html | Louisville Bowler Rolls 300 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lewis-wessel-special-to-the-new-york-times.html | LEWIS WESSEL; Special to The New York Times. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/coldframe-a-yearround-asset.html | COLDFRAME -- A YEAR-ROUND ASSET | True | By Victor H. Ries | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-williams-charles-ganoe-to-be-marriedi-daughter-of-extenni.html | Miss Williams, Charles Ganoe To Be Married; Daughter of Ex-Tenni Champion Betrothed to a Bank Aide | True | F, ,-v'<i::: tO ThP ::ew York -'Les. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/washington-pray-silence-for-the-melancholy-opposition.html | Washington; Pray Silence for the Melancholy Opposition | True | By James Reston | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fraser-is-victor-in-singles-final-tops-emerson-in-australia-by-60.html | FRASER IS VICTOR IN SINGLES FINAL; Tops Emerson in Australia by 6-0, 25-23, 5-7, 6-4 -- Maria Bueno Scores | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/grants-aid-xray-research.html | Grants Aid X-Ray Research | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chief-democrats-in-race-meet-here-to-plan-victory-democrats-map.html | Chief Democrats in Race Meet Here to Plan Victory; DEMOCRATS MAP 1960 POLICY HERE | True | By W. H. Lawrence | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/morhouse-attacks-governors-critics.html | MORHOUSE ATTACKS GOVERNOR'S CRITICS | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/timely-ideas.html | Timely Ideas | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/harrisweiss.html | HarrisWeiss | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/child-to-mrs-weltz-jr.html | Child to Mrs. Weltz Jr. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/inquiry-on-drugs-hints-at-gouging-price-inequities-head-list-of.html | INQUIRY ON DRUGS HINTS AT GOUGING; Price Inequities Head List of Lengthy Senate Study Opening Tomorrow | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/beechams-messiah-baronets-new-version-is-overorchestrated.html | BEECHAM'S 'MESSIAH'; Baronet's New Version Is Over-Orchestrated | True | ROSS PARMENTER | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/held-in-perfume-hoax-4-men-are-accused-of-selling-spurious-french.html | HELD IN PERFUME HOAX; 4 Men Are Accused of Selling Spurious French Product | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/train-escapes-curbed-jersey-central-rules-workers-must-stay-in-cabs.html | TRAIN 'ESCAPES' CURBED; Jersey Central Rules Workers Must Stay in Cabs In Yard | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/names-for-addresses.html | Names for Addresses | True | By William Tuohy | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/scarsdale-concert-set.html | Scarsdale Concert Set | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/then-and-now-the-story-of-the-unheeded-advance-warning-at-pearl.html | Then and Now; The story of the unheeded 'advance warning' at Pearl Harbor is recalled by its principals. | True | By Charles H. Brown | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/premier-defends-ceylon-election-parliament-dissolved-to-let-people.html | PREMIER DEFENDS CEYLON ELECTION; Parliament Dissolved to Let People Pick Bandaranaike Successor, He Says | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-foot-of-popcorn-goes-a-long-way-factory-here-packs-lamps-in-it.html | A FOOT OF POPCORN GOES A LONG WAY; Factory Here Packs Lamps in It -- 1,200 Reach West Coast With No Breakage | True | By Oscar Godbout | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/plans-completed-for-assembly-and-ball-jan-1-debutantes-who-will-be.html | Plans Completed For Assembly And Ball Jan. 1; Debutantes Who Will Be Feted at New Year's Event Listed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sea-law-parley-set-second-u-n-conference-will-discuss-territorial.html | SEA LAW PARLEY SET; Second U. N. Conference Will Discuss Territorial Waters | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/westchester-to-test-sirens.html | Westchester to Test Sirens | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-era-in-the-war-of-the-seas.html | New Era in the War Of the Seas | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/vietnam-inquiry-asked-communists-say-u-s-sent-arms-to-southern.html | VIETNAM INQUIRY ASKED; Communists Say U. S. Sent Arms to Southern Region | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/air-sirens-to-be-tested-in-city-tomorrow-at-11.html | Air Sirens to Be Tested In City Tomorrow at 11 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chiles-health-services-nations-vigor-is-found-reflected-in-her.html | Chile's Health Services; Nation's Vigor Is Found Reflected In Her Attention to Rehabilitation | True | By Howard A. Rusk, M.d.valparaiso, Chili. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/skijumps-decline-tourneys-at-bear-mountain-curtailed-despite-rise.html | SKI-JUMPS' DECLINE; Tourneys at Bear Mountain Curtailed Despite Rise in Spectator Interest | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drakecarpenter.html | Drake--Carpenter | True | Special to The New York TIme. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/port-authorities-meeting.html | Port Authorities Meeting | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/luther-league-elects-philadelphia-pastor-to-head-churchs-youth.html | LUTHER LEAGUE ELECTS; Philadelphia Pastor to Head Church's Youth Group | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rockefeller-backed-district-of-columbia-group-to-support-him-in-60.html | ROCKEFELLER BACKED; District of Columbia Group to Support Him in '60 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/phils-send-pair-to-tigers-in-deal-involving-5-men-fernandez-and.html | PHILS SEND PAIR TO TIGERS IN DEAL INVOLVING 5 MEN; Fernandez and Semproch Go to Detroit for Lepcio, Walters and Cosmidas | True | By John Drebinger | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-critical-need.html | ' CRITICAL NEED' | True | JUDITH G. WHITAKER | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/syracuse-downs-u-c-l-a-36-to-8-for-10th-in-row-easterly-excels.html | SYRACUSE DOWNS U. C. L. A., 36 TO 8, FOR 10TH IN ROW; EASTERLY EXCELS Second-Stringer Runs for One Score and Passes for Two For a Few Minutes, at Least, the Uclans Gave Syracuse Something to Think About Syracuse Tops U.C.L.A., 36-8, For Tenth Consecutive Victory | True | By Bill Beckerspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/2-unwed-mothers-returned-to-jail.html | 2 UNWED MOTHERS RETURNED TO JAIL | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/compensation-decided-austria-offers-three-nations-payment-for-oil.html | COMPENSATION DECIDED; Austria Offers Three Nations Payment for Oil Field | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lady-attlee-in-auto-collision.html | Lady Attlee in Auto Collision | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrchll-small-7s-realrran-in___urca.html | M!tCHLL SMALL, 7S, REALrr?AN IN___UrCA | True | Special to The New York'Ttme. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dillon-to-get-award-here.html | Dillon to Get Award Here | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/monkey-is-frisky-after-space-trip-sam-shakes-hands-with-doctor-and.html | MONKEY IS FRISKY AFTER SPACE TRIP; Sam Shakes Hands With Doctor and Heads for Air Base in Texas | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-way-of-getting-acquainted.html | A Way of Getting Acquainted | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dr-william-h-boese.html | DR. WILLIAM H. BOESE | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/french-envoy-sees-herter.html | French Envoy Sees Herter | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-elaine-oreilln-john-corcoran-to-wed.html | Miss Elaine O'ReillN, John Corcoran to Wed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/austrians-here-today-touring-booters-will-oppose-allstars-at-gaelic.html | AUSTRIANS HERE TODAY; Touring Booters Will Oppose All-Stars at Gaelic Park | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/musical-jan-21-will-assist-work-of-steiner-school-committee-plans.html | Musical Jan. 21 Will Assist Work Of Steiner School; Committee Plans Fete at 'Saratoga' to Aid Scholarship Fund | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/colorados-icy-peaks-await-winter-visitors-aspen-sets-the-pace-for.html | COLORADO'S ICY PEAKS AWAIT WINTER VISITORS; Aspen Sets the Pace for Burgeoning Snow Resort Industry in State | True | By Marshall Sprague | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/alaska-debates-its-capital-site-anchorage-contends-juneau-is-too-is.html | ALASKA DEBATES ITS CAPITAL SITE; Anchorage Contends Juneau Is Too Isolated, but State Has Tougher Problems | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/luis-astrana-marin.html | LUIS ASTRANA MARIN | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/kranzrosentein.html | KranzRosentein | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/les-martiens.html | Les Martiens | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/f-c-c-power-over-tv-is-again-under-debate-hearings-this-week-will.html | F. C. C. POWER OVER TV IS AGAIN UNDER DEBATE; Hearings This Week Will Spotlight Issue of Commission's Role | True | By Anthony Lewis | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/florida-by-rail-extra-service-for-christmas-rush-milwaukee-roads.html | FLORIDA BY RAIL; Extra Service For Christmas Rush -- Milwaukee Road's New Dining Plan | True | By Ward Allan Howe | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/changes-in-nature-of-journalism-cited-by-pulitzer-board.html | Changes in Nature Of Journalism Cited By Pulitzer Board | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/remarks.html | Remarks | True | PAUL HUNTER. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/check-carefully-things-to-watch-out-for-when-hiring-a-home.html | CHECK CAREFULLY; Things to Watch Out For When Hiring A Home Improvement Contractor | True | By Bernard Gladstone | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/assembly-to-call-albany-officials-carlino-plans-joint-weekly.html | ASSEMBLY TO CALL ALBANY OFFICIALS; Carlino Plans Joint Weekly Conferences to Question Heads of Departments | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sarah-trent-will-be-feted-by-parents-at-tea-dec-30.html | Sarah Trent Will Be Feted By Parents at Tea Dec. 30 | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lunar-rocket-given-long-life.html | Lunar Rocket Given Long Life | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/recent-books-on-rocketry-for-younger-readers-jets-and-rockets-and.html | Recent Books on Rocketry for Younger Readers; JETS AND ROCKETS AND HOW THEY WORK. By William P. Gottlieb. Photographs by the author. Drawings by John W. Marshall, Paul Hodge and Ed Dahlin. 55 pp. Garden City, N. Y.: Garden City Books. $2.95. For Ages 10 to 13. ROCKETRY THROUGH THE AGES. By Donald Cox and Michael Stoiko. Illustrated by W. A. Kocher. 41 pp. Philadelphia and Toronto: The John C. Winston Company. $2.95. For Ages 10 to 16. ROCKETS OF THE NAVY. By Erik Bergaust. Illustrated with photographs. 48 pp. New York: G. P. Putnam's Sons. $2.50. SATELLITES AND SPACE PROBES. By Erik Bergaust. Illustrated with photographs. 47 pp. New York: G. P. Putnam's Sons. $2.50. For Ages 10 to 16. A BOOK OF MOON ROCKETS FOR YOU. By Franklyn M. Branley. Illustrated by Leonard Kessler. Unpaged. New York: Thomas Y. Crowell Company. $3. For Ages 4 to 7. ROCKETS AND SATELLITES WORK LIKE THIS. By John W. R. Taylor. Illustrated by John Wood. 71 pp. New York: Roy Publishers. $2.75. For Ages 12 to 16. | True | HENRY W. HUBBARD. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/society-for-cripples-to-benefit-on-dec-29.html | Society for Cripples To Benefit on Dec. 29 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/6-gaming-raids-upstate.html | 6 Gaming Raids Upstate | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ftcs-new-goal-make-buyer-aware-ftcs-new-goal-an-aware-buyer.html | F.T.C.'s New Goal: Make Buyer Aware; F.T.C.'S NEW GOAL: AN AWARE BUYER | True | By William M. Blair | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/single-in-a-double-a-solitary-vacationist-finds-himself-or-herself.html | SINGLE IN A DOUBLE; A Solitary Vacationist Finds Himself -- Or Herself -- Paying for Two | True | By Agnes Ash | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/coal-miners-trapped-spanish-river-floods-pit-eleven-still-missing.html | COAL MINERS TRAPPED; Spanish River Floods Pit -- Eleven Still Missing | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/montreal-irked-on-airline-issue-transcanadas-head-there-accuses-u-s.html | MONTREAL IRKED ON AIRLINE ISSUE; Trans-Canada's Head There Accuses U. S. of Blocking Expansion Program | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-hutchins-is-attended-by-8-at-her-wedding-married-to-charles-w.html | Miss Hutchins Is Attended by 8 At Her Wedding; Married to Charles W. Dunn Jr. in St. Mary's, Tuxedo | True | Special to The New York T'tme. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/student-oath-is-hit-by-faculty-at-smith.html | STUDENT OATH IS HIT BY FACULTY AT SMITH | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/six-girls-bow-on-dec-30.html | Six Girls Bow on Dec. 30 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/educator-leaving-dr-case-of-boston-u-will-do-research-in-africa.html | EDUCATOR LEAVING; Dr. Case of Boston U. Will Do Research in Africa | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/graham-home-has-been-a-haven-to-children-during-its-153year-service.html | Graham Home Has Been a Haven to Children During Its 153-Year Service; Hastings-on-Hudson Asylum a Pioneer in Improvements Johnny Come Lately to Benefits Plans Two of Them | True | By Russell Edwards | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/current-film-activities-along-the-thames-new-independents-swing.html | CURRENT FILM ACTIVITIES ALONG THE THAMES; New Independents Swing Into Action -- Work in Progress -- Critics' Vote | True | By Stephen Wattslondon. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/winifred-c-parks-engaged-to-marry.html | Winifred C. Parks Engaged to Marry | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/conservationists-to-meet.html | Conservationists to Meet | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/more-reaction-to-the-van-doren-reaction-more-reaction-to-van-doren.html | More Reaction to the Van Doren Reaction; More Reaction to Van Doren | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/brasserie-doree-cafe-celeste-by-francoise-malletjoris-translated-by.html | Brasserie Doree; CAFE CELESTE. By Francoise Mallet-Joris. Translated by Herma Briffault from the French, "L'Empire Celeste." 383 pp. New York: Farrar, Straus & Cudahy. $4.95. | True | By Frederic Morton | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/art-that-was-dedicated-to-god-and-his-viceroy-on-earth-the-art-of.html | Art That Was Dedicated to God and His Viceroy on Earth; THE ART OF BYZANTIUM. By David Talbot Rice. Photography by Max Hirmer. Illustrated. 348 pp. New York: Harry N. Abrams. $25. Art That Was Dedicated to God and His Viceroy on Earth | True | By Stuart Preston | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/superalloys-aid-space-programs-new-production-processes-playing-a.html | SUPERALLOYS AID SPACE PROGRAMS; New Production Processes Playing a Vital Role in Nation's Defense | True | By Alexander R. Hammer | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dominican-president-plans-to-wed-dec-12.html | Dominican President Plans to Wed Dec. 12 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/socialism-in-britain-seeks-a-new-program-but-despite-the-election.html | SOCIALISM IN BRITAIN SEEKS A NEW PROGRAM; But Despite the Election Defeat There Is Resistance to Change | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-boy-grows-older-true-love-true-love-by-richard-g-hubler-214-pp.html | The Boy Grows Older; TRUE LOVE, TRUE LOVE. By Richard G. Hubler. 214 pp. New York: Duell, Sloan & Pearce. $3.95. | True | By Hal Borland | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pupil-placements-assailed-in-south-laws-cause-racial-strife-if-used.html | PUPIL PLACEMENTS ASSAILED IN SOUTH; Laws Cause Racial Strife if Used to Curb Integration, Regional Council Holds | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-russell-has-child.html | Mrs. Russell Has Child | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/israel-j-hawtof.html | ISRAEL J. HAWTOF | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/6-seized-in-theft-of-money-orders.html | 6 SEIZED IN THEFT OF MONEY ORDERS | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/pesquet-is-released-wins-his-provisional-freedom-after-paris-hunger.html | PESQUET IS RELEASED; Wins His Provisional Freedom After Paris Hunger Strike | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/air-force-to-drop-900-craft-in-year-retirement-move-follows.html | AIR FORCE TO DROP 900 CRAFT IN YEAR; Retirement Move Follows Cutbacks in New Planes for the Missile Age | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/camera-notes-books-for-the-young-shepherd-in-exhibit.html | CAMERA NOTES; Books for the Young -- 'Shepherd' in Exhibit | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nicaragua-protests-sends-note-about-invasion-by-group-based-in.html | NICARAGUA PROTESTS; Sends Note About Invasion by Group Based in Costa Rica | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cambridge-soccer-victor.html | Cambridge Soccer Victor | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/janet-o-clinton-is-future-bride-of-r-a-goldbach-senior-at-tufts-and.html | Janet O. Clinton Is Future Bride of R. A. Goldbach; Senior at Tufts and an Alumnus of the Webb Institute Betrothed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/4-states-holding-out.html | 4 States Holding Out | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/james-r-bili_ingham.html | JAMES R. BILI_INGHAM | True | Special to The New York 'rimes. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/connecticut-birth-control-law-headed-for-supreme-court-test.html | Connecticut Birth Control Law Headed for Supreme Court Test | True | By Anthony Lewis | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-colonial-fort-urged-as-shrine-group-in-philadelphia-wants-mifflin.html | A COLONIAL FORT URGED AS SHRINE; Group in Philadelphia Wants Mifflin, Scene of '77 Siege, Saved From Oblivion | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/goldberg-saul.html | Goldberg -- Saul | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/2-join-board-of-boys-clubs.html | 2 Join Board of Boys Clubs | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/marfhann-lauver-befroihed-to-edward-lasker-same.html | Marfhann Lauver Befroihed To Edward Lasker Same/( | True | ectl to [. New Tork Tlm. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/birth-curb-held-personal-choice-church-council-head-says-catholic.html | BIRTH CURB HELD PERSONAL CHOICE; Church Council Head Says Catholic President Should Act on Conscience | True | By John Wicklein | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dowling-to-get-medal-here.html | Dowling to Get Medal Here | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/carroll-sperry-is-future-bride-of-donald-routh-ad-aide-in.html | Carroll ,Sperry Is Future Bride Of Donald Routh; Ad Aide in Philadelphia Betrothed to Student at Johns Hopkins | True | 8 New Yor'L | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nepalese-chief-wary-koirala-says-regime-is-friend-of-india-and.html | NEPALESE CHIEF WARY; Koirala Says Regime Is Friend of India and China | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/poverty.html | Poverty | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/severe.html | SEVERE | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/familiar-faces.html | Familiar Faces | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mexican-crash-kills-7-eighth-person-in-plane-hurt-as-craft-hits-a.html | MEXICAN CRASH KILLS 7; Eighth Person in Plane Hurt as Craft Hits a House | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ball-on-friday-at-the-waldorf-will-be-benefit-olympic-event-to.html | Ball on Friday At the Waldorf Will Be Benefit; Olympic Event to Raise Funds for Ski Team, Visiting Athletes | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-way-it-looks-from-the-top-summit-roundup-profiles-of-21-world.html | The Way It Looks From the Top; SUMMIT ROUNDUP. Profiles of 21 World Leaders. By William H. Stringer. Illustrated with photographs by Gordon N. Converse. 202 pp. New York: Longmans, Green & Co. $4.50. | True | By Quincy Howe | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/u-n-delegates-wary-of-vote-on-algeria-they-fear-a-strong-resolution.html | U. N. DELEGATES WARY OF VOTE ON ALGERIA; They Fear a Strong Resolution on Issue Might Make Settlement Difficult to Acheive | True | By Thomas J. Hamilton | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/u-n-to-prolong-debate-a-week-hungry-is-topic-session-to-end.html | U. N. TO PROLONG DEBATE A WEEK; HUNGRY IS TOPIC; Session to End Saturday -- 24 Lands Asking Assembly to Decry Soviet Stand U.N. TO PROLONG DEBATE A WEEK | True | By James Feronspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dance-good-job-talley-beatty-creates-an-original-work-in-the-road.html | DANCE: GOOD JOB; Talley Beatty Creates an Original Work In 'The Road of the Phoebe Snow' | True | By John Martin | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/protestant-charities-name-new-chairman.html | Protestant Charities Name New Chairman | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bridge-special-bids-a-problem-tournament-officials-find-them-hard.html | BRIDGE: SPECIAL BIDS A PROBLEM; Tournament Officials Find Them Hard To Regulate | True | By Albert H. Morehead | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hausmann-shanks.html | Hausmann -- Shanks | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/linda-currie-betrothed-special-to-lae-new-york-times.html | Linda Currie Betrothed Special to T"ae New York Times. | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/theological-fund-will-be-assisted-by-choral-event-concert-here.html | Theological Fund Will Be Assisted By Choral Event; Concert Here Saturday Will Help Russian Orthodox Choir | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/all-that-makes-us-what-we-are-human-heredity-by-ashley-montagu.html | All That Makes Us What We Are; HUMAN HEREDITY. By Ashley Montagu. Illustrated. 391 pp. New York: The World Publishing Company. $5. | True | By L. C. Dunn | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/diabetes-group-elects-its-first-woman-head.html | Diabetes Group Elects Its First Woman Head | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/leftist-outbreak-alarms-japanese-public-opinion-shows-big-reaction.html | LEFTIST OUTBREAK ALARMS JAPANESE; Public Opinion Shows Big Reaction Against Anti-U.S. Rioting at Diet Nov. 27 | True | By Robert Trumbull | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fete-at-waldorf-will-be-benefit-for-infirmary-104-young-women-will.html | Fete at Waldorf Will Be Benefit For Infirmary; 104 Young Women Will Bow at Cotillion and Yule Ball Dec. 21 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dorothy-l-sharp-engaged-to-wed-john-ducas-herzog.html | Dorothy L. Sharp Engaged [ To Wed John Ducas Herzog[ | True | Special to The New York 'rl.m. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/loyal-league-to-be-assisted-at-fete-dec-19-philanthropies-group.html | Loyal League To Be Assisted At Fete Dec. 19; Philanthropies Group Plans Annual Dinner at Waldorf-Astoria | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/personalities.html | Personalities | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/welfare-group-meets-mrs-meyer-cites-problems-of-mass-democracy.html | WELFARE GROUP MEETS; Mrs. Meyer Cites Problems of 'Mass Democracy' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/adoption-service-to-gain-saturday.html | Adoption Service To Gain Saturday | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ethel-d-willis-becomesbride-in-maryland-vlarried-in-easton-to.html | Ethel D. Willis BecomesBride In MarYland; Vlarried in Easton tO Richard Macgill Jr., , U. of Virginia '54 | True | Special to The New York T1mel | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-rhyssen-steel-sales-rise.html | ' rhyssen St'eel= Sales' Rise | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/paper-output-ratio-off.html | Paper Output Ratio Off' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/more-education.html | MORE EDUCATION | True | BETTY SHEPHERD. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fast-break-aids-nationals.html | Fast Break Aids Nationals | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/2-boys-die-in-2-fires-one-plunges-from-roof-and-2d-succumbs-to.html | 2 BOYS DIE IN 2 FIRES; One Plunges From Roof and 2d Succumbs to Smoke | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/wings-juggle-lines.html | Wings Juggle Lines | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/press-center-may-go-to-vienna.html | Press Center May Go to Vienna | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/authors-query-88844724.html | Author's Query | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/kin-of-president-tour-the-vatican.html | KIN OF PRESIDENT TOUR THE VATICAN | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/inexpensive-antismog-device-to-be-offered-on-cars-next-year.html | Inexpensive Anti-Smog Device To Be Offered on Cars Next Year | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-big-bridge-grows-bigger-the-big-bridge-grows-bigger.html | The Big Bridge Grows Bigger; The Big Bridge Grows Bigger | True | By Gay Talese | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/anne-cl-machold-married-upstate-to-john-f-rooks.html | Anne Cl Machold Married Upstate To John F. Rooks; UtilityHead'sDaughter and Aiy Veteran Wed in Ellisburg | True | Special to The .ew York Tlme. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gutermas-trial-opens-tomorrow-financier-accused-of-fraud-in-jacobs.html | GUTERMA'S TRIAL OPENS TOMORROW; Financier Accused of Fraud in Jacobs Co. Dealings -- False Reports Charged | True | By Edward Ranzal | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bridge-party-to-be-held-by-unit-of-dar-annual-fete-is-planned-at.html | Bridge Party To Be Held by Unit of D.A.R.; Annual Fete Is Planned at the Colony Club Here Tomorrow | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/genarlbr-68-of-ar-lead-expert-on-communications-was-vice-president.html | GEN.ARIBR, 68, OF AR S lEAD :; Expert on Communications Was Vice President of Federal Electric Corp, | True | Special to The New York Tlme. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/intoxication-of-destruction-the-other-alexander-by-margarita.html | Intoxication of Destruction; THE OTHER ALEXANDER. By Margarita Liberaki. Translated by Willis and Helle Tzalopoulou Barnstone from the Greek, "O Allos Alexandros." 146 pp. New York: The Noonday Press. $1.25. | True | By Dorothy McCleary | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/susan-s-fuller-becomes-a-bride-in-massachusetts-married-in.html | Susan S. Fuller Becomes a Bride In Massachusetts; Married in Westfield to James C. Jerome, an Alumnus of Cornell | True | Special to The New York Times. | 1987-07-23 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/science-in-review-controversy-on-lung-cancer-and-smoking-flares-up.html | SCIENCE IN REVIEW; Controversy on Lung Cancer and Smoking Flares Up Again Over the Statistics | True | By William L. Laurence | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/midseason-blues-william-inges-a-loss-of-roses-below-standard-so-is.html | MIDSEASON BLUES; William Inge's 'A Loss of Roses' Below Standard -- So Is Phoenix' 'Lysistrata' | True | By Brooks Atkinson | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/david-wu-to-marry-elizabeth-r-sing.html | David Wu to Marry Elizabeth R. Sing | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/job-skills-cited-in-expsychotics-unwillingness-to-hire-them-creates.html | JOB SKILLS CITED IN EX-PSYCHOTICS; Unwillingness to Hire Them Creates Waste, 2 Mental Illness Experts Say | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/special-vote-to-test-browns-popularity-on-coast-tuesday.html | Special Vote to Test Brown's Popularity On Coast Tuesday | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fires-in-city-drop-2month-total-declines-for-first-time-in-94-years.html | FIRES IN CITY DROP; 2-Month Total Declines for First Time in 94 Years | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/vivaldi-program-in-carnegie-hall-new-york-sinfonietta-plays-8.html | VIVALDI PROGRAM IN CARNEGIE HALL; New York Sinfonietta Plays 8 Concertos -- Goberman Conducts and Narrates | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/israeli-envoy-to-speak-will-address-hanukkah-fete-at-madison-square.html | ISRAELI ENVOY TO SPEAK; Will Address Hanukkah Fete at Madison Square Garden | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sandra-j-anderson-married-in-capital.html | Sandra J. Anderson Married in Capital | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/james.html | James | True | FRANK BELKNAP LONG. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/manhattan-quintet-puts-on-powerful-secondhalf-drive-and-downs.html | Manhattan Quintet Puts on Powerful Second-Half Drive and Downs Wagner; CLEARY SETS PACE IN 76-56 TRIUMPH Manhattan Player Registers 17 Points, 14 in Second Half of Wagner Game | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-the-miracle.html | ' The Miracle' | True | (MRS.) JAMES A. SULLIVAN. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/canisius-defeats-fordham-62-to-60-canisius-subdues-fordham-by-6260.html | Canisius Defeats Fordham, 62 to 60; CANISIUS SUBDUES FORDHAM BY 62-60 | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sawhorse-brackets.html | SAWHORSE BRACKETS | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-trees-journey.html | A Tree's Journey | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/europe-finds-aid-hard-to-provide-gold-alone-is-not-enough-to-permit.html | EUROPE FINDS AID HARD TO PROVIDE; Gold Alone Is Not Enough to Permit Assistance to Under-Developed Lands | True | By Edwin L. Dale Jr. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/columbia-checks-ccny-five-6554-lions-paced-by-auzenbergs-22-points.html | COLUMBIA CHECKS C.C.N.Y. FIVE, 65-54; Lions Paced by Auzenberg's 22 Points, 19 Rebounds COLUMBIA CHECKS C.C.N.Y. FIVE, 65-54 | True | By Michael Strauss | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/soviet-regaining-place-as-second-in-oil-output.html | Soviet Regaining Place As Second in Oil Output | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-gone-stork-mad.html | ' GONE STORK MAD' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/what-one-tourist-found-peace-with-russia-by-averell-harriman-175-pp.html | What One Tourist Found; PEACE WITH RUSSIA? By Averell Harriman. 175 pp. New York: Simon & Schuster. Cloth, $3; paper, $1. | True | By Harrison Salisbury | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ten-playwrights-tell-how-it-all-starts-the-inspiration-for-their.html | Ten Playwrights Tell How It All Starts; The inspiration for their plays, they say, is in their lives, but the germination of a specific idea defies rational explanation. | True | By Gilbert Millstein | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/prince-duleepsinhji-54-exindian-aide-in-australia-diesnoted-cricket.html | PRINCE DULEEPSINHJI, 54; Ex-Indian Aide in Australia Dies--Noted Cricket Player | True | Special to The New York Times, | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bruce-g-thompson-to-wed-mrs-brown.html | Bruce G. Thompson To Wed Mrs. Brown | True | 2"c)ceeJd to The New York T | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nlrb-head-asks-strike-solution-lockouts-included-in-plea-at-n-y-u.html | N.L.R.B. HEAD ASKS STRIKE SOLUTION; Lockouts Included in Plea at N. Y. U. Fete for Tribunal to Advise in Deadlocks | True | By Ira Henry Freeman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/winter-olympics-in-the-u-s-a-the-eighth-international-games-will-be.html | WINTER OLYMPICS IN THE U. S. A.; The Eighth International Games Will Be Held at Squaw Valley High Above Snowy California Beginning Feb. 18 | True | By Michael Strauss | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/league-in-jersey-city-will-gain-on-friday.html | League in Jersey City Will Gain on Friday | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/n-y-u-five-trims-georgetown-7048-n-y-u-trounces-georgetown-five.html | N. Y. U. Five Trims Georgetown, 70-48; N. Y. U. TROUNCES GEORGETOWN FIVE | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/golf-junket-denied-air-force-secretary-paid-for-trip-friends-say.html | GOLF JUNKET DENIED; Air Force Secretary Paid for Trip, Friends Say | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/seadragon-joins-fleet-commissioning-rites-are-held-for-atom.html | SEADRAGON JOINS FLEET; Commissioning Rites Are Held for Atom Submarine | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/russian-medical-unit-fete.html | Russian Medical Unit Fete | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/carol-moran-engaged-to-robert-j-adams.html | Carol Moran Engaged To Robert J. Adams | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/no-place-for-an-old-hat.html | ' NO PLACE FOR AN OLD HAT' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/new-soviet-plan-feminine-females-where-masculinity-was-the-fashion.html | New Soviet Plan -- Feminine Females; Where masculinity was the fashion for the lady Comrades of yore, Russian women today are dressing and behaving like their sisters elsewhere -- and the Kremlin approves. | True | By Max and Tobia Frankel | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/archives/by-way-of-report-japanese-picture-series-due-other-items.html | BY WAY OF REPORT; Japanese Picture Series Due -- Other Items | True | By A. H. Weiler | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/houston-will-get-a-cullen-center-100million-project-slated-in.html | HOUSTON WILL GET A 'CULLEN CENTER'; 100-Million Project Slated in Downtown Area in Memory of Philanthropist and Wife | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/opera-guild-fete-tomorrow.html | Opera Guild Fete Tomorrow | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/us-investigates-scrapsteel-men-sparkman-reveals-inquiry-in-a-speech.html | U.S. INVESTIGATES SCRAP-STEEL MEN; Sparkman Reveals Inquiry in a Speech Here Before Independent Dealers | True | By Russell Porter | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/foreign-unions-backed-meany-pledges-aid-to-labor-drives-in-asia-and.html | FOREIGN UNIONS BACKED; Meany Pledges Aid to Labor Drives in Asia and Africa | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/another-causeway-to-the-sea-miami-and-miami-beach-are-pushing.html | ANOTHER CAUSEWAY TO THE SEA; Miami and Miami Beach Are Pushing Expressway Network To Speed the Arriving Guest to His Relaxation ANOTHER CAUSEWAY | True | By Lary Solloway | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/father-escorts-kathryn-ehlers-at-her-marriage-bride-attended-by-4.html | Father Escorts Kathryn Ehlers At Her Marriage; Bride Attended by 4 at Bronxville Wedding to James D. Gabler | True | SIIal to The New York TImel. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/wills-hansen.html | Wills -- Hansen | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/thailand-revives-her-old-rituals-festivities-for-kings-31st.html | THAILAND REVIVES HER OLD RITUALS; Festivities for King's 31st Birthday Reflect a Turn to National Solidarity | True | By Greg MacGregorspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/state-will-rule-on-polish-claims-affirmative-decision-could-open.html | STATE WILL RULE ON POLISH CLAIMS; Affirmative Decision Could Open Way to Recovery of Millions Held Here | True | By Lawrence O'Kane | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/printing-in-color-expert-amateur-lists-steps-for-beginners.html | PRINTING IN COLOR; Expert Amateur Lists Steps for Beginners | True | By Eileen Widder | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/syracuse-victor-over-ucla-368-completes-football-season-unbeaten-in.html | SYRACUSE VICTOR OVER U.C.L.A., 36-8; Completes Football Season Unbeaten in Ten Games | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/law-as-labyrinth-the-complexity-of-legal-and-ethical-experience-by.html | Law as Labyrinth; THE COMPLEXITY OF LEGAL AND ETHICAL EXPERIENCE. By F. S. C. Northrop. 331 pp. Boston: Little, Brown & Co. $6. | True | By Huntington Cairns | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chaikin-edelbaum.html | Chaikin -- Edelbaum | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/maccracken-to-lead-new-york-in-tricity-squash-racquets.html | MacCracken to Lead New York In Tri-City Squash Racquets | True | By Allison Danzig | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/americans-again-chicagos-crosssection-of-painting-and-sculpture-is.html | AMERICANS AGAIN; Chicago's Cross-Section of Painting And Sculpture Is Avant-Garde | True | By Thomas M. Folds | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/armys-five-victor-over-eagles-8381.html | ARMY'S FIVE VICTOR OVER EAGLES, 83-81 | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lucia-thomas-illinois-senior-will-be-married-betrothed-to-george.html | Lucia Thomas, Illinois Senior, Will Be Married; Betrothed to George Von Trump Burgess Jr., Yale Graduate | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/physician-proves-medical-art-pays-li-painter-earns-100000-a-year-he.html | PHYSICIAN PROVES MEDICAL ART PAYS; L.I. Painter Earns $100,000 a Year - - He Is In Midst of Nine-Book Project | True | By Nan Robertson | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/christmas-tour-of-homes-to-aid-decorators-unit-twelve-houses-will.html | Christmas Tour Of Homes to Aid Decorators' Unit; Twelve Houses Will Be Visited on Saturday and Sunday | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sherry-meyerson-bride.html | Sherry Meyerson Bride | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/truman-honored-by-labor-hails-four-freedoms-truman-hails-four.html | Truman, Honored by Labor, Hails Four Freedoms; Truman Hails Four Freedoms In Getting Labor Unit's Award | True | By Douglas Dales | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/understanding-the-stars-larousse-encyclopedia-of-astronomy-by.html | Understanding the Stars; LAROUSSE ENCYCLOPEDIA OF ASTRONOMY. By Lucien Rudaux and G. de Vaucouleurs. Translated by Michael Guest, John B. Sidgwick and revised by Z. Kopal from the French, "Larousse Astronomie." With an introduction by F. L. Whipple. Illustrated. 506 pp. New York: Prometheus Press. Distributed by G. P. Putnam's Sons. $12.50 until Jan. 1. $15 thereafter. | True | By William L. Laurence | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/morrison-leads-louisiana-vote-but-faces-a-runoff-in-race-for.html | MORRISON LEADS LOUISIANA VOTE; But Faces a Run-Off in Race for Governor -- Long Trails for Lieutenant Governor | True | By Claude Sittonspecial To The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/it-was-fun-all-the-way-preposterous-papa-by-lewis-meyer-214-pp.html | It Was Fun All the Way; PREPOSTEROUS PAPA. By Lewis Meyer. 214 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Angie Debo | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/authors-query-88844589.html | Author's Query | True | SADAYOSHI OMOTO | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-nation.html | THE NATION | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/comeback-staged-by-silk-industry-u-s-imports-of-material-cut-by-war.html | COMEBACK STAGED BY SILK INDUSTRY; U. S. Imports of Material, Cut by War, Synthetics, Are Rising Steadily | True | By William M. Freeman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/plans-advanced-for-fete-march-15-at-sheratoneast-international.html | Plans Advanced For Fete March 15 At Sheraton-East; International Education Institute Will Benefit by Dinner Dance | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/for-federal-aid.html | FOR FEDERAL AID | True | EDITH GREEN | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cable-car-for-mount-popocatepetl.html | CABLE CAR FOR MOUNT POPOCATEPETL | True | By Paul P. Kennedy | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-rules-adopted-by-greek-orthodox.html | NEW RULES ADOPTED BY GREEK ORTHODOX | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/coast-drive-asks-rockefeller-in-60-backers-act-to-take-over-area.html | COAST DRIVE ASKS ROCKEFELLER IN '60; Backers Act to Take Over Area Unit of Eisenhower Citizens Group of '56 | True | By Lawrence E. Davies | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sarah-h-taylor-attended-by-9-at-her-wedding-imarried-to-joseph-c.html | Sarah H. Taylor Attended by 9 At Her Wedding IMarried to Joseph C. Stephenson Jr., Aide of Union Carbide | True | Special to The New York TIme3. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gilbride-named-to-council.html | Gilbride Named to Council | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/edith-d-wills-is-betrothed-to-john-upham-harris-jr.html | Edith D. Wills Is Betrothed To John Upham Harris Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/benson-fine-after-surgery.html | Benson 'Fine' After Surgery | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/for-prospective-pool-owners-site-and-size-planning-plus-an-early.html | FOR PROSPECTIVE POOL OWNERS; Site and Size Planning Plus an Early Start Are Recommended | True | By E. P. Wagner | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/rifleman-is-seized-in-hospital-room.html | RIFLEMAN IS SEIZED IN HOSPITAL ROOM | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/joan-siegel-to-be-bride.html | Joan Siegel to Be Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/judithaellison-mt-holyoke-58-will-be-married-brooklyn-teacher-and.html | JudithA.Ellison, Mt. Holyoke 58, Will Be Married; Brooklyn Teacher and Homer Grosvenor Jr. Become Affianced | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/new-yorks-100-neediest-cases-fortyeighth-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES; FORTY-EIGHTH ANNUAL APPEAL | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/laura-hill-engaged-to-ronald-hoenig.html | Laura Hill Engaged To Ronald Hoenig | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/police-shake-up-gambling-squad-kennedy-divides-brooklyns-vice-unit.html | POLICE SHAKE UP GAMBLING SQUAD; Kennedy Divides Brooklyn's Vice Unit -- Says Its Work Was Unsatisfactory | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/two-views-on-khrushchev-and-the-summit.html | TWO VIEWS ON KHRUSHCHEV AND THE SUMMIT | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/syracuse-coach-hailed-schwartzwalder-honored-for-football.html | SYRACUSE COACH HAILED; Schwartzwalder Honored for Football Achievements | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/liu-five-victor-8378-beats-philadelphia-textile-sherman-sobers.html | L.I.U. FIVE VICTOR, 83-78; Beats Philadelphia Textile - Sherman, Sobers Excel | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/troubadour-in-jazz-time-the-westgoing-heart-a-life-of-vachel.html | Troubadour in Jazz Time; THE WEST-GOING HEART: A Life of Vachel Lindsay. By Eleanor Ruggles. Illustrated. 448 pp. New York: W. W. Norton & Co. $5.95. | True | By Horace Gregory | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/computers-speed-jet-operations-foreign-airlines-now-employ-devices.html | COMPUTERS SPEED JET OPERATIONS; Foreign Airlines Now Employ Devices Made Here as Competition Grows | True | By Richard Rutter | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/advertising-a-touchstone-for-inspiration-hunting-ground-for-stymied.html | Advertising: A Touchstone for Inspiration; Hunting Ground for Stymied Copy Men in New Edition | True | By Carl Spielvogel | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/macleod-criticized-by-uganda-leader.html | MACLEOD CRITICIZED BY UGANDA LEADER | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/theatre-party-to-aid-alfred-adler-clinic.html | Theatre Party to Aid Alfred Adler Clinic | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/program-offered-by-miss-ruvinska-pianist-displays-continued.html | PROGRAM OFFERED BY MISS RUVINSKA; Pianist Displays Continued Technical Ability at the Carnegie Recital Hall | True | JOHN BRIGGS. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/3root-tll-dols-l-l-big-spur-to-sales.html | 3.rOOT. TLL DOLS11 . BIG SPUR TO SALES | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/t-j-beddingfield.html | T. J. BEDDINGFIELD | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gifts-are-exchanged-camera-pen-set-for-gronchi-painting-for.html | GIFTS ARE EXCHANGED; Camera, Pen Set for Gronchi, Painting for Eisenhower | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/busy-winter-for-cruises-ship-lines-augment-fleets-in-expectation-of.html | BUSY WINTER FOR CRUISES; Ship Lines Augment Fleets in Expectation Of Big Season | True | By Werner Bamberger | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/marilyn-l-rogers-married-in-queens.html | Marilyn L. Rogers Married in Queens | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/communique-and-presidents-talk.html | Communique and President's Talk | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/th-kennedys-have-child.html | .T.H. Kennedys Have Child | True | peclal to Whe New Yor] m | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/columbus-high-leads-all-the-way-in-basketball-triumph-over-gomper.html | Columbus High Leads All the Way in Basketball Triumph Over Gomper; KESSLER IS STAR IN 54-32 VICTORY | True | By Robert M. Lipsyte | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/quite-cold-in-moscow-23.html | Quite Cold in Moscow: -23 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/5-die-in-midair-crash-planes-collide-in-exhibition-one-hurt-one.html | 5 DIE IN MID-AIR CRASH; Planes Collide in Exhibition -- One Hurt, One Escapes | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/r-f-bryan-on-oberlin-board.html | R. F. Bryan on Oberlin Board | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/personality-a-selfconfident-reorganizer-evans-believes-own-thinking.html | Personality: A Self-Confident Reorganizer; Evans Believes Own Thinking Is Best -- and It Has Been | True | By Robert E. Bedingfield | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/sheila-johnson-married.html | Sheila Johnson Married | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-mcormick-53-civic-worker-dies.html | MRS. M'CORMICK, 53, CIVIC WORKER, DIES | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/davidson-to-be-cantor-congregation-shaaray-tefila-elects-opera.html | DAVIDSON TO BE CANTOR; Congregation Shaaray Tefila Elects Opera Singer | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/chiang-sees-danger-in-u-ssoviet-visits.html | CHIANG SEES DANGER IN U. S.-SOVIET VISITS | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/that-dark-horse-named-brown-californias-relatively-unknown-governor.html | That Dark Horse Named Brown; California's relatively unknown Governor figures more and more in talk of '60. Dark Horse Named Brown | True | By Gladwin Hilllos Angeles. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/theatrical-events-of-last-100-years-to-highlight-ball-dance-at.html | Theatrical Events Of Last 100 Years To Highlight Ball; Dance at Plaza to Aid P. A. L., Actors Fund and 2 Other Groups | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/1300-u-s-troops-to-leave-iceland-factor-in-withdrawal-said-to-be.html | 1,300 U. S. TROOPS TO LEAVE ICELAND; Factor in Withdrawal Said to Be Lack of Harmony in G.I.-Citizenry Relations | True | By Jack Raymond | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jersey-seeks-aid-on-cranberries-growers-hope-u-s-will-buy-part-of-s.html | JERSEY SEEKS AID ON CRANBERRIES; Growers Hope U. S. Will Buy Part of September Crop as Consumers Resist It | True | By George Cable Wrightspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/our-national-heritage-americas-wonderlands-the-scenic-national.html | Our National Heritage; AMERICA'S WONDERLANDS: The Scenic National Parks and Monuments of the United States. Prepared by the National Geographic Book Service, Marle Severy, Chief. Illustrated. 512 pp. Washington, D. C.: The National Geographic Society. $11.50. | True | By Richard L. Neuberger | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-cameron-bennett-alumna-to-be-married-she-becomes-fiancee-of.html | Miss Cameron, Bennett Alumna, To Be Married; She Becomes Fiancee of Charles Brainard Jr., Yale '62, a Veteran | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/status-of-macmahon-line-indian-position-in-border-dispute-with.html | Status of MacMahon Line; Indian Position in Border Dispute With China Questioned | True | CHANG HSIN-HAI. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/a-reading-of-history-roosevelts-road-to-russia-by-george-n-crocker.html | A Reading Of History; ROOSEVELT'S ROAD TO RUSSIA. By George N. Crocker. Illustrated. 312 pp. Chicago: Henry Regnery Company. $5. | True | By R. L. Duffus | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/birth-control-issue-latent-one-for-1960-presidents-statement.html | BIRTH CONTROL ISSUE LATENT ONE FOR 1960; President's Statement Welcomed By Both Parties But It Cannot Exorcise the Question | True | By Arthur Krock | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-mariha-lundymarried-to-dr-allen-c-chamberlin.html | Miss Mariha LundyMarried To Dr. Allen C. Chamberlin | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-carol-arenson-is-prospective-bride.html | Miss Carol Arenson Is Prospective Bride | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/olmstead-gall.html | Olmstead -Gall | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/business-course-offered.html | Business Course Offered | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/87-million-have-polio-shot.html | 87 Million Have Polio Shot | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/physician-is-fiance-of-sheiia-nassberg.html | Physician Is Fiance of Sheila Nassberg | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gape-god-mounts-fight-on-us-park-searp-opposition-expected-at.html | GAPE GOD MOUNTS FIGHT ON U.S. PARK; SEarp Opposition Expected at Hearing This Week on Revised Federal Plan | True | Sp-cJai to 7he New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/school-art-sale-today.html | School Art Sale Today | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/port-concern-revises-name.html | Port Concern Revises Name | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/california-faces-ruralcity-fight-reapportionment-struggle-threatens.html | CALIFORNIA FACES RURAL-CITY FIGHT; Reapportionment Struggle Threatens New Program for Water Resources | True | By Gladwin Hill | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/world-of-music-under-the-door-shy-composers-submit-scores-in-this.html | WORLD OF MUSIC: UNDER THE DOOR; Shy Composers Submit Scores in This Way, Pollikoff Finds | True | By Ross Parmenter | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/trend-to-powered-35mm-cameras.html | TREND TO POWERED 35MM CAMERAS | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/northeastern-wins-yale-six-defeated-4-to-3-as-chisholm-scores-twice.html | NORTHEASTERN WINS; Yale Six Defeated, 4 to 3, as Chisholm Scores Twice | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/weather-reports-sparse-in-africa-parley-of-experts-studies-ways-to.html | WEATHER REPORTS SPARSE IN AFRICA; Parley of Experts Studies Ways to Increase Data -- Institute Planned | True | By Leonard Ingalls | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/un-chief-details-tour-20-african-lands-on-route-visit-starts-dec-22.html | U.N. CHIEF DETAILS TOUR; 20 African Lands on Route -- Visit Starts Dec. 22 | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hollywood-chart-industry-is-beginning-to-feel-fever-symptoms-of.html | HOLLYWOOD CHART; Industry Is Beginning to Feel Fever Symptoms of Annual Oscar Race | True | By Murray Schumach | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/from-tiny-specks-of-matter-disease-virus-hunters-by-greer-williams.html | From Tiny Specks of Matter, Disease; VIRUS HUNTERS. by Greer Williams. Illustrated. 503 pp. New York: Alfred A. Knopf. $5.95. | True | By Leonard Engel | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/losing-a-member-is-clubs-business-forty-plus-helps-executives-who-a.html | LOSING A MEMBER IS CLUB'S BUSINESS; Forty Plus Helps Executives Who Are Unemployed and Past 40 Find Jobs | True | By Ralph Katz | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/safety-for-skiers-new-hampshire-tightens-up-its-state-law.html | SAFETY FOR SKIERS; New Hampshire Tightens Up Its State Law Concerning All Lifts And Tows | True | M.S.' | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/judith-vagner-bride.html | Judith Vagner Bride | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-joseph-m-klein.html | MRS. JOSEPH M. KLEIN | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/drexel-to-dedicate-center.html | Drexel to Dedicate Center | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review: Some New Titles | True | By Raymond Walters Jr. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/nancy-brown-fiancee-of-walter-johansson.html | Nancy Brown Fiancee Of Walter Johansson | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hifi-in-russia.html | HI-FI: IN RUSSIA | True | By R. S. Lanier | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/city-college-victor-on-mat.html | City College Victor on Mat | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/farmers-in-turkey-like-ike-going-to-ankara-to-cheer-him.html | Farmers in Turkey 'Like Ike'; Going to Ankara to Cheer Him | True | By Richard P. Hunt | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/limit-on-buy-american-post-exchanges-overseas-buy-in-the-local.html | LIMIT ON 'BUY AMERICAN'; Post Exchanges Overseas Buy in the Local Markets | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bridge-title-won-by-californians-new-masters-teamoffour-champions.html | BRIDGE TITLE WON BY CALIFORNIANS; New Masters' Team-of-Four Champions Triumph by 53.7 to 53.2 Score | True | By Albert H. Morehead | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/central-park.html | CENTRAL PARK | True | JESSE BEERS Jr. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/u-s-fencers-in-vienna-two-new-york-ac-athletes-to-compete-for-saber.html | U. S. FENCERS IN VIENNA; Two New York A.C. Athletes to Compete for Saber Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/331-shot-scores-5length-victory-beauguerre-defeats-petes-folly-at.html | 33-1 SHOT SCORES 5-LENGTH VICTORY; Beauguerre Defeats Pete's Folly at Fair Grounds -- Tenacious, 1-2, Fourth | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/londondover-road-closed.html | London-Dover Road Closed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/famed-sailing-vessel-back-in-museum-after-trip-to-shipyard-for.html | Famed Sailing Vessel Back in Museum After Trip to Shipyard for Anti-Corrosion Tests | True | By George Horne | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/florida-a-m-eleven-wins.html | Florida A. & M. Eleven Wins | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/haiti-senator-scored-his-right-to-invite-us-to-set-up-naval-base.html | HAITI SENATOR SCORED; His Right to Invite U.S. to Set Up Naval Base Questioned | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/writers-honor-mathews.html | Writers Honor Mathews | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/science-notes-creator-of-plutonium-wins-the-enrico-fermi-award.html | SCIENCE NOTES; Creator of Plutonium Wins The Enrico Fermi Award | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/players-endorse-frick-on-tv-pact-representatives-of-majors.html | PLAYERS ENDORSE FRICK ON TV PACT; Representatives of Majors Confident Commissioner Can Make Best Deal | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/animal-in-space.html | Animal in Space | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-lea-aiman-will-be-married-to-harry-allen-57-alumna-of-vassar.html | Miss Lea Aiman Will Be Married To Harry Allen; ' 57 Alumna of Vassar Is Fiancee ou Student at N. Y. U. Law School | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/comments-on-scandals.html | COMMENTS ON SCANDALS | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/snow-treks-in-the-rockies-roughing-it-on-winter-trails-in-the-high.html | SNOW TREKS IN THE ROCKIES; Roughing It on Winter Trails in the High Country Gains Favor With the Skiing Crowds in the West | True | By Jack Goodman | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/big-brothers-names-chairmen-for-benefit.html | Big Brothers Names Chairmen for Benefit | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/colts-near-title-by-halting-49ers-on-passes-3414-unitas-sets-pace.html | COLTS NEAR TITLE BY HALTING 49ERS ON PASSES, 34-14; UNITAS SETS PACE | True | By United Press International. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/president-says-party-was-truly-wonderful.html | President Says Party Was 'Truly Wonderful' | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/t-r-in-all-hits-manifold-postures-the-life-and-times-of-theodore.html | T. R. in All Hits Manifold Postures; THE LIFE AND TIMES OF THEODORE ROOSEVELT. By Stefan Lorant. Illustrated. 640 pp. New York: Doubleday & Co. $15. | True | By Elting E. Morison | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/moroccans-hope-for-shift-by-u-s-rabat-feels-eisenhower-visit-may.html | MOROCCANS HOPE FOR SHIFT BY U. S.; Rabat Feels Eisenhower Visit May Mark Start of New Policy on Africa | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/charlottec-dent-becomes-bride-of-richard-beau-1956-debutante-wed-in.html | charlotteC. Dent Becomes :Bride of Richard Beau; 1956 Debutante Wed in Wynnewood, Pa.,to Son oi Mar,land Senator | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/primitive-museum-adds-hours.html | Primitive Museum Adds Hours | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/khrushchev-in-america-the-official-soviet-version.html | KHRUSHCHEV IN AMERICA -- THE OFFICIAL SOVIET VERSION | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/industry-advised-on-radioisotopes-a-e-c-official-tells-detroit.html | INDUSTRY ADVISED ON RADIO-ISOTOPES; A. E. C. Official Tells Detroit Parley Only a Fraction of Benefits Is Being Used | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/young-scientists-and-how-they-grow.html | Young Scientists -- And How They Grow | True | By Dorothy Barclay | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/books-that-have-made-news-in-paris.html | Books That Have; Made News in Paris | True | By Claude Mauriac | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/stix-blumenthal.html | Stix -- Blumenthal | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/missile-headquarters-set.html | Missile Headquarters Set | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/annette-tatlow-c-j-ritchie-jr-will-be-married-sweet-briar-alumna.html | Annette Tatlow, C. J. Ritchie Jr. Will Be Married; Sweet Briar Alumna and Industrialist in South Are Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/huddleston-martin.html | Huddleston -Martin | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/lawlor-dinapoli.html | Lawlor -- Dinapoli | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/4-records-fall-in-school-track-molloy-loughlin-hayes-and-chaminade.html | 4 RECORDS FALL IN SCHOOL TRACK; Molloy, Loughlin, Hayes and Chaminade Set Catholic Relay Meet Marks | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/presto-panettone.html | Presto: Panettone | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/khrushchev-now-in-no-rush-to-climb-summit-apparently-he-sees-soviet.html | KHRUSHCHEV NOW IN NO RUSH TO CLIMB SUMMIT; Apparently He Sees Soviet Gain In the Disunity Among Allies | True | By Harry Schwartz | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-klebnikov-has-child.html | Mrs. Klebnikov Has Child | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/gilfeathergaines.html | GilfeatherGaines | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/india-group-to-meet-tuesday.html | India Group to Meet Tuesday | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jersey-to-inspect-death-highway-palisades-park-hoping-for.html | JERSEY TO INSPECT 'DEATH HIGHWAY'; Palisades Park Hoping for Resurfacing of Route 46 Accident-Plagued Strip | True | By John W. Slocum | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/-wire-missile-hailed-helicopter-weapon-described-as-one-of-armys.html | ' WIRE MISSILE HAILED; Helicopter Weapon Described as One of Army's Best | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/guidance-center-to-gain.html | Guidance Center to Gain | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/greenburgh-plans-lowrent-housing.html | GREENBURGH PLANS LOW-RENT HOUSING | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/china-warned-on-food-people-told-bumper-harvest-doesnt-mean-plenty.html | CHINA WARNED ON FOOD; People Told Bumper Harvest Doesn't Mean Plenty | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/highlights-market-advance-no-surprise.html | Highlights; Market Advance No Surprise | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/news-of-tv-and-radio-new-information-series-on-c-bs-items.html | NEWS OF TV AND RADIO; New Information Series On C. B.S. -- Items | True | By Richard F. Shepard | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hopping-around-the-smaller-isles.html | HOPPING AROUND THE SMALLER ISLES | True | By Diana Searl | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mexican-bomb-victim-dies.html | Mexican Bomb Victim Dies | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-roberta-howard-to-be-married-in-june.html | Miss Roberta Howard To Be Married in June | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/eleanor-eyre-bride-jr-of-samuel-rowsell.html | Eleanor Eyre Bride Jr. Of Samuel Rowsell | True | Secld to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/george-a-hurty.html | GEORGE A. HURTY | True | Special to The Nev York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/e-vaijght-dead-fried-kidnapper-gederal-judge-in-urschel-case.html | E. S. VAIJGHT DEAD FRIED KIDNAPPER; gederal Judge in Urschel Case Sentenced Machine Gun Kelly, 19 Others | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/negro-paper-is-commended.html | Negro Paper Is Commended | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/barbara-ann-horovitz-betrothed-to-veteran.html | Barbara Ann Horovitz Betrothed to Veteran | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/where-no-ship-was-supposed-to-go-the-voyage-of-the-golden-rule-an.html | Where No Ship Was Supposed to Go; THE VOYAGE OF THE GOLDEN RULE. An Experiment With Truth. By Albert Bigelow. Illustrated with drawings by the author. 286 pp. New York: Doubleday & Co. $3.95. | True | By R. L. Duffus | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/bolt-tops-gary-player-on-johannesburg-links.html | Bolt Tops Gary Player On Johannesburg Links | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cynthia-nichols-is-future-bride-of-a-lieutenant-57-alumna-o.html | Cynthia Nichols Is Future Bride Of a Lieutenant; ' 57 Alumna of Skidmore and Garland Gray Jr. of Navy Engaged | True | Slcial to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/alcorn-expected-to-push-for-nixon-high-campaign-spot-likely-for.html | ALCORN EXPECTED TO PUSH FOR NIXON; High Campaign Spot Likely for Connecticut Leader, but Silence Prevails | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hebrew-society-to-install.html | Hebrew Society to Install | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/seamans-unit-plans-2-benefits-here-tuesday-buffet-and-show-will.html | Seaman's Unit Plans 2 Benefits Here Tuesday ; Buffet and Show Will Mark the 125th Year of the Institute | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/u-s-due-to-seek-relief-on-tariffs-nations-customary-role-of-giving.html | U. S. DUE TO SEEK RELIEF ON TARIFFS; Nation's Customary Role of Giving Concessions May Be Reversed in GATT Parley TRADE DEFICIT IS CITED American Export Dip, Duty Cuts by European Blocs Present New Problems [, s .Dt TOSRBR .'] RELIEF ON TARIFFS] | True | By Brendan M. Jones | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/between-caesar-and-god-the-life-and-times-of-herod-the-great-by.html | Between Caesar and God; THE LIFE AND TIMES OF HEROD THE GREAT. By Stewart Perowne. Illustrated. 186 pp. New York and Nashville: Abingdon Press. $5.50. | True | By Chad Walsh | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/technical-school-is-urged-in-essex-institution-for-adults-is.html | TECHNICAL SCHOOL IS URGED IN ESSEX; Institution for Adults Is Suggested -- Industrial Role of County Cited | True | By Milton Honigspecial To The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/walter-neimans-have-son.html | Walter Neimans Have Son | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/cote-de-neige-sundew-named-best-among-1581-dogs-in-philadelphia.html | Cote de Neige Sundew Named Best Among 1,581 Dogs in Philadelphia Show; WINNER IS CALLED NEAR PERFECTION | True | By John Rendel | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-wentworth-senior-at-smith-engaged-to-wed-exstudent-at-sorbonne.html | Miss Wentworth, Senior at Smith, Engaged to Wed; Ex-Student at Sorbonne Becomes Fiancee of Delano Cannon Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/0wen-bohi-dies-exjjdge-was-78-served-in-general-sessions-from-1933.html | 0WEN BOH/I DIES, EX-JUDGE .WAS 78; Served in General Sessions From 1933 to '50reTried Whitney for Embezzling | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hungarians-back-kadar-as-leader-reds-end-session-and-name-a-new-top.html | HUNGARIANS BACK KADAR AS LEADER; Reds End Session and Name a New Top Committee -- Politburo Widened | True | By M. S. Handler | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/whitney-auction-due-books-art-furniture-rugs-to-be-sold-at-l-i.html | WHITNEY AUCTION DUE; Books, Art, Furniture, Rugs to Be Sold at L. I. Estate | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/elaine-s-bliss-to-wed.html | Elaine S. Bliss to Wed | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hospital-elects-a-director.html | Hospital Elects a Director | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/goggin-and-dutra-share-lead-at-214.html | GOGGIN AND DUTRA SHARE LEAD AT 214 | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-lou-costello-47-widow-of-movie-comedian-is-dead-in-california.html | MRS. LOU COSTELLO, 47; Widow of Movie Comedian Is Dead in California | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/why-the-arabs-do-not-unite-despite-a-common-language-and-religion.html | Why the Arabs Do Not Unite; Despite a common language and religion, they have yet to find a unifying ideology. | True | By James Morris | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/snowden-shiff.html | Snowden -Shiff | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/elizabeth-curit-wefi-to-bruce-l-fictiei.html | Elizabeth Curit Wefl To Bruce L. Fictiei | True | J "I } Spt'cl t9 ile New York times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/title.html | Title | True | THERESA BLAKE. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/puerto-rican-ten-island-celebrating-booming-decade-of-tourism.html | PUERTO RICAN TEN; Island Celebrating Booming Decade Of Tourism, 'Operation Bootstrap' | True | By William J. Kennedy | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/athletes-junior-grade.html | Athletes, Junior Grade | True | ROBERT BERKVIST. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-poetic-process-and-poetry-a-modern-guide-to-its-understanding-a.html | The Poetic Process and; POETRY: A Modern Guide to Its Understanding and Enjoyment. By Elizabeth Drew. 288 pp. New York: W. W. Norton & Co. $3.95. | True | By Carlos Saker | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/dartmouth-sextet-scores.html | Dartmouth Sextet Scores | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/princeton-plans-40-wilson-books-sector-of-project-to-join-faculty.html | PRINCETON PLANS 40 WILSON BOOKS; Sector of Project to Join Faculty in Fall -- Final Arrangements Made | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/261-bodies-found-in-frech-flood-100-persons-still-missing-five.html | 261 BODIES FOUND IN FRECH FLOOD; 100 Persons Still Missing -- Five Cabinet Ministers Announce Relief Plans | True | By Henry Giniger | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/power-of-congress-to-inquire-debated.html | POWER OF CONGRESS TO INQUIRE DEBATED | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/painting-and-sculpture-old-world-and-new.html | PAINTING AND SCULPTURE: OLD WORLD AND NEW | True | By Stuart Preston | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/charles-a-boillod.html | CHARLES A. BOILLOD | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-mary-perso.html | Miss Mary Perso | True | ns | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/top-indonesian-painter-fears-he-is-becoming-too-popular-quick-sales.html | Top Indonesian Painter Fears He Is Becoming Too Popular; Quick Sales of His Works Worry Him -- Affandi Is Leading Expressionist of His Nation -- Stirs Controversy | True | By Bernard Kalbspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/house-gop-plans-michigan-tax-bid-will-try-to-add-34-million-to.html | HOUSE G.O.P. PLANS MICHIGAN TAX BID; Will Try to Add 34 Million to Senate's Package That Governor Denounced | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/miss-ann-e-colman-becomes-affianced.html | Miss Ann E. Colman Becomes Affianced | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/shipyard-accountant-retires.html | Shipyard Accountant Retires | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/fairfield-county-will-be-the-scene-of-three-dances-series-of-yule.html | Fairfield County Will Be the Scene Of Three Dances; Series of Yule Events Planned by Board of County Assemblies | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mrs-w-r-gelles-has-son.html | Mrs. W. R. Gelles Has Son | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/army-six-wins-80-dewars-3-goals-help-cadets-turn-back-colgate-team.html | ARMY SIX WINS, 8-0; Dewar's 3 Goals Help Cadets Turn Back Colgate Team | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/authors-query-88844640.html | Author's Query | True | LUCILLE A. RUBIN | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/safety-is-target-for-the-thruway-authority-head-describes-plans-and.html | SAFETY IS TARGET FOR THE THRUWAY; Authority Head Describes Plans and Reports Gains of the Superhighway | True | By Bernard Stengren | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/g-o-p-training-session-set.html | G. O. P. Training Session Set | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/son-to-mrs-ronald-ganeles.html | Son to Mrs. Ronald Ganeles | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/research-in-retailing-merchants-group-pressing-study-for-the.html | RESEARCH IN RETAILING; Merchants Group Pressing Study for the Industry | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/the-week-in-finance-traditional-yearend-rally-appears-under-way-as.html | The Week in Finance; Traditional Year-End Rally Appears Under Way as Shares Rise 6.51 Points | True | By John G. Forrest | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/mars-poses-an-optical-illusion.html | Mars Poses An Optical Illusion | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/as-trouble-brews-in-panama.html | AS TROUBLE BREWS IN PANAMA | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/study-abroad-planned-stanford-to-conduct-seminar-for-teachers-in.html | STUDY ABROAD PLANNED; Stanford to Conduct Seminar for Teachers in Germany | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/jordan-beats-brazilian.html | Jordan Beats Brazilian | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/vatican-to-welcome-eisenhower-today-with-colorful-ceremony.html | Vatican to Welcome Eisenhower Today With Colorful Ceremony; ' Star-Spangled Banner' to Be Played in St. Damasus Courtyard for First Time Since Wilson's 1919 Visit | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/interstate-oil-group-elects.html | Interstate Oil Group Elects | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/ceropegias-can-frame-a-window.html | CEROPEGIAS CAN FRAME A WINDOW | True | By Elvin McDonald | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/legislative-parley-opens.html | Legislative Parley Opens | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/authors-query.html | Author's Query | True | | 1987-07-23 | RE0000345279 | RE0000345279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/hawks-beat-warriors.html | Hawks Beat Warriors | True | | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/democratic-plan-for-1960-includes-us-peace-agency-advisory-council.html | DEMOCRATIC PLAN FOR 1960 INCLUDES U.S. PEACE AGENCY; Advisory Council Also Urges Attack on 'Tight Money' as Plank in Platform BIRTH CONTROL TOUCHED Study of 'Overpopulation' Put Among Duties of New Agency -- Butler Assents DEMOCRATS DRAFT 2 PLANKS FOR 1960 | True | By Leo Egan | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/national-parley-on-labor-pushed-aim-to-keep-it-free-of-steel.html | NATIONAL PARLEY ON LABOR PUSHED; Aim to Keep It Free of Steel Dispute Makes an Early Convening Unlikely | True | By Joseph A. Loftusspecial To The New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/canada-reviews-food-price-rises-royal-commission-suggests-publicity.html | CANADA REVIEWS FOOD PRICE RISES; Royal Commission Suggests Publicity to Curb Costly Practices in Retailing | True | By Tania Longspecial To the New York Times. | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-06 | 1959-12-06 | https://www.nytimes.com/1959/12/06/archives/marching-to-disaster-braddocks-defeat-edited-by-charles-hamilton.html | Marching To Disaster; BRADDOCK'S DEFEAT. Edited by Charles Hamilton. Illustrated. 134 pp. Norman: University of Oklahoma Press. $3.95. | True | By George F. Scheer | 1987-07-23 | RE0000345279 | RE0000345279 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/entertainment-inquiry-set.html | Entertainment Inquiry Set | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/a-german-flag-set-for-olympics-sports-body-defies-adenauer-picks.html | A German Flag Set for Olympics; Sports Body Defies Adenauer -- Picks 'Neutral' Banner | True | By Sydney Gruson | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/population-rise-held-youth-peril-draper-warns-students-on-times.html | POPULATION RISE HELD YOUTH PERIL; Draper Warns Students on Times Forum They Face Food Supply Problem | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/phoenix-lists-next-play.html | Phoenix Lists Next Play | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/unions-ask-navy-to-identify-ships-seek-merchant-vessels-that-fly.html | UNIONS ASK NAVY TO IDENTIFY SHIPS; Seek Merchant Vessels That Fly Foreign Flags, but Are Controlled by U. S. | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/cattle-disease-in-england.html | Cattle Disease in England | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mrs-david-burger.html | MRS. DAVID BURGER | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bergner-markowitz.html | Bergner -- Markowitz | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/governor-asks-aids-to-atomic-industry-state-plan-spurs-atomic.html | Governor Asks Aids To Atomic Industry; STATE PLAN SPURS ATOMIC INDUSTRY | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/eisenhowers-day-spans-2-cultures-colorful-welcome-to-turkey-follows.html | EISENHOWER'S DAY SPANS 2 CULTURES; Colorful Welcome to Turkey Follows Vatican Visit | True | By Russell Baker | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/vanadium-extruded-calumet-hecla-announces-successful-experiment.html | VANADIUM EXTRUDED; Calumet & Hecla Announces Successful Experiment | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/samuel-j-cohen-weds-miss-lillian-r-pierson.html | Samuel J. Cohen Weds Miss Lillian R. Pierson | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dr-herbert-ayers-retired-dentist-82.html | DR. HERBERT AYERS, RETIRED DENTIST, 82 | True | Special tO The blew York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/adopting-hong-kong-children.html | Adopting/ Hong Kong Children | True | GLORIA C. MATTHEWS, | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/may-stores-lifts-volumes-and-net-profit-62c-a-share-in-third.html | MAY STORES LIFTS VOLUMES AND NET; Profit 62c a Share in Third Quarter, Against 55c in the 1958 Period | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/inquiry-by-state-into-city-affairs-will-begin-today-nelson-head-of.html | INQUIRY BY STATE INTO CITY AFFAIRS WILL BEGIN TODAY; Nelson, Head of Study, Says Increased Efficiency Is Goal -- Mayor to Testify | True | By Peter Kihss | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/yield-of-farms-run-by-state.html | Yield of Farms Run by State | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/our-attitude-on-castro-original-disposition-in-his-favor-said-to-be.html | Our Attitude on Castro; Original Disposition in His Favor Said to Be Changing | True | PHILIP GODFREY. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/pope-tells-whats-in-a-name.html | Pope Tells What's in a Name | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/exfilm-actor-named-south-africa-governor.html | Ex-Film Actor Named South Africa Governor | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/50000-ask-statehood-puerto-ricans-in-motorcade-to-impress-a-house.html | 50,000 ASK STATEHOOD; Puerto Ricans in Motorcade to Impress a House Panel | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/presidents-guest-house-room-overlooks-all-of-turks-capital.html | President's Guest House Room Overlooks All of Turks' Capital | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/humphrey-pays-as-truman-dines-expresident-wams-he-is-nonpartisan.html | HUMPHREY PAYS AS TRUMAN DINES; Ex-President Warns He Is Nonpartisan -- Tete-a-Tete Becomes Party Rally | True | By Robert Alden | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/lions-overwhelm-cardinals-45-to-21.html | LIONS OVERWHELM CARDINALS, 45 TO 21 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/popes-address-and-presidents-farewell.html | Pope's Address and President's Farewell | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/lucy-cimino-married-to-dr-harry-lochte-jr.html | Lucy Cimino Married To Dr. Harry Lochte Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/fred-s-fergijon-lqewsmalq-72-dies-retired-president-of-nea-service.html | FRED S. FERGIJON, lqEWSMAlq, 72, DIES; Retired President of NEA Service Served 50 Years With Scripps-Howard | True | Special to Tile New York TRlles. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sanitation-promotions-set.html | Sanitation Promotions Set | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nonzionists-urged-to-spurn-a-merger.html | NON-ZIONISTS URGED TO SPURN A MERGER | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/john-j-clancy.html | JOHN J. CLANCY | True | Special to The New York Ttmes. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/white-sox-regain-minoso-in-7player-trade-with-indians-cubs-get.html | White Sox Regain Minoso in 7-Player Trade With Indians; Cubs Get Thomas; PHILLIPS, ROMANO GO TO CLEVELAND | True | By John Drebinger | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-president-picked-at-acf-industries-inc.html | New President Picked At ACF Industries, Inc. | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rocca-wrestles-tonight.html | Rocca Wrestles Tonight | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/birthcurb-fight-called-football-greek-orthodox-chief-says-argument.html | BIRTH-CURB FIGHT CALLED 'FOOTBALL'; Greek Orthodox Chief Says Argument for Control Is 'Entirely Negative' | True | By George Dugan | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/neediest-appeal-off-to-good-start-166788-in-gifts-received-before.html | NEEDIEST APPEAL OFF TO GOOD START; $166,788 in Gifts Received Before Official Opening of 1959-60 Drive | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/stocks-are-firm-on-london-board-but-a-decline-in-reserves-weakens.html | STOCKS ARE FIRM ON LONDON BOARD; But a Decline in Reserves Weakens the Market for Gilt-Edge Issues | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nato-tour-shows-integration-lag-survey-finds-coordination-of.html | NATO TOUR SHOWS INTEGRATION LAG; Survey Finds Coordination of European Defenses is Blocked by Paris' Policies | True | By Arthur J. Olsen | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/aikens-son-missing-2-others-aboard-plane-lost-on-way-to-springfield.html | AIKEN'S SON MISSING; 2 Others Aboard Plane Lost on Way to Springfield, Vt. | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/guatemalan-left-has-lead-in-vote-tops-rightists-in-capital-in-early.html | GUATEMALAN LEFT HAS LEAD IN VOTE; Tops Rightists in Capital in Early Tally of Election of Half of Congress | True | By Paul P. Kennedy | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/smaller-shops-serene-havens-to-gift-hunter.html | Smaller Shops Serene Havens To Gift Hunter | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/naacp-warned-fight-is-not-won-wilkins-tells-fund-dinner-that.html | N.A.A.C.P. WARNED FIGHT IS NOT WON; Wilkins Tells Fund Dinner That Lynching of Parker Stands as a Reminder | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/yale-names-public-health-chairman.html | Yale Names Public Health Chairman | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/contract-bridge-new-rule-restricting-the-weak-twobid-causes-stir-at.html | Contract Bridge; New Rule Restricting the Weak Two-Bid Causes Stir at National Tournament | True | By Albert H. Morehead | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/hull-scores-three-goals.html | Hull Scores Three Goals | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/2-l-i-anglers-missing-coast-guard-searches-sea-in-fog-off-moriches.html | 2 L. I. ANGLERS MISSING; Coast Guard Searches Sea in Fog Off Moriches Inlet | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/giants-crush-browns-before-68436-for-conference-title-conerlys.html | Giants Crush Browns Before 68,436 for Conference Title;; CONERLY'S PASSES LEAD TO 48-7 ROUT | True | By Louis Effrat | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/philharmonic-hall-size-queried.html | Philharmonic Hall Size Queried | True | SIDNEY BERNARD. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/2-crashes-in-rain-hurt-14-on-bridge-traffic-on-queensboro-span-is.html | 2 CRASHES IN RAIN HURT 14 ON BRIDGE; Traffic on Queensboro Span Is Tied Up for Hour -- 5 Cars in Collisions | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/fordham-sets-date-lincoln-sq-groundbreaking-to-be-held-next-may.html | FORDHAM SETS DATE; Lincoln Sq. Ground-Breaking to Be Held Next May | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/jesse-turner-dies-at-29-boxer-included-patterson-among-his-62.html | JESSE TURNER DIES AT 29; Boxer Included Patterson Among His 62 Opponents | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/arthur-kirsten-jr-66-exhead-of-west-indies-sugar-corporation-here.html | ARTHUR KIRSTEN JR., 66; Ex-Head of West Indies Sugar Corporation Here Is Dead | True | Special to The New Yc,.k Tin3e3. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/theatre-all-good-things-come-true-jollys-progress-has-debut-at.html | Theatre: All Good Things Come True; ' Jolly's Progress' Has Debut at Longacre | True | By Brooks Atkinson | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/u-turkish-communique.html | U. S.-Turkish Communique | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/remark-on-germany-explained-by-nehru.html | REMARK ON GERMANY EXPLAINED BY NEHRU | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/edward-c-lane.html | EDWARD C. LANE | True | speeta, t to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/civil-rights-unit-sifts-law-abuses-dr-hannah-tells-bnai-brith-of.html | CIVIL RIGHTS UNIT SIFTS LAW ABUSES; Dr. Hannah Tells B'nai B'rith of 'Shocking' Situation in Applying Justice | True | By Irving Spiegel | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/morton-reports-republican-gain-chairman-credits-president-with.html | MORTON REPORTS REPUBLICAN GAIN; Chairman Credits President With Revitalizing Party | True | By United Press International. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bacon-slicing-tip.html | Bacon Slicing Tip | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/lolette-sudaka-engaged-to-wed-p-n-guthrie-jr-swarthmore-senior-and.html | Lolette Sudaka Engaged to Wed P. N. Guthrie Jr.; Swarthmore Senior and Pennsylvania Law Student to Marry | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/hospital-elects-director.html | Hospital Elects Director | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/europes-six-find-snag-in-speedup-common-market-countries-differ-on.html | EUROPE'S SIX FIND SNAG IN SPEED-UP; Common Market Countries Differ on Acceleration of Tariff Shifts | True | By Edwin L. Dale Jr. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dutch-weigh-fiscal-steps.html | Dutch Weigh Fiscal Steps | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/june-mmechen-heard-soprano-offers-program-at-carnegie-recital-hall.html | JUNE M'MECHEN HEARD; Soprano Offers Program at Carnegie Recital Hall | True | J. B. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/canal-zone-held-not-vital-in-war-strategic-role-discounted-in.html | CANAL ZONE HELD NOT VITAL IN WAR; Strategic Role Discounted in Pentagon as Factor in Panama Tensions | True | By Jack Raymond | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/settlers-eleven-wins-defeats-uniques-140-for-senior-sandlot-laurels.html | SETTLERS' ELEVEN WINS; Defeats Uniques, 14-0, for Senior Sandlot Laurels | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/traffic-club-moving-vanderbilt-avenue-quarters-to-be-opened-today.html | TRAFFIC CLUB MOVING; Vanderbilt Avenue Quarters to Be Opened Today | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/peter-west-to-wed-eleanor-v-windt.html | Peter West to Wed Eleanor V. Windt | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/foreign-affairs-summit-preparations-in-the-east.html | Foreign Affairs; Summit Preparations in the East | True | By C. L. Sulzberger | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/who-is-my-brother.html | Who Is My Brother? | | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/pakistan-takes-lead-gains-30-run-first-innings-margin-over.html | PAKISTAN TAKES LEAD; Gains 30 Run First Innings Margin Over Australia | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dramatic-tribute-to-the-theatre-freedom-is-subject-of-hour-on-c-b-s.html | Dramatic Tribute to the Theatre; Freedom Is Subject of Hour on C. B. S. | True | By John P. Shanley | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/kraeuters-in-concert-violin-and-cello-duo-heard-at-carnegie-recital.html | KRAEUTERS IN CONCERT; Violin and 'Cello Duo Heard at Carnegie Recital Hall | True | J. B. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/talks-with-pope-john-at-vatican-pontiff-gives-the-president.html | TALKS WITH POPE JOHN AT VATICAN; Pontiff Gives the President Blessing for All Americans | True | By Arnaldo Cortesi | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/segregation-isnt-funny.html | Segregation Isn't Funny | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/expansion-outlays-show-a-sharp-rise-in-overseas-areas.html | Expansion Outlays Show a Sharp Rise In Overseas Areas | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/thrift-unit-raises-dividend.html | Thrift Unit Raises Dividend | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nevadas-census-up-69-since-1950-florida-and-arizona-register.html | NEVADA'S CENSUS UP 69% SINCE 1950; Florida and Arizona Register Next-Sharpest Growth -- Arkansas Falls 8.3% | True | By Anthony Lewis | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/butler-describes-de-sapio-as-able.html | BUTLER DESCRIBES DE SAPIO AS 'ABLE' | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/technion-society-picks-chicagoan-as-president.html | Technion Society Picks Chicagoan as President | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/marine-eleven-routs-bolling.html | Marine Eleven Routs Bolling | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/c-o-dividend-resort-weekend-500-holders-in-railroad-get-bargain.html | C. & O. DIVIDEND; RESORT WEEK-END; 500 Holders in Railroad Get Bargain Rates at Line's Resort in the South | True | By Robert E. Bedingfield | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/great-powers-advised-sihanouk-says-small-nations-must-be-recognized.html | GREAT POWERS ADVISED; Sihanouk Says Small Nations Must Be Recognized | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/margo-jones-theatre-to-suspend-on-dec-15.html | Margo Jones Theatre To Suspend on Dec. 15 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/eagles-triumph-on-passes-3414-van-brocklin-tomcdonald-aerials.html | EAGLES TRIUMPH ON PASSES, 34-14; Van Brocklin - to- McDonald Aerials Against Redskins Result in 3 Scores | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dr-richard-leonardo.html | DR. RICHARD LEONARDO | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/custom-of-tipping-tips-called-essential-penalizing-of-waiters.html | Custom of Tipping; Tips Called Essential, Penalizing of Waiters Scored | True | E. SARNI ZUCCA, | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sutton-gives-his-boys-a-buildup-physical-fitness-for-all-is-his.html | Sutton Gives His Boys a Build-Up; Physical Fitness for All Is His Goal at George School | True | By Michael Strauss | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/b-f-goodrich-elevates-aide.html | B. F. Goodrich Elevates Aide | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/stage-return-set-by-irene-castle-exballroom-dancer-takes-role-in.html | STAGE RETURN SET BY IRENE CASTLE; Ex-Ballroom Dancer Takes Role in 'Bird of Time' -- 'Jazz Train' to Tour | True | By Sam Zolotow | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/wing-sextet-ties-canadiens-4-to-4-marcel-pronovost-scores-in-final.html | WING SEXTET TIES CANADIENS, 4 TO 4; Marcel Pronovost Scores in Final Four Minutes -- Hawks Top Bruins, 6-3 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/hawk-five-routs-royals-118-to-104-hagan-and-pettit-score-25-of-st.html | HAWK FIVE ROUTS ROYALS, 118 TO 104; Hagan and Pettit Score 25 of St. Louis' 31 Points in Fast Opening Period | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/frans-brouw-gives-piano-recital-here.html | FRANS BROUW GIVES PIANO RECITAL HERE | True | ERIC SALZMAN. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/william-conron-dead-major-league-third-baseman-early-in-century-was.html | WILLIAM CONRON DEAD; Major League Third Baseman Early in Century Was 82 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sanong-knocks-out-oda-thai-bantamweight-halts-foe-in-5th-round-of.html | SANONG KNOCKS OUT ODA; Thai Bantamweight Halts Foe in 5th Round of Tokyo Bout | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/humphrey-wants-red-china-in-pact.html | HUMPHREY WANTS RED CHINA IN PACT | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/eisenhower-weather.html | Eisenhower Weather' | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/futures-in-grain-show-firm-trend-declines-for-week-are-few-and.html | FUTURES IN GRAIN SHOW FIRM TREND; Declines for Week Are Few and Small, Except for December Wheat | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/3-deadlock-at-289-in-u-s-senior-open.html | 3 DEADLOCK AT 289 IN U. S. SENIOR OPEN | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/ufford-is-victor-in-5game-match-rallies-to-defeat-fergusson-in.html | UFFORD IS VICTOR IN 5-GAME MATCH; Rallies to Defeat Fergusson in Squash Racquets Final With Display of Power | True | By Lincoln A. Werden | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/capt-c-c-shaw.html | CAPT. C. C. SHAW | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/democrats-give-60-plan-scoring-gop-fiscal-aim-school-aid-urged.html | DEMOCRATS GIVE '60 PLAN SCORING G.O.P. FISCAL AIM; SCHOOL AID URGED | True | By Leo Egan | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/einstein-wing-dedicated.html | Einstein Wing Dedicated | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/text-of-policy-statement-for-1960-campaign-by-democratic-advisory.html | Text of Policy Statement for 1960 Campaign by Democratic Advisory Council; Administration Assailed by Party Leaders on Defense Spending and Foreign Affairs | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/200000-carnegie-gift-library-of-congress-will-use-grant-for-africa.html | $200,000 CARNEGIE GIFT; Library of Congress Will Use Grant for Africa Section | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/threat-to-nepal-cited-chinese-agents-are-reported-active-near-tibet.html | THREAT TO NEPAL CITED; Chinese Agents Are Reported Active Near Tibet Border | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/venezuelas-fruitful-year.html | Venezuela's Fruitful Year | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/more-than-5000-fans-greet-syracuse-eleven.html | More Than 5,000 Fans Greet Syracuse Eleven | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/to-compete-in-world-markets.html | To Compete in World Markets | True | WILLIAM B. KELLY Jr., | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/siren-test-set-today-jersey-to-halt-traffic.html | Siren Test Set Today; Jersey to Halt Traffic | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/pope-sees-newsmen-tells-group-with-president-to-serve-truth.html | POPE SEES NEWSMEN; Tells Group With President to Serve Truth Valiantly | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/montgomery-ward-companies-issue-earnings-figures.html | MONTGOMERY WARD; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mrs-thomas-sweeney.html | MRS. THOMAS SWEENEY | True | Spectal to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/poland-and-the-free-press.html | Poland and the Free Press | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/atlantic-bank-picks-director.html | Atlantic Bank Picks Director | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rioting-fans-halt-giantsbrowns-game-20-minutes-riot-delays-game.html | Rioting Fans Halt Giants-Browns Game 20 Minutes; Riot Delays Game | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/samuel-c-almy-64-of-woolen-concern.html | SAMUEL C. ALMY, 64, OF WOOLEN CONCERN | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/chinas-schools-stress-ideology-training-in-collective-ideas-is.html | CHINA'S SCHOOLS STRESS IDEOLOGY; Training in 'Collective Ideas' Is Termed the Main Aim -- Labor Also Emphasized | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/municipal-financing-for-week.html | Municipal Financing for Week | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nobel-winners-in-sweden.html | Nobel Winners in Sweden | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/barbara-stonberg-bride-in-bay-state.html | Barbara Stonberg Bride in Bay State | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/2-norwalk-isles-sold-as-sea-club-sheffield-and-ram-islands-in.html | 2 NORWALK ISLES SOLD AS SEA CLUB; Sheffield and Ram Islands in Harbor to Be Yachting Center Next Summer | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sanders-273-wins-golf-by-3-strokes-opening-eagle-marks-final-round.html | SANDERS 273 WINS GOLF BY 3 STROKES; Opening Eagle Marks Final Round at Coral Gables -- Finsterwald Is Second | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dexter-ferry-jr-dies-head-of-seed-and-insurance-firms-was.html | DEXTER FERRY JR. DIES; Head of Seed and Insurance Firms Was Philanthropist | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/i-t-t-names-new-officer.html | I. T. & T. Names New Officer | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/playboy-playhouse.html | Playboy Playhouse' | True | R. F. S. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nathaniel-wyckoff-73-retired-civil-engineer-dead-naturalist-and.html | NATHANIEL WYCKOFF, 73; Retired Civil Engineer Dead --Naturalist and Author | True | Special to The New York Ttmes. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mass-for-judge-owen-bohan.html | Mass for Judge Owen Bohan | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rockefeller-urges-nixon-to-act-on-deadlock-in-steel-dispute.html | Rockefeller Urges Nixon to Act On Deadlock in Steel Dispute | True | By Douglas Dales | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/longer-injunction-proposed-for-steel.html | LONGER INJUNCTION PROPOSED FOR STEEL | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/city-and-state-face-off-they-meet-to-size-each-other-up-today-as.html | City and State Face Off; They Meet to Size Each Other Up Today As Government-Affairs Inquiry Opens | True | By Leo Egan | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/studentaid-oaths-assailed-by-javits.html | STUDENT-AID OATHS ASSAILED BY JAVITS | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/labor-bloc-is-urged-in-chile-union-leaders-assail-us-soviet.html | LABOR BLOC IS URGED IN CHILE; Union Leaders Assail U.S. -- Soviet Observers Attend Parley in Santiago | True | By Juan de Onis | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/archives/3-prisoners-escape-in-london.html | 3 Prisoners Escape in London | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mary-j-oconnor.html | MARY J. O'CONNOR | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/texts-of-speeches-delivered-in-turkish-capital.html | Texts of Speeches Delivered in Turkish Capital | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-policy-urged-on-pakistan-aid-eisenhower-visit-is-viewed-as.html | NEW POLICY URGED ON PAKISTAN AID; Eisenhower Visit Is Viewed as Opportunity to Help End Subcontinent Rift | True | By William J. Jorden | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/reading-of-kipling-poems.html | Reading of Kipling Poems | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-tristan-due-at-met-on-dec-18.html | NEW 'TRISTAN' DUE AT 'MET' ON DEC. 18 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/celtics-beat-lakers.html | Celtics Beat Lakers | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/cocker-spaniel-gains-camden-award-virginia-dog-wins-in-a-field-of.html | Cocker Spaniel Gains Camden Award; VIRGINIA DOG WINS IN A FIELD OF 775 | True | By John Rendel | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/city-colleges-ask-budget-freedoms-board-of-higher-educations.html | CITY COLLEGES ASK BUDGET FREEDOMS; Board of Higher Education's Chairman Seeks Leeway on Individual Items | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bridge-pair-play-in-final-sessions-crawford-and-silodor-lead-in-the.html | BRIDGE PAIR PLAY IN FINAL SESSIONS; Crawford and Silodor Lead in the Masters Event at End of Two Rounds | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rangers-top-leafs-for-first-shutout-of-season-bartlett-scores-three.html | Rangers Top Leafs for First Shutout of Season; Bartlett Scores Three Goals; KABEL CONNECTS TWICE IN 6-0 GAME | True | By William J. Briordy | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/transport-news-and-notes-hearing-on-states-marines-affiliate-to.html | Transport News and Notes; Hearing on States Marine's Affiliate to Open -- U.S. Offers Encyclopedia | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/packers-sink-rams-on-coast-38-to-20.html | PACKERS SINK RAMS ON COAST, 38 TO 20 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/gestapo-exaide-takes-life.html | Gestapo Ex-Aide Takes Life | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/port-pact-is-reached-baltimore-gets-new-contract-gulf-coast-is.html | PORT PACT IS REACHED; Baltimore Gets New Contract -- Gulf Coast Is Balking | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mrs-eisenhower-off-on-visit.html | Mrs. Eisenhower Off on Visit | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/random-notes-in-washington-gates-unties-navy-knot-in-time-tells.html | Random Notes in Washington: Gates Unties Navy Knot in Time; Tells Burke He's Sorry He Has a Dinner Date -- Finds Admiral Is His Host -- Karachi Traffic Is Left Left | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/gifts-including-payola-draw-attention-of-federal-tax-men.html | Gifts, Including 'Payola,' Draw Attention of Federal Tax Men | True | By Robert Metz | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/algerians-attack-camp-rebels-raid-refugee-area-at-least-five-killed.html | ALGERIANS ATTACK CAMP; Rebels Raid Refugee Area -- at Least Five Killed | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mutual-funds-sales-continue-to-increase-1960-total-forecast-at-23.html | Mutual Funds: Sales Continue to Increase; 1960 Total Forecast at 2.3 Billion to 2.5 Billion | True | BY Gene Smith | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dadagian-davison.html | Dadagian -- Davison | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/st-johns-elects-carroll.html | St. John's Elects Carroll | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/toll-in-dam-break-at-323-in-france.html | TOLL IN DAM BREAK AT 323 IN FRANCE | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/hearings-to-study-patent-use.html | Hearings to Study Patent Use | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/chess-game-won-by-mrs-morrell-mrs-grummette-bows-in-51-moves-in.html | CHESS GAME WON BY MRS. MORRELL; Mrs. Grummette Bows in 51 Moves in National Tourney -- 3 Contests Adjourned | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bait-ads-seen-waning-better-business-chief-finds-there-is-little-on.html | BAIT ADS SEEN WANING; Better Business Chief Finds There Is Little on TV Here | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/construction-to-start-today-on-685-3d-ave.html | Construction to Start Today on 685 3d Ave. | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/policeman-and-six-held-in-postal-theft-7-seized-in-theft-of-money.html | Policeman and Six Held in Postal Theft; 7 SEIZED IN THEFT OF MONEY ORDERS | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/cab-to-examine-air-credit-plans-hidden-cost-to-carrier-will-be.html | C.A.B. TO EXAMINE AIR CREDIT PLANS; Hidden Cost to Carrier Will Be Explored as Variation in Tariff Structure | True | By George Home | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/karachi-is-clean-for-eisenhower-clearance-of-refugee-huts-speeded.html | KARACHI IS CLEAN FOR EISENHOWER; Clearance of Refugee Huts Speeded -- Population Has Rocketed Since 1947 | True | By Paul Grimes | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/fbi-plans-cartheft-parleys.html | F.B.I. Plans Car-Theft Parleys | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/broadway-block-sold-to-builders-stores-and-offices-planned-from.html | BROADWAY BLOCK SOLD TO BUILDERS; Stores and Offices Planned From 31st to 32d St. -- Loft Purchased | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/shoppers-see-meat-cutters-with-aid-of-television-set.html | Shoppers See Meat Cutters With Aid of Television Set | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dynamic-faith-urged-i-liberalism-needs-religion-i-dr-greeley-warns.html | DYNAMIC FAITH URGED; i Liberalism Needs Religion, i Dr. Greeley Warns Here | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/1year-maturities-are-83449365860.html | 1-YEAR MATURITIES ARE $83,449,365,860 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/hydrogen-engine-undergoes-tests.html | HYDROGEN ENGINE UNDERGOES TESTS | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/f-h-a-rate-stirs-tennessee-fears-mortgage-men-seek-ruling-on.html | F. H. A. RATE STIRS TENNESSEE FEARS; Mortgage Men Seek Ruling on Whether Charges Top Statutory Ceiling | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/physicians-firm-for-fluoridation-academy-of-medicine-tells-top-city.html | PHYSICIANS FIRM FOR FLUORIDATION; Academy of Medicine Tells Top City Officials Savings Will Offset Costs | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/taiwans-trade-favorable.html | Taiwan's Trade Favorable | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/devaluation-dogma-a-review-of-the-continuing-backing-of-device.html | Devaluation Dogma; A Review of the Continuing Backing Of Device Despite Its Past Failures | True | By Edward H. Collins | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mass-is-dedicated-to-united-nations-bishop-griffiths-extols-its.html | MASS IS DEDICATED TO UNITED NATIONS; Bishop Griffiths Extols Its Aides at St. Patrick's as 'Men and Women of Hope' | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/a-william-s-hart-horse-dies.html | A William S. Hart Horse Dies | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/debre-reaffirms-stand-on-algeria-cites-new-chance-for-union-with.html | DEBRE REAFFIRMS STAND ON ALGERIA; Cites New Chance for Union With France at Opening of Sahara Oil Pipeline | True | By Henry Tanner | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/criticism-award-set-up-cornell-announces-prize-in-name-of-george.html | CRITICISM AWARD SET UP; Cornell Announces Prize in Name of George Jean Nathan | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/murray-dale-dies-idance-studios-head.html | ,MURRAY DALE DIES; iDANCE STUDIOS HEAD | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/broadcast-music-inc.html | Broadcast Music, Inc. | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/edw-obne-paterson-mayor-democratic-head-of-passaic-county-for-19.html | EDW O'BNE, PATERSON MAYOR; Democratic Head of Passaic County for 19 Years Dies --City Judge, '49-52 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/alexander-evans-professor-at-yale.html | ALEXANDER EVANS, PROFESSOR AT YALE | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/miss-mcknight-student-of-dance-will-be-married-becomes-the-fiancee.html | Miss McKnight, Student of Dance, Will Be Married; Becomes the Fiancee of Stephan Wilkinson, an Aide of Cosmopolitan | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/youth-in-stolen-car-slain-by-policeman.html | YOUTH IN STOLEN CAR SLAIN BY POLICEMAN | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/commonwealth-oil-elects.html | Commonwealth Oil Elects | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sabicas-gives-guitar-concert.html | Sabicas Gives Guitar Concert | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/music-ernest-bloch-retrospective-new-works-heard-at-memorial.html | Music: Ernest Bloch Retrospective; New Works Heard at Memorial Concert | True | By Howard Taubman | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/stanley-warner.html | STANLEY WARNER | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/newman-criticizes-mayor-for-waiting.html | NEWMAN CRITICIZES MAYOR FOR 'WAITING' | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/orthodox-leader-meets-catholics.html | ORTHODOX LEADER MEETS CATHOLICS | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bitterness-rises-in-finns-politics-national-regime-scored-as-town.html | BITTERNESS RISES IN FINNS POLITICS; National Regime Scored as Town Marks Anniversary of Land's Independence | True | By Werner Wiskari | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/morrison-winner-in-louisiana-vote-new-orleans-mayor-must-face-davis.html | MORRISON WINNER IN LOUISIANA VOTE; New Orleans Mayor Must Face Davis in Run-Off -- Long Ticket Beaten | True | By Claude Sitton | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/susan-schwartz-becomes-bride-of-army-officer-alumna-of-wellesley-is.html | Susan Schwartz Becomes Bride Of Army Officer; Alumna of Wellesley Is Wed in Bridgeport to Lieut. Ira M. Lechner | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/rover-six-triumphs-82.html | Rover Six Triumphs, 8-2 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/nbc-sets-shows-on-public-affairs-saturday-series-scheduled-in-prime.html | N.B.C. SETS SHOWS ON PUBLIC AFFAIRS; Saturday Series Scheduled in Prime Viewing Time -- Directors' Guilds Merge | True | By Richard F. Shepard | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/us-policy-abroad-held-second-best-democratic-group-softens-achesons.html | U.S. POLICY ABROAD HELD SECOND BEST; Democratic Group Softens Acheson's Criticisms but Sees Peril to Freedom | True | By W. H. Lawrence | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/a-mayor-on-the-move-delesseps-story-morrison.html | A Mayor on the Move; deLesseps Story Morrison | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/acoustica-associates.html | Acoustica Associates | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/31-members-of-council-come-from-all-sections.html | 31 Members of Council Come From All Sections | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/philadelphia-building-sold.html | Philadelphia Building Sold | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/shibutani-wins-crown-collegian-routs-ogimura-in-japanese-table.html | SHIBUTANI WINS CROWN; Collegian Routs Ogimura in Japanese Table Tennis | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/housecleaning-plan-mapped.html | House-Cleaning Plan Mapped | True | By Carl Spielvogel | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/official-is-promoted-by-james-lees-sons.html | Official Is Promoted By James Lees & Sons | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/u-n-fund-opening-new-phase-of-aid-to-needy-nations-hoffman-seeking.html | U. N. FUND OPENING NEW PHASE OF AID TO NEEDY NATIONS; Hoffman Seeking Approval for 31 Projects to Spur Vast Development Drive | True | By Thomas J. Hamilton | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/gift-photos-can-be-joy-in-a-frame.html | Gift Photos Can Be Joy In a Frame | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/iowa-reserve-unit-gets-chief.html | Iowa Reserve Unit Gets Chief | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/oil-exploration-reported-rising-upturn-is-said-to-indicate-success.html | OIL EXPLORATION REPORTED RISING; Upturn Is Said to Indicate Success of Import Curbs | True | By Richard E. Mooney | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/prices-for-cotton-close-week-mixed.html | PRICES FOR COTTON CLOSE WEEK MIXED | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/ampon-takes-title-defeats-deyro-in-philippine-tennis-americans-lose.html | AMPON TAKES TITLE; Defeats Deyro in Philippine Tennis -- Americans Lose | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/market-next-act-for-old-theatre-the-alhambra-in-brooklyn-famed-for.html | MARKET NEXT ACT FOR OLD THEATRE; The Alhambra in Brooklyn, Famed for Its Vaudeville, Purchased by Builder | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/aiding-childrens-asthma-center.html | Aiding Children's Asthma Center | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/montefiore-appoints-trustee.html | Montefiore Appoints Trustee | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/furman-gets-british-runnel.html | Furman Gets British Runnel | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/heads-hospital-fund-drive.html | Heads Hospital Fund Drive | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/ayub-flies-to-karachi.html | Ayub Flies to Karachi | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/couve-de-murville-in-italy.html | Couve de Murville in Italy | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/record-whales-heart-electrocardiogram-is-made-of-finback-on-beach.html | RECORD WHALE'S HEART; Electrocardiogram Is Made of Finback on Beach | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/jewish-tribunal-marks-40-years-justice-douglas-hails-free.html | JEWISH TRIBUNAL MARKS 40 YEARS; Justice Douglas Hails Free Conciliation Board -- Its President Is Honored | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mrs-john-eisenhower-tours-ankara-hospital.html | Mrs. John Eisenhower Tours Ankara Hospital | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/european-nations-urged-to-end-their-curbs-on-dollar-imports.html | European Nations Urged to End Their Curbs on Dollar Imports | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/news-executive-is-appointed.html | News Executive Is Appointed | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/poland-tightens-reins-on-writers-authors-told-to-aid-state-in.html | POLAND TIGHTENS REINS ON WRITERS; Authors Told to Aid State in Campaigns -- 'Socialist Realism' Is Prescribed | True | By M. S. Handler | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/prince-philip-in-germany.html | Prince Philip in Germany | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/big-surge-is-forecast-for-1960-car-output.html | Big Surge Is Forecast For 1960 Car Output | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/gift-of-precious-jewel-adds-to-yuletide-glow.html | Gift of Precious Jewel Adds to Yuletide Glow | True | By Marylin Bender | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/steel-shipments-disappoint-users-optimism-wanes-on-a-quick.html | STEEL SHIPMENTS DISAPPOINT USERS; Optimism Wanes on a Quick Resumption of Regular Supplies From Mills | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |