Exhibit C233

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/life-of-dr-peale-slated-for-movie-minister-and-author-says-his.html | LIFE OF DR. PEALE SLATED FOR MOVIE; Minister and Author Says His Biography Will Be Filmed in Hollywood | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/satellite-to-act-as-a-radio-relay-launching-in-spring-slated-for.html | SATELLITE TO ACT AS A RADIO RELAY; Launching in Spring Slated for Reflector Balloon as Communication Link | True | By John W. Finney | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/city-to-inspect-all-food-stores-5200-markets-here-will-be-checked.html | CITY TO INSPECT ALL FOOD STORES; 5,200 Markets Here Will Be Checked for Fraud -- 170 in Department Face Study | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/leader-of-jewish-fund-is-honored-for-service.html | Leader of Jewish Fund Is Honored for Service | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/miss-dobbs-wins-moscows-heart-american-coloratura-leaves-after.html | MISS DOBBS WINS MOSCOW'S HEART; American Coloratura Leaves After Three-Week Tour -- Sang in Three Cities | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bank-names-head-of-office.html | Bank Names Head of Office | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/prigoff-squash-tennis-victor.html | Prigoff Squash Tennis Victor | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/integrated-housing-opposed-81-in-poll.html | INTEGRATED HOUSING OPPOSED 8-1 IN POLL | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/2-theatre-fetes-will-raise-funds-for-lenox-hill-saratoga-on-jan-6.html | 2 Theatre Fetes Will Raise Funds For Lenox Hill; ' Saratoga' on Jan. 6 and 'Fighting Cock' Jan. 19 to Assist Settlement | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-8story-wing-opens-at-riverside.html | NEW 8-STORY WING OPENS AT RIVERSIDE | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/arizins-shot-wins.html | Arizin's Shot Wins | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/director-named-by-united-funds.html | Director Named by United Funds | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/bears-halt-steelers-2721.html | Bears Halt Steelers, 27-21 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/dr-maurice-fortgang.html | DR. MAURICE FORTGANG | True | SpectsJ to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mr-holcombes-new-job.html | Mr. Holcombe's New Job | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/driver-with-learner-in-state-must-be-18.html | Driver With Learner In State Must Be 18 | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/realty-tax-manual-published.html | Realty Tax Manual Published | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/eskimo-upheaval-is-cited-by-bishop-canadian-prelate-reports-fast.html | ESKIMO UPHEAVAL IS CITED BY BISHOP; Canadian Prelate Reports Fast Change Has Created a Spiritual Deficit | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sukarno-bars-force-in-rift-with-dutch.html | SUKARNO BARS FORCE IN RIFT WITH DUTCH | True | Special to The New York Times. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/third-cold-wave-hits-florida.html | Third Cold Wave Hits Florida | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/390-lots-for-sale-15-parcels-to-be-auctioned-here-on-dec-17.html | 390 LOTS FOR SALE; 15 Parcels to Be Auctioned Here on Dec. 17 | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345281 | RE0000345281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/french-in-dispute-on-banking-setup-government-weighs-a-plan-for-new.html | FRENCH IN DISPUTE ON BANKING SET-UP; Government Weighs a Plan for New System Like the U. S. Federal Reserve | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/food-news-fruit-cakes-win-praise.html | Food News: Fruit Cakes Win Praise | True | By June Owen | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/tapers-five-loses-akron-wins-11898-in-new-yorkers-n-i-b-l-debut.html | TAPERS' FIVE LOSES; Akron Wins, 118-98, in New Yorkers' N. I. B. L. Debut | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/officials-ousted-in-east-germany.html | OFFICIALS OUSTED IN EAST GERMANY | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/william-kirkland-weds-mrs-greta-baldridge.html | William Kirkland Weds Mrs. Greta Baldridge | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/drunks-rob-former-senator.html | Drunks' Rob Former Senator | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/new-delhi-prepares.html | New Delhi Prepares | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/jazz-festival-voted-newport-plans-event-and-a-folk-series-in-summer.html | JAZZ FESTIVAL VOTED; Newport Plans Event and a Folk Series in Summer | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/soviet-aims-at-mars-venus.html | Soviet Aims at Mars, Venus | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/michel-block-gives-debut-piano-recital.html | MICHEL BLOCK GIVES DEBUT PIANO RECITAL | True | E.S. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/constantine-driving-nonstop-takes-229mile-race-in-nassau.html | Constantine, Driving Non-Stop, Takes 229-Mile Race in Nassau; Massachusetts Ace Wins in Aston-Martin -- Hill Runner-Up, Holbert Third and Brabham Fourth in Field of 60 | True | By Frank M. Blunk | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/stevenson-hedges-on-running-again-stevenson-hedges-on-candidacy-but.html | Stevenson Hedges On Running Again; Stevenson Hedges on Candidacy But Refuses to Rule Out a Draft | True | By Sam Pope Brewer | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/3-singers-perform-in-new-met-roles.html | 3 SINGERS PERFORM IN NEW 'MET' ROLES | True | JOHN BRIGGS. | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/music-man-heads-1960-oscar-show-film-producer-arthur-freed-promises.html | MUSIC MAN HEADS 1960 OSCAR SHOW; Film Producer Arthur Freed Promises Tuneful Periods to Pace Talk Sequences | True | By Murray Schumach | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/inouye-stresses-bridge-to-japan-hawaii-representative-on-tokyo.html | INOUYE STRESSES 'BRIDGE TO JAPAN'; Hawaii Representative, on Tokyo Visit, Cites Role of Nisei in Promoting Ties | True | By Robert Trumbull | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/sports-of-the-times-massacre-at-the-stadium.html | Sports of The Times; Massacre at the Stadium | True | By Arthur Daley | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/president-tries-phrase-in-turkish-then-laughs.html | President Tries Phrase In Turkish, Then Laughs | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/4-g-is-die-in-plane-paratroopers-in-rented-craft-crash-in-tennessee.html | 4 G. I.'S DIE IN PLANE; Paratroopers in Rented Craft Crash in Tennessee | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/gulf-seeks-delay-in-ship-deliveries.html | GULF SEEKS DELAY IN SHIP DELIVERIES | True | | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-07 | 1959-12-07 | https://www.nytimes.com/1959/12/07/archives/mrs-panos-team-wins.html | Mrs. Panos' Team Wins | True | Special to The New York Times | 1987-07-23 | RE0000345281 | RE0000345281 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/3-children-perish-in-fire.html | 3 Children Perish in Fire | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/pears-from-western-states-are-reaching-flavor-peak.html | Pears From Western States Are Reaching Flavor Peak | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/child-to-mrs-mckenna-r.html | Child to Mrs. McKenna .Jr. | True | Specd&l to The New York Tlme. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/28-landlords-get-fines-in-rat-cases.html | 28 LANDLORDS GET FINES IN RAT CASES | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/red-owl-stores.html | RED OWL STORES | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cherryburrell-corp-elects-new-chairman.html | Cherry-Burrell Corp. Elects New Chairman | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/redskins-sign-passer.html | Redskins Sign Passer | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/kashmiris-accused-india-says-2-crossed-truce-line-and-killed-woman.html | KASHMIRIS ACCUSED; India Says 2 Crossed Truce Line and Killed Woman | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-transfers-town-community-near-naval-base-given-back-to.html | U. S. TRANSFERS TOWN; Community Near Naval Base Given Back to Philippines | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/scots-to-play-soccer-here.html | Scots to Play Soccer Here | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/food-news-tripe-dish-is-honored.html | Food News: Tripe Dish Is Honored | True | By Craig Claiborne | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cuba-honors-liberators.html | Cuba Honors Liberators | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/talks-on-algeria-urged-in-u-n-vote-committee-calls-on-france-to.html | TALKS ON ALGERIA URGED IN U. N. VOTE; Committee Calls on France to Negotiate With Rebels -- Assembly Rejection Seen | True | By Thomas J. Hamilton | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/palermo-wins-tax-case.html | Palermo Wins Tax Case | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/edward-clamage-illinois-legion-aide.html | EDWARD CLAMAGE, ILLINOIS LEGION AIDE | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/brazil-rebels-flee-to-bolivia-special-to-the-new-york-times.html | Brazil Rebels Flee to Bolivia; Special to The New York Times | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/discipline-rules-in-peiping-school-primary-pupils-are-orderly-and.html | DISCIPLINE RULES IN PEIPING SCHOOL; Primary Pupils Are Orderly and Self-Reliant -- Friendly Air Marks Drab Building | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sebo-named-general-manager-of-city-team-in-new-football-league.html | Sebo Named General Manager of City Team in New Football League; EX-COACH AT PENN SIGNS FOR $25,000 | True | By Howard M. Tuckner | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/st-johns-victor.html | St. John's Victor | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/navy-jet-sets-mark-climbs-98560-feet.html | Navy Jet Sets Mark; Climbs 98,560 Feet | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/state-asks-change-for-property-law.html | STATE ASKS CHANGE FOR PROPERTY LAW | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/syndicate-acquires-apartment-groups.html | SYNDICATE ACQUIRES APARTMENT GROUPS | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/humphrey-puts-in-candidates-day-through-city-snow-to-present.html | HUMPHREY PUTS IN CANDIDATES DAY; Through City Snow to Present Thoughts and Quips to Audiences | True | By Seymour Topping | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-five-is-tall-experienced-and-aggressive-metropolitan-areas.html | Jersey Five Is Tall, Experienced and Aggressive; Metropolitan Area's Top Scorer, Bill Smith, Is Star | True | By Lincoln A. Werden | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/big-new-u-s-loan-to-pakistan-is-set-22000000-deal-includes-buy.html | BIG NEW U. S. LOAN TO PAKISTAN IS SET; $22,000,000 Deal Includes 'Buy American' Provision -- Indian Pact Signed | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/the-mayors-reform-plan.html | The Mayor's Reform Plan | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/telephone-companies-elect.html | Telephone Companies Elect | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/nurses-get-new-caps.html | Nurses Get New Caps | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mueller-in-tokyo-for-talks.html | Mueller in Tokyo for Talks | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/allgerman-vote-urged-by-meany-labor-leader-in-bonn-bids-soviet.html | ALL-GERMAN VOTE URGED BY MEANY; Labor Leader, in Bonn, Bids Soviet Translate Words of Khrushchev Into Deeds | True | SYDNEY GRUSON | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/miss-dqelger-53-debutante-is-future-bride-wellesley-alumna-and.html | Miss Dqelger, '53 Debutante, Is Future Bride; ;Wellesley Alumna and Francesco Bonmartini Become Affianced | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/750000-turn-out-ayub-hails-american-as-symbol-of-peace-talks-are.html | 750,000 TURN OUT; Ayub Hails American as Symbol of Peace -- Talks Are Held | True | By Paul Grimes | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/maintenance-of-principle.html | Maintenance of Principle | True | JOHN W. NEVIN. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/white-jury-picked-in-negros-2d-trial.html | WHITE JURY PICKED IN NEGROS 2D TRIAL | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/shortage-feared-for-appliances-kelvinator-chief-envisions-spot.html | SHORTAGE FEARED FOR APPLIANCES; Kelvinator Chief Envisions Spot Scarcities Should Steel Strike Resume | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/copper-raised-to-3084c.html | Copper Raised to 30.84c | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/lisa-lane-wins-in-chess-tourney-retains-lead-in-title-play-by.html | LISA LANE WINS IN CHESS TOURNEY; Retains Lead in Title Play by Beating Mrs. Morrell in Sixth-Round Game | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/59-deficit-is-pared-treasurys-revised-figures-put-it-at-124-billion.html | 59 DEFICIT IS PARED; Treasury's Revised Figures Put It at 12.4 Billion | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/white-cachet-wins-sprint-at-tropical.html | WHITE CACHET WINS SPRINT AT TROPICAL | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/actors-opera-presents-handels-ezio-at-west-side-ywca.html | Actors Opera Presents Handel's 'Ezio' at West Side Y.W.C.A. | True | ROSS PARAMENTER. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/steel-industry-booms-in-europe-u-n-report-finds-strike-in-us.html | STEEL INDUSTRY BOOMS IN EUROPE; U. N. Report Finds Strike in U.S. Spurred Recovery on the Continent | True | By Kathleen McLaughlin | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/schoolmen-listen-to-young-teacher-theobald-and-silver-agree-with.html | SCHOOLMEN LISTEN TO YOUNG TEACHER; Theobald and Silver Agree With Her That There Is Too Much Paper Work | True | By Leonard Buder | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/williams-booed-at-film-preview-attends-sneak-showing-of-fugitive.html | WILLIAMS BOOED AT FILM PREVIEW; Attends Sneak Showing of 'Fugitive Kind' and Is Hooted by 'Juvenile Delinquents' | True | By Arthur Gelb | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/tampax-inc.html | Tampax, Inc. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/fox-suspends-joan-collins.html | Fox Suspends Joan Collins | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-n-committee-vote-on-algerian-question.html | U. N. Committee Vote On Algerian Question | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/arkansas-in-brisk-practice.html | Arkansas in Brisk Practice | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/democrats-praise-report-on-policy.html | DEMOCRATS PRAISE REPORT ON POLICY | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/miss-holmquest-in-piano-recital-plays-an-unconventional-program-of.html | MISS HOLMQUEST IN PIANO RECITAL; Plays an Unconventional Program of Works by Casella, Busoni, Brahms | True | ERIC SALZMAN. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/suit-lost-by-negroes-supreme-court-rejects-case-involving-alabama.html | SUIT LOST BY NEGROES; Supreme Court Rejects Case Involving Alabama Housing | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/frank-hayes.html | FRANK HAYES | True | Special to The New York Times | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gross-tax-trial-opens-labor-extortionist-charged-with-evasion-on.html | GROSS TAX TRIAL OPENS; Labor Extortionist Charged With Evasion on $29,000 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/join-south-eleven.html | Join South Eleven | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/corn-is-options-rise-on-chicago-board-features-move-contrary-to.html | CORN IS OPTIONS RISE ON CHICAGO BOARD; Features Move Contrary to Rest of Market, Closing Up 3/8 to 3/4 Cent a Bale | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/californian-in-albany-state-senate-g-o-p-leader-talks-with.html | CALIFORNIAN IN ALBANY; State Senate G. O. P. Leader Talks With Rockefeller | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/leemath-inc.html | Leemath, Inc. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/twill-and-denim-prices-raised-1-and-15-cents.html | Twill and Denim Prices Raised 1 and 1.5 Cents | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/yuletide-actors-fund-week.html | Yuletide Actors Fund Week | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wool-prices-rise-in-active-trading-strength-in-australia-and-london.html | WOOL PRICES RISE IN ACTIVE TRADING; Strength in Australia and London Aids Sharp Gain - - Commodities Mixed | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/texas-unit-sets-3500000-issue-midland-district-to-offer-school.html | TEXAS UNIT SETS $3,500,000 ISSUE; Midland District to Offer School House Bonds - Other Municipals | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/pink-jungle-to-be-delayed.html | Pink Jungle' to Be Delayed | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/fete-set-for-livingston.html | Fete Set for Livingston | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/un-talk-set-for-vienna-parley-will-study-diplomatic-privileges-and.html | U.N. TALK SET FOR VIENNA; Parley Will Study Diplomatic Privileges and Immunities | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/open-tennis-criticized-kramer-says-his-pros-will-not-play-in-such.html | OPEN TENNIS CRITICIZED; Kramer Says His Pros Will Not Play in Such Events | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/post-office-drive-on-obscenity-gains-special-to-the-new-york-times.html | POST OFFICE DRIVE ON OBSCENITY GAINS; Special to The New York Times. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wool-tariff-scored-by-u-s-importers.html | WOOL TARIFF SCORED BY U. S. IMPORTERS | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/coach-says-army-basketball-will-be-better-now-that-players-are.html | Coach Says Army Basketball Will Be Better Now That Players Are Bigger; NEW HEIGHT RULE PROVES A BENEFIT | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/visitor-inspects-karachi-hospital-u-s-medical-aid-program-is-shown.html | VISITOR INSPECTS KARACHI HOSPITAL; U. S. Medical Aid Program Is Shown to President's Daughter-in-Law | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/high-court-spurs-negro-vote-case-sets-jan-13-for-arguments-on.html | HIGH COURT SPURS NEGRO VOTE CASE; Sets Jan. 13 for Arguments on Louisiana Issue That Has Tied Up Rights Unit | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/stocks-chalk-up-modest-advance-averages-gain-084-after-early-rise.html | STOCKS CHALK UP MODEST ADVANCE; Averages Gain 0.84 After Early Rise Is Trimmed by a Late Sell-Off | True | By Burton Crane | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/civil-defense-cited-president-in-message-hails-role-in-global-peace.html | CIVIL DEFENSE CITED; President, in Message, Hails Role in Global Peace | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/olympic-rent-control-for-visitors-to-1960-games-rome-has-set-up.html | Olympic Rent Control; For Visitors to 1960 Games, Rome Has Set Up Reasonable Lodging Rates | True | By Robert Daley | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/nicholas-danforth-estate-lawyer-76.html | NICHOLAS DANFORTH, ESTATE LAWYER, 76 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/airliner-in-mishap-i-its-nose-wheel-collapses-in-landing-at-newark.html | AIRLINER IN MISHAP; I Its Nose Wheel Collapses in Landing at Newark | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jet-exhaust-will-blow-snow-off-rail-tracks-exhaust-of-jet-will.html | Jet Exhaust Will Blow Snow Off Rail Tracks; EXHAUST OF JET WILL CLEAR SNOW | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/high-court-weighs-niagara-power-suit.html | HIGH COURT WEIGHS NIAGARA POWER SUIT | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/exprince-kuni-is-dead-brother-of-japanese-empress-had-been-navy.html | EX-PRINCE KUNI IS DEAD; Brother of Japanese Empress Had Been Navy Commander | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/carillon-is-drafted.html | Carillon Is Drafted | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gross-revenue-up-at-panama-canal-4million-rise-is-reported-but.html | GROSS REVENUE UP AT PANAMA CANAL; 4-Million Rise Is Reported, but Increase in Net Gain Was Only $327,150 | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/its-trumans-day-at-party-meeting-from-early-morning-walk-to-dinner.html | IT'S TRUMAN'S DAY AT PARTY MEETING; From Early Morning Walk to Dinner Ex-President Dominates the Scene | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/toy-makers-honor-mrs-hearst.html | Toy Makers Honor Mrs. Hearst | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/judge-conway-honored.html | Judge Conway Honored | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/steel-talks-stay-deadlocked-union-seeks-can-industry-pact.html | Steel Talks Stay Deadlocked; Union Seeks Can Industry Pact; Government Hints at New Pressure -Frankfurter and Harlan Amplify Views on Writ, Stress Congress Powers | True | By Joseph A. Loftus | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/domestic-sales-chief-chosen-by-texaco-inc.html | Domestic Sales Chief Chosen by Texaco, Inc. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-imports-decline-off-13-in-october-peak-for-september-modified.html | U. S. IMPORTS DECLINE; Off 13% in October -- Peak for September Modified | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/peterson-l-s-u-line-coach-gets-top-spot-at-florida-state.html | Peterson, L. S. U. Line Coach, Gets Top Spot at Florida State | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/chamberlain-xrays-negative.html | Chamberlain X-rays Negative | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/pakistani-protests-in-u-n.html | Pakistani Protests in U. N. | True | Special to The New York Times | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reel-trouble-is-first-beats-prize-taker-with-late-rush-at-fair.html | REEL TROUBLE IS FIRST; Beats Prize Taker With Late Rush at Fair Grounds | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bestr0ner-joins-fleet-5600ton-dewey-mounts-missiles-and-torpedoes.html | BESTR0NER JOINS FLEET; 5,600-Ton Dewey Mounts Missiles and Torpedoes | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/nalco-chemical-fills-posts.html | Nalco Chemical Fills Posts | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/2-in-haiti-injured-by-bombs.html | 2 in Haiti Injured by Bombs | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/3-kazakh-aides-out-in-shakeup-action-follows-a-reported-strike-at.html | 3 KAZAKH AIDES OUT IN SHAKE-UP; Action Follows a Reported Strike at New Plant Over Consumer Shortages | True | By Theodore Shabad | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cranberries-for-yule-22000-tons-are-cleared-as-safe-for-eating.html | CRANBERRIES FOR YULE; 22,000 Tons Are Cleared as Safe for Eating | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/m-c-namar-am-ontgomery.html | M c Namar aM ontgomery | True | Special to The IWew York Tlmc. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/city-to-raise-pay-of-nurses-jan-1-500-increase-set-in-move-to-fill.html | CITY TO RAISE PAY OF NURSES JAN. 1; $500 Increase Set in Move to Fill Staff Quotas | True | By Charles G. Bennett | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/aluminum-talks-reported.html | Aluminum Talks Reported | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/finance-unit-chairman-named-by-royal-mcbee.html | Finance Unit Chairman Named by Royal McBee | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/johnson-starts-tour-of-midwest-senator-tells-kansas-rally-federal.html | JOHNSON STARTS TOUR OF MIDWEST; Senator Tells Kansas Rally Federal Farm Program Is 'Shame and Scandal' | True | By William M. Blair | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/port-vale-wins-replay-21.html | Port Vale Wins Replay, 2-1 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/math-contest-march-10.html | Math Contest March 10 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/little-orchestra-plays-bizet-work-includes-djamileh-oneact-opera-in.html | LITTLE ORCHESTRA PLAYS BIZET WORK; Includes 'Djamileh,' One-Act Opera, in Program Under Scherman at Town Hall | True | JOHN BRIGGS. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/timesmirror-co.html | TIMES-MIRROR CO. | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/a-phony-picasso-identified-here-novelist-says-her-portrait-by.html | A PHONY PICASSO IDENTIFIED HERE; Novelist Says Her Portrait by American Artist Was in Collection Hogan Seized | True | By Robert Alden | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/louis-benjamin.html | LOUIS BENJAMIN | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dresses-with-changeable-belts-span-months-for-mothertobe.html | Dresses With Changeable Belts Span Months for Mother-to-Be | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/israel-disclaims-refugee-accord-advises-un-body-she-had-no-part-in.html | ISRAEL DISCLAIMS REFUGEE ACCORD; Advises U.N. Body She Had No Part in 'Compromise' Resolution on Palestine | True | By Kathleen Teltsch | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/basketball-only-part-of-coaching-fisher-guides-boys-high-athletes.html | Basketball Only Part of Coaching; Fisher Guides Boys High Athletes Off Court Also | True | By Robert M. Lipsyte | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jury-is-selected-in-guterma-trial-11-men-and-one-woman-are-chosen.html | JURY IS SELECTED IN GUTERMA TRIAL; 11 Men and One Woman Are Chosen -- Jacobs Company Pleads Guilty to Fraud | True | By Edward Ranzal | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/level-at-4638-that-of-182day-issue-4969-also-a-mark-tight-money.html | Level at 4.638% -- That of 182-Day Issue, 4.969, Also a Mark -- Tight Money, Steel Recovery Factors; 91-Day U.S. Bill Rate Sets Peak For Second Consecutive Week | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/business-failures-decrease.html | Business Failures Decrease | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/japanese-elders-feud-on-tiny-isle-clash-over-missile-site-by.html | JAPANESE ELDERS FEUD ON TINY ISLE; Clash Over Missile Site by Populace Too Old to Fight Badly Strains Society | True | By Robert Trumbull | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/truman-honored-by-state-leaders-de-sapio-and-prendergast-hosts-most.html | TRUMAN HONORED BY STATE LEADERS; De Sapio and Prendergast Hosts -- Most Democratic Aspirants for '60 at Fete | True | By Douglas Dales | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/variety-in-potatoes.html | Variety in Potatoes | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/northcutt-posts-triple-at-pimlico-leader-at-meeting-scores-with.html | NORTHCUTT POSTS TRIPLE AT PIMLICO; Leader at Meeting Scores With Favored Stockwell, $4.20, in Feature Race | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/opera-guild-gives-luncheon.html | Opera Guild Gives Luncheon | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/denial-by-reynolds.html | Denial by Reynolds | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/city-auctions-offering-varied-dazzling-gifts.html | City Auctions Offering Varied, Dazzling Gifts | True | By Sanka Knox | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/robinson-technical-products.html | Robinson Technical Products | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/lawmakers-of-34-states-join-fight-to-revive-their-prestige.html | Lawmakers of 34 States Join Fight to Revive Their Prestige | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cincinnati-8958-victor-robertson-tallies-36-points-in-rout-of-miami.html | CINCINNATI 89-58 VICTOR; Robertson Tallies 36 Points in Rout of Miami of Ohio | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/8000-in-rent-stolen-2-collectors-also-robbed-of-car-at-queens.html | $8,000 IN RENT STOLEN; 2 Collectors Also Robbed of Car at Queens Intersection | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wagner-proposes-revised-city-rule-at-nelson-inquiry-would-have.html | WAGNER PROPOSES REVISED CITY RULE AT NELSON INQUIRY; Would Have Mayor Give Up Estimate Seat and Cut Power of Controller | True | By Peter Kihss | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/that-was-no-riot-police-head-says-kennedy-regards-behavior-of.html | THAT WAS NO RIOT, POLICE HEAD SAYS; Kennedy Regards Behavior of Giants' Fans as Only Football Exuberance | True | By Michael Strauss | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/truman-to-talk-on-un-in-action-expresident-will-discuss-foreign.html | TRUMAN TO TALK ON 'U.N. IN ACTION'; Ex-President Will Discuss Foreign Situation Sunday - 'Du Pont Show' Drops Play | True | By Val Adams | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/oscar-a-thompson.html | OSCAR A. THOMPSON | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/moscow-announces-brazil-trade-pact.html | MOSCOW ANNOUNCES BRAZIL TRADE PACT | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/steel-competition-noted.html | STEEL COMPETITION NOTED | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/prices-irregular-on-london-board-demand-reported-selective.html | PRICES IRREGULAR ON LONDON BOARD; Demand Reported Selective -- Government Loans Up on Absence of Sales | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/edward-h-brown.html | EDWARD H. BROWN | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reserve-sifts-changes-amendments-to-regulation-u-are-undergoing.html | RESERVE SIFTS CHANGES; Amendments to Regulation U Are Undergoing Study | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/menuhin-bows-friday-as-classroom-teacher.html | Menuhin Bows Friday As Classroom Teacher | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/us-asked-to-curb-toothpaste-ads-head-of-dental-association-outlines.html | U.S. ASKED TO CURB TOOTHPASTE ADS; Head of Dental Association Outlines a Plan to Control 'Deceptive' Claims | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/yeshiva-paced-by-goldsteins-15-straight-points-downs-city-college.html | Yeshiva, Paced by Goldstein's 15 Straight Points, Downs City College Five; SURGE IN 2D HALF DECIDES, 58 TO 51 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cab-aide-balks-forecast-on-jets-talk-of-supersonic-airliner-too.html | C.A.B. AIDE BALKS FORECAST ON JETS; Talk of Supersonic Airliner Too Speculative, He Says at Trans-Pacific Inquiry | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/simply-heavenly.html | Simply Heavenly' | True | RICHARD F. SHEPARD. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-phone-rise-in-1957-is-upheld.html | JERSEY PHONE RISE IN 1957 IS UPHELD | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/polaris-passes-test-data-on-guidance-system-gathered-in-shot.html | POLARIS PASSES TEST; Data on Guidance System Gathered in Shot | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-communists-to-convene-here-party-awaits-225-delegates-for.html | U. S. COMMUNISTS TO CONVENE HERE; Party Awaits 225 Delegates for Meeting This Week -- Press to Be Barred | True | By Harry Schwartz | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/guatemala-left-continues-gains-but-the-government-party-is-expected.html | GUATEMALA LEFT CONTINUES GAINS; But the Government Party Is Expected to Achieve Legislative Majority | True | By Paul P. Kennedy | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/vanishing-company-town-will-leave-no-ghosts-a-company-town-will.html | Vanishing Company Town Will Leave No Ghosts; A COMPANY TOWN WILL DISAPPEAR | True | By Peter B. Bart | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/us-aids-water-plan-upstate.html | U.S. Aids Water Plan Upstate | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cotton-is-steady-to-2-points-off-trade-buying-is-able-to-absorb.html | COTTON IS STEADY TO 2 POINTS OFF; Trade Buying Is Able to Absorb Limited Amount of Hedge Selling | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/duke-guard-is-honored.html | Duke Guard Is Honored | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/text-of-mayor-wagners-statement-at-state-inquiry-into-the-citys.html | Text of Mayor Wagner's Statement at State Inquiry Into the City's Operations | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-laws-asked-on-migrant-labor-most-witnesses-here-call-u-s.html | NEW LAWS ASKED ON MIGRANT LABOR; Most Witnesses Here Call U. S. Safeguard Needed -- Employers Disagree | True | By Charles Grutzner | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wood-field-and-stream-snow-starts-to-fall-and-band-of-luckless.html | Wood, Field and Stream; Snow Starts to Fall and Band of Luckless Deer-Hunters Takes Heart | True | By John W. Randolph | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/shelton-towers-is-subleased.html | Shelton Towers Is Sub-Leased | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/general-motors-elects-director.html | General Motors Elects Director | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/robert-straker-publishing-aide-head-of-scribners-college-book.html | ROBERT STRAKER, PUBLISHING AIDE; Head of Scribner's College Book Department Dies -- Expert on Horace Mann | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sullivancail.html | Sullivan--Cail | True | ,pecIal to The New York Times | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-gives-data-to-soviet.html | U. S. Gives Data to Soviet | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/chemicals-plan-in-red-bloc-lags-output-of-equipment-28-below-goal-u.html | CHEMICALS PLAN IN RED BLOC LAGS; Output of Equipment 28% Below Goal, U. N. Says | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sponsors-listed-for-fete-to-aid-ewing-hospital-party-at-saratoga.html | Sponsors Listed For Fete to Aid Ewing Hospital; Party at 'Saratoga' and Supper on Thursday to Help Cancer Unit | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/students-to-hear-gielgud.html | Students to Hear Gielgud | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/custom-is-revived-by-pope-at-novena.html | CUSTOM IS REVIVED BY POPE AT NOVENA | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rosen-leads-hunter.html | Rosen Leads Hunter | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/canal-termed-vital-army-says-panama-link-has-major-military-role.html | CANAL TERMED VITAL; Army Says Panama Link Has Major Military Role | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/galedriven-snow-and-rain-lash-city-galelashed-snow-and-rain-hit.html | Gale-Driven Snow And Rain Lash City; Gale-Lashed Snow and Rain Hit City; Power Lines Down | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rhea-silberta-62-dies-composer-had-been-teacher-of-singing-for-30.html | RHEA SILBERTA, 62, DIES; Composer Had Been Teacher of Singing for 30 Years | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/greetings-from-pakistan.html | Greetings From Pakistan | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/motor-assemblies-near-full-stride.html | MOTOR ASSEMBLIES NEAR FULL STRIDE | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/episcopal-head-hits-birth-issue-presiding-bishop-declares-it.html | EPISCOPAL HEAD HITS BIRTH ISSUE; Presiding Bishop Declares It 'Unfortunate' That '60 Candidates Are Queried | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-official-goes-on-trial.html | Jersey Official Goes on Trial | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/prince-heads-swedish-team.html | Prince Heads Swedish Team | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/acf-industries-is-well-in-black-6month-net-209-a-share-against-a.html | ACF INDUSTRIES IS WELL IN BLACK; 6-Month Net $2.09 a Share Against a Deficit for the Period in 1958 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/de-gaulle-plans-visit-to-flood-area.html | De Gaulle Plans Visit to Flood Area | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/two-join-star-elevens.html | Two Join Star Elevens | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/pollock-lists-concert-winner-of-58-lado-award-to-offer-piano.html | POLLOCK LISTS CONCERT; Winner of '58 LADO Award to Offer Piano Program | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/len-doyle-actor-and-director-66-original-kit-carson-in-time-of-your.html | LEN DOYLE, ACTOR AND DIRECTOR, 66; Original Kit Carson in 'Time of Your Life' Dead -- Made Debut With David Warfield | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ty-cobb-in-hospital.html | Ty Cobb in Hospital | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bmt-trains-slowed-by-power-failure.html | BMT TRAINS SLOWED BY POWER FAILURE | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-jurors-study-teamsters-deals-new-inquiry-likely-to-delve-into.html | U. S. JURORS STUDY TEAMSTERS' DEALS; New Inquiry Likely to Delve into Bank Loan and Real Estate Project in Florida | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/50unit-apartment-is-sold-in-brooklyn-in-dual-transaction.html | 50-Unit Apartment Is Sold in Brooklyn In Dual Transaction | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gales-continue-to-lash-europe-ships-in-distress-twelve-on-trawler.html | GALES CONTINUE TO LASH EUROPE; Ships in Distress -- Twelve on Trawler Feared Lost -- Parts of Britain Flooded | True | By Lawrence Fellows | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/khrushchev-in-ukraine-premier-accompanied-to-rally-by-hungarian.html | KHRUSHCHEV IN UKRAINE; Premier Accompanied to Rally by Hungarian Leaders | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/neediest-cases-receive-10597-total-for-day-is-sent-in-by-153-donors.html | NEEDIEST CASES RECEIVE $10,597; Total for Day Is Sent In by 153 Donors in Response to Annual Appeal | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-yorkers-win-bridgepair-play-stayman-and-rubinow-take-u-s-title.html | NEW YORKERS WIN BRIDGE-PAIR PLAY; Stayman and Rubinow Take U. S. Title -- Tournament in California Closes | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/manufacturers-trust.html | MANUFACTURERS TRUST | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gunmen-take-975-near-supermarket.html | GUNMEN TAKE $975 NEAR SUPERMARKET | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/goggin-retains-title-his-70-beats-quick-and-dutra-in-us-senior-golf.html | GOGGIN RETAINS TITLE; His 70 Beats Quick and Dutra in U.S. Senior Golf Play-Off | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/redbacked-regime-is-defeated-in-sicily.html | Red-Backed Regime Is Defeated in Sicily | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/2-us-navy-ships-at-karachi.html | 2 U.S. Navy Ships at Karachi | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bank-elevates-official.html | Bank Elevates Official | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sidelights-midwest-board-tops-a-billion.html | Sidelights; Midwest Board Tops a Billion | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-studies-britons-proposal-for-revision-of-world-aid-setup-sir.html | U. S. Studies Briton's Proposal For Revision of World Aid Set-up; Sir Oliver Franks Says Needs of Poorer Lands Are Key Issue Facing the World | True | By James Reston | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/text-of-2-justices-concurrence-in-high-courts-ruling-on-steelstrike.html | Text of 2 Justices' Concurrence in High Court's Ruling on Steel-Strike Injunction | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/atestban-talks-continue.html | A-Test-Ban Talks Continue | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/barnes-knocks-out-todd.html | Barnes Knocks Out Todd | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/car-production-resumes-at-g-m-steel-shortage-halted-work-for-3-12.html | CAR PRODUCTION RESUMES AT G. M.; Steel Shortage Halted Work for 3 1/2 Weeks -- Company Plans to Recall 60,000 | True | By Damon Stetson | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/35-recent-works-on-view-at-the-aca-william-palmer-display-opens.html | 35 Recent Works on View at the ACA -- William Palmer Display Opens | True | By Dore Ashton | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dillon-in-london-for-trade-talks-rising-economic-conflicts-in.html | DILLON IN LONDON FOR TRADE TALKS; Rising Economic Conflicts in Atlantic Alliance Will Be Principal Topic | True | By Drew Middleton | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/l-i-fare-on-agenda-p-s-c-meets-today-on-rise-requested-by-railroad.html | L. I. FARE ON AGENDA; P. S. C. Meets Today on Rise Requested by Railroad | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/staggered-gate-out-harness-unit-bars-device-opposed-by-drivers.html | STAGGERED GATE OUT; Harness Unit Bars Device Opposed by Drivers | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/fashion-store-expanding.html | Fashion Store Expanding | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/action-of-catholic-president.html | Action of Catholic President | True | HERMAN HARMELINK Jr. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/2-captured-in-holdup-pair-seized-in-chase-after-l-i-restaurant-is.html | 2 CAPTURED IN HOLD-UP; Pair Seized in Chase After L. I. Restaurant Is Robbed | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/driver-pleads-in-death-of-3.html | Driver Pleads in Death of 3 | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/visitor-cheered-on-way-by-turks-president-assures-his-hosts-ankaras.html | VISITOR CHEERED ON WAY BY TURKS; President Assures His Hosts Ankara's Views Will Be Considered at Summit | True | By Richard P. Hunt | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/president-stays-in-sind-mansion-former-british-governors-house-now.html | PRESIDENT STAYS IN SIND MANSION; Former British Governor's House Now Is Karachi's Official Residence | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/in-the-nation-familiar-formulas-in-a-torrent-of-words.html | In The Nation; Familiar Formulas in a Torrent of Words | True | By Arthur Krock | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/princess-anne-a-bridesmaid.html | Princess Anne a Bridesmaid | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/school-crisis-avoided-french-cabinet-still-seeking-accord-on-aid-to.html | SCHOOL CRISIS AVOIDED; French Cabinet Still Seeking Accord on Aid to Catholics | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/democrats-courtship-presidential-hopefuls-failure-to-stir-party.html | Democrats' Courtship; Presidential Hopefuls' Failure to Stir Party Ardor Called Aid to Stevenson | True | By W. H. Lawrence | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/indian-congress-opens-in-arizona-delegates-of-onreservation-tribes.html | INDIAN CONGRESS OPENS IN ARIZONA; Delegates Of On-Reservation Tribes Urged to Increase Political Participation | True | By Gladwin Hill | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/open-discussion-urged.html | Open Discussion Urged | True | WILLIAM C. CHANLER. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/other-sales-mergers-bostrom-corp.html | OTHER SALES, MERGERS; Bostrom Corp. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/space-shortage-foreseen.html | Space Shortage Foreseen | True | LOWRY NELSON | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/food-alone-is-not-enough.html | Food Alone Is Not Enough | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dance-is-scheduled-for-gamble-benedict.html | Dance Is Scheduled For Gamble Benedict | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/2-indicted-in-rape-brooklyn-pair-also-accused-of-kidnapping-2-girls.html | 2 INDICTED IN RAPE; Brooklyn Pair Also Accused of Kidnapping 2 Girls | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/collapse-of-talks-on-transit-is-seen-by-quill-after-parley.html | Collapse of Talks on Transit Is Seen by Quill After Parley | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/waring-raises-prices.html | Waring Raises Prices | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/menzies-improves-tie-with-jakarta-australian-ends-his-first-visit.html | MENZIES IMPROVES TIE WITH JAKARTA; Australian Ends His First Visit to Indonesia - Red China Unifying Factor | True | By Bernard Kalb | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/scarsdale-appoints-head-of-schools.html | Scarsdale Appoints Head of Schools | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/queens-routs-maritime.html | Queens Routs Maritime | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/fund-for-needy-stolen.html | Fund for Needy Stolen | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mansfield-discounts-issue.html | Mansfield Discounts Issue | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/3-groups-to-donate-blood.html | 3 Groups to Donate Blood | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/speeches-in-karachi-and-the-presidents-citation.html | Speeches in Karachi and the President's Citation | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/syracuse-leader-in-two-rankings-undefeated-orange-eleven-heads.html | SYRACUSE LEADER IN TWO RANKINGS; Undefeated Orange Eleven Heads Final Ratings of Writers and Coaches | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/maremont-on-big-board.html | Maremont on Big Board | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bannon-mills-names-silber.html | Bannon Mills Names Silber | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wrestlers-draw-12751-to-garden-crowd-at-final-mat-show-of-1959-pays.html | WRESTLERS DRAW 12,751 TO GARDEN; Crowd at Final Mat Show of 1959 Pays $36,773 -- Rocca Team Held Even | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/aikens-son-killed-in-airplane-crash.html | AIKEN'S SON KILLED IN AIRPLANE CRASH | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/eisenhower-timetable.html | Eisenhower Timetable | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/protestant-scores-religious-force.html | PROTESTANT SCORES RELIGIOUS 'FORCE' | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/yale-towne-official-to-retire.html | Yale & Towne Official to Retire | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sidney-jacobson.html | SIDNEY JACOBSON | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/vought-industries.html | Vought Industries | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/slight-dip-noted-in-primary-prices.html | SLIGHT DIP NOTED IN PRIMARY PRICES | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/hickey-named-bowl-coach.html | Hickey Named Bowl Coach | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/cavalcade-flanked-by-poverty-of-asia-poverty-of-asia-lines-the.html | Cavalcade Flanked By Poverty of Asia; POVERTY OF ASIA LINES THE ROUTE | True | By Russell Baker | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/george-a-hormel-co.html | GEORGE A. HORMEL & CO. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/end-of-all-curbs-urged-for-sterling.html | END OF ALL CURBS URGED FOR STERLING | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/shop-talk-honesty-saves-day-for-yule-shopper.html | Shop Talk; Honesty Saves Day for Yule Shopper | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bankers-trust-to-pay-in-stock-100-dividend-proposed-cash.html | BANKERS TRUST TO PAY IN STOCK; 100% Dividend Proposed -Cash Declaration Raised to 86 Cents a Share | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-hunter-killed-shot-while-skinning-a-deer-at-onset-of-6day.html | JERSEY HUNTER KILLED; Shot While Skinning a Deer at Onset of 6-Day Season | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/suit-of-composers-ordered-to-trial-judge-lets-33-sue-concern-for.html | SUIT OF COMPOSERS ORDERED TO TRIAL; Judge Lets 33 Sue Concern for $150,000,000, but He Limits Damage Area | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/swift-is-winner-in-toweel-fight-substitute-defeats-former-british.html | SWIFT IS WINNER IN TOWEEL FIGHT; Substitute Defeats Former British Empire Champion -- Lewis Halts O'Brien | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/eisenhower-has-bust-of-lincoln-for-nehru.html | Eisenhower Has Bust Of Lincoln for Nehru | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/oil-gains-reported.html | Oil Gains Reported | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/samuel-barbour.html | SAMUEL BARBOUR | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/theodore-miller-dies-senior-partner-in-law-firm-here-20-years-was.html | THEODORE MILLER DIES; Senior Partner in Law Firm Here 20 Years Was 58 | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/7-hurt-in-elevator-plunge.html | 7 Hurt in Elevator Plunge | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/85-million-theft-is-laid-to-birrell-new-charge-made-by-trustee-of.html | 8.5 MILLION THEFT IS LAID TO BIRRELL; New Charge Made by Trustee of Swan-Finch in Suit Against Ex-Directors | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mrs-james-c-williams.html | MRS. JAMES C. WILLIAMS | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bronx-trade-board-reelects.html | Bronx Trade Board Re-elects | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/texan-to-get-hearing-parr-expolitician-among-9-appealing-in-mail.html | TEXAN TO GET HEARING; Parr, Ex-Politician, Among 9 Appealing in Mail Fraud | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/hungary-debate-postponed.html | Hungary Debate Postponed | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/the-greatest-gifts.html | The Greatest Gifts | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/four-detectives-rewarded.html | Four Detectives Rewarded | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/motorola-plans-to-buy-learcal-latter-company-a-unit-of-lear-will-be.html | MOTOROLA PLANS TO BUY LEARCAL; Latter Company, a Unit of Lear, Will Be Acquired in Exchange of Shares | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mack-to-get-2d-trial-supreme-court-wont-block-hearing-on-tv-case.html | MACK TO GET 2D TRIAL; Supreme Court Won't Block Hearing on TV Case | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ellsworth-l-mills.html | ELLSWORTH L. MILLS | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/northeastern-life-names-2.html | Northeastern Life Names 2 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/diversity-marks-4-nato-air-bases-fields-in-germany-reflect-national.html | DIVERSITY MARKS 4 NATO AIR BASES; Fields in Germany Reflect National Characteristics of Alliance Members | True | By Arthur J. Olsen | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/tv-crime-decried-at-fcc-hearing-but-u-s-cites-problem-of-one.html | TV CRIME DECRIED AT F.C.C. HEARING; But U. S. Cites Problem of One Standard for 'Hamlet' and Another for 'Gunn' | True | By Jack Gould | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/insurance-man-shifts.html | Insurance Man Shifts | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rangers-sure-rout-of-leafs-is-start-of-climb-from-hockey-league.html | Rangers Sure Rout of Leafs Is Start of Climb From Hockey League Cellar; RON HOWELL DUE FROM VANCOUVER | True | By William J. Briordy | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ceylons-premier-leaves-his-party-dahanayake-will-form-new-unit-for.html | CEYLON'S PREMIER LEAVES HIS PARTY; Dahanayake Will Form New Unit for March Election -- Distrusted Associates | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/4-extra-days-make-76-record-entry-rush-by-keglers-extends-a-b-c.html | 4 Extra Days Make 76; Record Entry Rush by Keglers Extends A .B. C. Tourney Third Year in Row | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/racing-group-expands-three-clubs-in-ohio-added-to-thoroughbred.html | RACING GROUP EXPANDS; Three Clubs in Ohio Added to Thoroughbred Association | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/betty-doyle-engaged-to-john-b-campbell.html | Betty Doyle Engaged To John B. Campbell | True | Special to The New York Times | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/us-would-track-soviet-space-man-glennan-offers-use-of-our-worldwide.html | U.S. WOULD TRACK SOVIET SPACE MAN; Glennan Offers Use of Our World-Wide Network in Bid for Co-operation | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rail-brakeman-is-killed.html | Rail Brakeman Is Killed | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/chemical-engineers-elect.html | Chemical Engineers Elect | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/presidents-stand-queried.html | President's Stand Queried | True | GEORGE P. NICHOLAS. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/apartment-sold-on-madison-ave-10story-house-at-no-780-in-first-sale.html | APARTMENT SOLD ON MADISON AVE.; 10-Story House at No. 780 in First Sale in 20 Years -- Deal on E. 74th St. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/menzies-in-kuala-lumpur.html | Menzies In Kuala Lumpur | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/hawaii-volcano-erupts-again.html | Hawaii Volcano Erupts Again | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/proposed-sale-may-end-roxy-theatres-career.html | Proposed Sale May End Roxy Theatre's Career | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/divinity-student-fiance-i-of-marian-montgomeryi.html | Divinity Student Fiance i of Marian Montgomeryi | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mrs-arthur-boniface.html | MRS. ARTHUR BONIFACE | True | Special to The New York Times | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wildes-veazie-66-stockbroker-here.html | WILDES VEAZIE, 66, STOCKBROKER HERE | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/patricia-l-sinnott-becomes-affianced.html | Patricia L. Sinnott Becomes Affianced | True | SOeci&ld to The New Norlt TIm. es. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/fake-charity-warning-state-asks-public-to-be-wary-during-holiday.html | FAKE CHARITY WARNING; State Asks Public to Be Wary During Holiday Season | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/nalco-chemical-names-jones.html | Nalco Chemical Names Jones | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/road-to-cut-slice-of-109year-house-owner-83-was-born-in-it-wants-to.html | ROAD TO CUT SLICE OF 109-YEAR HOUSE; Owner, 83, Was Born in It, Wants to Die in It -- His Is One of About 20 Awards | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/slayer-of-4-a-suicide-razorblade-cut-kills-doctor-jailed-for-family.html | SLAYER OF 4 A SUICIDE; Razor-Blade Cut Kills Doctor Jailed for Family Murder | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/gop-hartford-parley-connecticut-picks-delegates-at-convention-june.html | G.O.P. HARTFORD PARLEY; Connecticut Picks Delegates at Convention June 6-7 | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/design-competition-the-company-offers-prizes-for-educational-plan.html | DESIGN COMPETITION; The Company Offers Prizes for Educational Plan | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/panama-curb-ended-capital-is-again-on-limits-for-canal-zone.html | PANAMA CURB ENDED; Capital Is Again on Limits for Canal Zone Servicemen | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/union-asks-u-s-move-seeks-federal-mediation-in-kennecott-copper.html | UNION ASKS U. S. MOVE; Seeks Federal Mediation in Kennecott Copper Strike | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/laborites-beaten-on-race-question-commons-rejects-attempt-to.html | LABORITES BEATEN ON RACE QUESTION; Commons Rejects Attempt to Censure Government on U. N. Apartheid Vote | True | By Walter H. Waggoner | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/nation-on-the-move.html | Nation on the Move | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reaffirmation-of-teaching.html | Reaffirmation of Teaching | True | JOSEPH G. MCGROARTY | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/advertising-the-beginners-road-is-hard.html | Advertising The Beginners' Road Is Hard | True | By Carl Spielvogel | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/excerpts-from-truman-speech-and-text-of-mrs-roosevelts-talk-at.html | Excerpts From Truman Speech and Text of Mrs. Roosevelt's Talk at Party Dinner | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/75-million-issue-sold-by-utility-worcester-county-electric-bonds.html | 7.5 MILLION ISSUE SOLD BY UTILITY; Worcester County Electric Bonds Placed for 100.18 With 5 3/8 % Coupon | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/damato-in-court-to-appeal-ruling-asks-state-tribunal-to-annul-ring.html | D'AMATO IN COURT TO APPEAL RULING; Asks State Tribunal to Annul Ring Group's Decision to Revoke His License | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/state-to-limit-use-of-its-car-permits-for-nonresidents.html | State to Limit Use Of Its Car Permits For Nonresidents | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/us-aides-studying-red-chinas-gains.html | U.S. AIDES STUDYING RED CHINA'S GAINS | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/allstar-team-named-miami-ohio-u-bowling-green-dominate-honor-eleven.html | ALL-STAR TEAM NAMED; Miami, Ohio U., Bowling Green Dominate Honor Eleven | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/text-of-presidents-farewell-to-turkey.html | Text of President's Farewell to Turkey | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/vocational-aid-upheld-dr-conant-denies-that-it-is-out-of-place-in.html | VOCATIONAL AID UPHELD; Dr. Conant Denies That It Is Out of Place in Education | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/contempt-case-upheld-high-court-refuses-to-review-conviction-in-red.html | CONTEMPT CASE UPHELD; High Court Refuses to Review Conviction in Red Inquiry | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/the-theatre-saratoga-musical-from-novel-at-winter-garden.html | The Theatre: 'Saratoga'; Musical From Novel at Winter Garden | True | By Brooks Atkinson | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/hans-lobert-injured-in-fall.html | Hans Lobert Injured in Fall | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/g-e-cuts-prices-discount-on-published-rates-for-transformers.html | G. E. CUTS PRICES; Discount on Published Rates for Transformers Boosted | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bonds-rally-is-continued-in-securities-of-the-government-markets.html | Bonds: Rally Is Continued in Securities of the Government; MARKET'S SURGE HELD TECHNICAL | True | By Albert L. Kraus | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sales-of-natural-gas-by-independents-rise.html | Sales of Natural Gas By Independents Rise | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/civil-war-survivor-ailing.html | Civil War Survivor Ailing | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/american-dies-in-dutch-fire.html | American Dies in Dutch Fire | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/marian-stilinovich.html | MARIAN STILINOVICH | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/legislator-tied-to-housing-loans-mitchell-sees-no-wrong-in-his-law.html | LEGISLATOR TIED TO HOUSING LOANS; Mitchell Sees No Wrong in His Law Firm's Role in Mitchell-Lama Projects | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/national-league-bars-expansion-of-majors-affirms-pledge-to-new.html | National League Bars Expansion of Majors, Affirms Pledge to New Circuit; PLAN FOR 9 CLUBS FAILS AT MEETING | True | By John Drebinger | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/paul-k-edwards-of-rhtgers-dead-marketing-department-head-since-1946.html | PAUL K. EDWARDS OF RHTGERS DEAD; Marketing Department Head Since 1946 Had Been Aide of Many Concerns | True | Special to The New York Times | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/argentina-delays-christmas-bonuses.html | ARGENTINA DELAYS CHRISTMAS BONUSES | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-moves-seek-military-merger-navy-believed-to-be-alone-in.html | NEW MOVES SEEK MILITARY MERGER; Navy Believed to Be Alone in Opposing an Increased Unification of Forces | True | By Jack Raymond | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sound-of-music-jan-19-to-aid-photo-service.html | ' Sound of Music' Jan. 19 To Aid Photo Service | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/barrys-philadelphia-story-channel-4-adaptation-retains-brittle-wit.html | Barry's 'Philadelphia Story'; Channel 4 Adaptation Retains Brittle Wit | True | By John P. Shanley | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/redskin-coach-to-rebuild-team-with-nucleus-of-15-now-active.html | Redskin Coach to Rebuild Team With Nucleus of 15 Now Active | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/commodities-off-again-index-was-844-last-friday-lowest-since-march.html | COMMODITIES OFF AGAIN; Index Was 84.4 Last Friday, Lowest Since March 3 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-director-is-added-by-general-time-corp.html | New Director Is Added By General Time Corp. | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dawkins-an-oxford-hope-today-in-big-game-against-cambridge.html | Dawkins an Oxford Hope Today In Big Game Against Cambridge | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sports-stars-to-attend-dinner.html | Sports Stars to Attend Dinner | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/claims-deadline-near-filings-on-german-prewar-investments-due-by.html | CLAIMS DEADLINE NEAR; Filings on German Pre-War Investments Due by Dec. 31 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ohio-state-five-on-top-lucas-with-26-points-stars-in-9966-trouncing.html | OHIO STATE FIVE ON TOP; Lucas, With 26 Points, Stars in 99-66 Trouncing of Butler | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/truck-rolls-into-the-hudson.html | Truck Rolls Into the Hudson | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dennis-red-leader-silent-on-dumping.html | DENNIS, RED LEADER, SILENT ON 'DUMPING' | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/jersey-central-sees-loss.html | Jersey Central Sees Loss | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/columbia-raises-its-tuition-by-21-dr-kirk-announces-new-fees-as.html | COLUMBIA RAISES ITS TUITION BY 21%; Dr. Kirk Announces New Fees as Faculty Pay Is Also Increased | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mrs-roosevelt-disputes-truman-on-liberals-role-former-president.html | MRS. ROOSEVELT DISPUTES TRUMAN ON LIBERALS' ROLE; Former President Denounces Self-Appointed Guardians' Who Aid Reactionaries | True | By Leo Egan | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/small-cars-to-race-17-formula-juniors-entered-in-sebring.html | SMALL CARS TO RACE; 17 Formula Juniors Entered in Sebring Preliminary | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/drive-viaduct-to-be-reopened.html | Drive Viaduct to Be Reopened | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/world-future-seen-in-fight-on-poverty.html | WORLD FUTURE SEEN IN FIGHT ON POVERTY | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/international-minerals-picks-vice-president.html | International Minerals Picks Vice President | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/city-arts-revival-seen-dowling-predicts-it-as-he-gets-st-nicholas.html | CITY ARTS REVIVAL SEEN; Dowling Predicts It as He Gets St. Nicholas Medal | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ballet-opens-tonight-company-will-begin-9week-season-at-city-center.html | BALLET OPENS TONIGHT; Company Will Begin 9-Week Season at City Center | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/prosecutor-is-defense-witness-but-crossexamine-himself-no.html | Prosecutor Is Defense Witness, But Cross-Examine Himself? No; Prosecutor Is Defense Witness, But Cross-Examine Himself? NO | True | By Jack Roth | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/brief-kabul-visit-is-set-tomorrow-5hour-stop-in-afghanistan-gives.html | BRIEF KABUL VISIT IS SET TOMORROW; 5-Hour Stop in Afghanistan Gives Little Time for Talk -- Soviet Active in Aid | True | By William J. Jorden | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/h-l-green-co-companies-issue-earnings-figures.html | H. L. GREEN CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/amos-stagg-97-yales-oldest.html | Amos Stagg, 97, Yale's Oldest | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/german-phoenix-an-appraisal-of-the-bonn-republics-big-surplus-in.html | German Phoenix; An Appraisal of the Bonn Republic's Big Surplus in Balance of Payments | True | By Edwin L. Dale Jr. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/radiation-research-spurred.html | Radiation Research Spurred | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/contract-bridge-pair-that-almost-won-makes-the-highest-score-ever.html | Contract Bridge; Pair That Almost Won Makes the Highest Score Ever in Semi-Final Play | True | By Albert H. Morehead | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/home-for-aged-will-be-assisted-at-theatre-party-st-johnland-in.html | Home for Aged Will Be Assisted At Theatre Party; St. Johnland in Kings Park to Gain Jan. 12 at 'Fighting Cock' | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/presidents-trip-praised-by-iraqi-whole-world-will-gain-by-it.html | PRESIDENT'S TRIP PRAISED BY IRAQI; Whole World Will Gain by It, Foreign Minister Says -- Economic Aid Stressed | True | By Dana Adams Schmidt | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/china-travel-ban-stays-in-effect-high-court-denies-review-in-pleas.html | CHINA TRAVEL BAN STAYS IN EFFECT; High Court Denies Review in Pleas Made by Frank, Worthy and Porter | True | By Anthony Lewis | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/united-corp-elevates-two.html | United Corp. Elevates Two | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/presbyterian-to-visit-cuba.html | Presbyterian to Visit Cuba | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/untouched-food-resources.html | Untouched Food Resources | True | PAUL MOLINEAUX. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/day-of-infamy-marked-by-u-s-held-on-hulk-of-on-anniversary-of-pearl.html | DAY OF INFAMY MARKED BY U. S.; Held on Hulk of on Anniversary of Pearl Harbor Attack | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/meat-inspector-denies-he-lied-suspended-city-aide-pleads-on-perjury.html | MEAT INSPECTOR DENIES HE LIED; Suspended City Aide Pleads on Perjury Charge in Short-Weight Inquiry | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bernard-goldstein-is-dead-at-70-fought-in-warsaw-underground-ghetto.html | Bernard Goldstein Is Dead at 70; Fought in Warsaw Underground; Ghetto Leader in World War II Helped Form Militia -- Published Memoirs | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-asked-to-give-stockoption-data.html | U. S. ASKED TO GIVE STOCK-OPTION DATA | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reprieve-for-mideast-aid.html | Reprieve for Mideast Aid | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/edward-necarsulmer-85-dies-architect-won-a-design-award.html | Edward Necarsulmer, 85, Dies; Architect Won a Design Award | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bank-branches-slated-state-backs-the-expansion-of-federation-and-l.html | BANK BRANCHES SLATED; State Backs the Expansion of Federation and L. I. Trust | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-library-for-notre-dame.html | New Library for Notre Dame | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/19-indicted-here-in-750000-fraud-securities-company-also-named-by.html | 19 INDICTED HERE IN $750,000 FRAUD; Securities Company Also Named by Federal Jury in Stock Swindle | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/alaskans-win-review-court-to-hear-villagers-plea-on-use-of-fish.html | ALASKANS WIN REVIEW; Court to Hear Villagers' Plea on Use of Fish Traps | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/school-strike-averted-30-negro-ptrents-relent-on-demonstrating-for.html | SCHOOL STRIKE AVERTED; 30 Negro Ptrents Relent on Demonstrating for Transfer | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/tv-men-take-road-film-aides-avoid-playhouse-90-may-draw-civil-war.html | TV MEN TAKE ROAD FILM AIDES AVOID; ' Playhouse 90' May Draw Civil War Buffs' Fire With Thursday Drama | True | By Murray Schumach | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/n-y-central-sells-depot-in-rochester-leases-buffalo-one.html | N. Y. Central Sells Depot in Rochester, Leases Buffalo One | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/newtype-rocket-set-for-space-trip.html | NEW-TYPE ROCKET SET FOR SPACE TRIP | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/expansion-mapped-by-spector-freight.html | EXPANSION MAPPED BY SPECTOR FREIGHT | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/health-aides-die-in-mishap.html | Health Aides Die in Mishap | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/raid-drill-halts-jersey-traffic-snow-cuts-rural-participation.html | Raid Drill Halts Jersey Traffic; Snow Cuts Rural Participation | True | By George Cable Wright | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/lawyer-28-named-police-aide.html | Lawyer, 28, Named Police Aide | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ingersollamderegg.html | IngersollAmderegg | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/burke-to-visit-europe.html | Burke to Visit Europe | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/finch-opens-gallery-college-art-museum-on-78th-st-is-open-to-public.html | FINCH OPENS GALLERY; College Art Museum on 78th St. Is Open to Public | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/11-unbeaten-untied-syracuse-only-major-team-in-the-football-group.html | 11 UNBEATEN, UNTIED; Syracuse Only Major Team in the Football Group | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/excerpts-from-the-rockefeller-brothers-fund-report-on-u-s-foreign.html | Excerpts From the Rockefeller Brothers Fund Report on U. S. Foreign Policy | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/dr-john-starr-57-chemist-with-esso.html | DR. JOHN STARR, 57, CHEMIST WITH ESSO | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/daniel-brumley-94-railroad-official.html | DANIEL BRUMLEY, 94, RAILROAD OFFICIAL | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/sports-of-the-times-too-much-enthusiasm.html | Sports of The Times; Too Much Enthusiasm | True | By Arthur Daley | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/3-governors-slate-parley-for-dec-29-on-new-york-tax.html | 3 Governors Slate Parley for Dec. 29 on New York Tax | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/solov-forming-ballet-unit.html | Solov Forming Ballet Unit | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/new-air-route-asked.html | New Air Route Asked | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/us-winds-up-case-of-apalachin-21-last-of-69-witnesses-heard-on.html | U.S. WINDS UP CASE OF APALACHIN 21; Last of 69 Witnesses Heard on Raided 1957 Meeting -- Defense Action Due | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/surge-of-bigotry-seen.html | Surge of Bigotry Seen | True | JOHN R. O'NEILL. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/reporters-task-redefined-in-u-n-social-committee-decides-function.html | REPORTERS TASK REDEFINED IN U. N.; Social Committee Decides Function Is to 'Gather,' Not 'Seek,' the News | True | By Paul Hofmann | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/senate-panel-cites-markups-on-drugs-ranging-to-7079-senate-unit.html | Senate Panel Cites Mark-ups on Drugs Ranging to 7,079%; SENATE UNIT CITES PROFITS ON DRUGS | True | By John W. Finney | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/music-a-new-christmas-oratorio-marvin-levys-for-the-time-being.html | Music: A New Christmas Oratorio; Marvin Levy's 'For the Time Being' Heard | True | By Howard Taubman | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/german-reds-charge-breach.html | German Reds Charge Breach | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rockefeller-fund-asks-candid-look-at-chinese-reds-survey-of-us.html | ROCKEFELLER FUND ASKS CANDID LOOK AT CHINESE REDS; Survey of U.S. Policy Warns Against Closing Door to Improved Relations | True | By Harrison E. Salisbury | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ambulancechasing-by-firemen-studied.html | AMBULANCE-CHASING BY FIREMEN STUDIED | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/yale-head-urges-stress-on-science-cites-soviet-gains-and-asks-end.html | YALE HEAD URGES STRESS ON SCIENCE; Cites Soviet Gains and Asks End of U. S. Educational 'Errors and Illusions' | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/tickets-are-available-for-benefit-on-dec-18.html | Tickets Are Available For Benefit on Dec. 18 | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/times-ban-incomplete-poland-orders-copies-of-paper-but-not-for-sale.html | TIMES BAN INCOMPLETE; Poland Orders Copies of Paper but Not for Sale to Public | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/son-to-s-b-congdons-jr.html | Son to S. B. Congdons Jr. | True | Special to The New York Trine3, | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mcmahon-joins-hawks-staff.html | McMahon Joins Hawks' Staff | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/finns-seek-a-rise-in-sales-to-west-they-ask-why-free-world-doesnt.html | FINNS SEEK A RISE IN SALES TO WEST; They Ask Why Free World Doesn't Buy More if It Is Worried About Helsinki | True | By Werner Wiskari | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/head-of-pier-panel-hails-agreements.html | HEAD OF PIER PANEL HAILS AGREEMENTS | True | Special to The New York Times. | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/ingot-truck-given-an-escort.html | Ingot Truck Given an Escort | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/u-s-airman-killed-in-korea.html | U. S. Airman Killed in Korea | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mignon-dunn-in-trovatore.html | Mignon Dunn in 'Trovatore' | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/knicks-to-oppose-celtics-tonight-meet-boston-five-in-garden-hawks.html | KNICKS TO OPPOSE CELTICS TONIGHT; Meet Boston Five in Garden -- Hawks Royals Contest on League Program | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/space-charter-approved.html | Space Charter Approved | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mrs-democrat-anna-eleanor-roosevelt.html | Mrs. Democrat; Anna Eleanor Roosevelt | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/anta-board-elects-head.html | ANTA Board Elects Head | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/lions-get-7-draftees-detroit-president-foresees-trouble-for-new.html | LIONS GET 7 DRAFTEES; Detroit President Foresees Trouble for New League | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/wisdom-suit-denied-exstudents-action-against-columbia-barred-in.html | 'WISDOM' SUIT DENIED; Ex-Student's Action Against Columbia Barred in Jersey | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/mclellan-warns-party-it-can-lose.html | M'CLELLAN WARNS PARTY IT CAN LOSE | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/rollins-finishes-easter-in-eighth-doctor-climbs-into-ring-to.html | ROLLINS FINISHES EASTER IN EIGHTH; Doctor Climbs Into Ring to Cushion Fighter's Fall and Prevent Possible Injury | True | | 1987-07-23 | RE0000345282 | RE0000345282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/five-state-deadlines-for-filing-tax-reports.html | Five State Deadlines For Filing Tax Reports | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-08 | 1959-12-08 | https://www.nytimes.com/1959/12/08/archives/bill-on-untouchables-gains.html | Bill on Untouchables Gains | True | | 1987-07-23 | RE0000345282 | RE0000345282 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/pittsburgh-is-snarled-by-trolley-and-bus-strike.html | Pittsburgh Is Snarled by Trolley and Bus Strike | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/white-house-tree-arrives.html | White House Tree Arrives | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/israelis-warned-on-jordan-river-cairo-to-urge-dam-to-cut-off-flow.html | ISRAELIS WARNED ON JORDAN RIVER; Cairo to Urge Dam to Cut Off Flow if Project to Divert Waters Is Carried Out | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/britain-warned-on-space-effort-scientific-council-proposes.html | BRITAIN WARNED ON SPACE EFFORT; Scientific Council Proposes Cooperation Rather Than a National Program | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/contract-bridge-new-dictionary-for-players-published-here-coup.html | Contract Bridge; New Dictionary for Players Published Here -- 'Coup Without a Name' Gets One | True | By Albert H. Morehead | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/sidelights-profit-pinch-for-banks-sighted.html | Sidelights; Profit Pinch for Banks Sighted | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/olympia-docks-at-halifax.html | Olympia Docks at Halifax | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/msgr-joseph-franklin.html | MSGR. JOSEPH FRANKLIN | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/general-manager-made-benrus-vice-president.html | General Manager Made Benrus Vice President | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/markets-official-testifies-to-jury-aide-to-commissioner-called.html | MARKETS OFFICIAL TESTIFIES TO JURY; Aide to Commissioner Called -- Extension of Inquiry to Pushcart Sales Seen | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/plea-made-in-union-theft.html | Plea Made in Union Theft | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/blimp-aloft-all-night-because-of-high-wind.html | Blimp Aloft All Night Because of High Wind | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/meany-gives-west-program-of-action.html | MEANY GIVES WEST PROGRAM OF ACTION | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gift-ideas-from-a-cent-to-a-dollar.html | Gift Ideas From a Cent To a Dollar | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/showdown-looms-in-laotian-regime.html | SHOWDOWN LOOMS IN LAOTIAN REGIME | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/melroy-chairman-of-proctergamble.html | M'ELROY CHAIRMAN OF PROCTER-GAMBLE | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/motel-opens-here-manhattans-first-has-130-rooms-and-is-on-10th-ave.html | MOTEL OPENS HERE; Manhattan's First Has 130 Rooms and Is on 10th Ave. | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kennedy-disputes-interfaith-story.html | KENNEDY DISPUTES INTERFAITH STORY | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/finns-hold-4-as-traitors.html | Finns Hold 4 as Traitors | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/5-ministers-ousted-by-ceylons-chief.html | 5 MINISTERS OUSTED BY CEYLON'S CHIEF | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/faust-is-revived-at-metropolitan-elisabeth-soederstroem-and-jussi.html | 'FAUST' IS REVIVED AT METROPOLITAN; Elisabeth Soederstroem and Jussi Bjoerling Head a Uniformly Good Cast | True | JOHN BRIGGS. | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wethcormier.html | Weth--Cormier | True | Special to The New ork TImef. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/stevenson-asks-law-to-bar-strikes-like-steel-walkout-would.html | Stevenson Asks Law to Bar Strikes Like Steel Walkout; Would Recognize Public Welfare and Empower President to Order Output Pending Settlement by 'Reason' STEVENSON URGES A CURB ON STRIKES | True | By Foster Hailey | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/frank-j-radigan.html | FRANK J. RADIGAN | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/boston-college-is-51-victor.html | Boston College Is 5-1 Victor | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/apalachin-visitor-loses-jail-appeal.html | APALACHIN VISITOR LOSES JAIL APPEAL | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/preminger-tells-of-exodus-plans-film-producer-back-from-israel.html | PREMINGER TELLS OF 'EXODUS PLANS; Film Producer, Back From Israel, Details Schedule -- 30 Openings Today | True | By Howard Thompson | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/farm-loan-rule-eased-credit-now-to-be-available-to-parttime.html | FARM LOAN RULE EASED; Credit Now to Be Available to Part-Time Operators | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/73-dead-in-europe-as-gales-rage-on-storm-batters-coasts-from-greece.html | 73 DEAD IN EUROPE AS GALES RAGE ON; Storm Batters Coasts From Greece to Poland -- Queen Elizabeth Is Delayed | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/record-budget-for-chicago.html | Record Budget for Chicago | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/preusse-citys-administrator-resigning-to-join-a-law-firm-mayor.html | Preusse, City's Administrator, Resigning to Join a Law Firm; Mayor Reluctantly Agrees to Let Chief Trouble-Shooter Go at End of Year PREUSSE QUITTING AS TOP CITY AIDE | True | By Charles G. Bennett | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/stadium-field-seats-will-be-removed-to-prevent-riots-giants-to.html | Stadium Field Seats Will Be Removed to Prevent Riots; GIANTS TO SUFFER LOSS OF REVENUE Removal of 1,492 Temporary Field Seats Will Cost the Club $7,460 a Game | True | By Louis Effrat | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/upstate-piano-strike-ends.html | Upstate Piano Strike Ends | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/harvard-rally-fails.html | Harvard Rally Fails | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/high-officer-is-chosen-for-a-genesco-division.html | High Officer Is Chosen For a Genesco Division | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/white-plains-expands-plans.html | White Plains Expands Plans | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/100513-missing-woman-is-accused.html | $100,513 MISSING; WOMAN IS ACCUSED | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/continental-league-admits-atlanta-rickey-assails-american-league.html | Continental League Admits Atlanta; Rickey Assails American League Stand; SIXTH CLUB JOINS PROPOSED CIRCUIT Rickey Hails Atlanta Entry, but Says American League Hedges on Expansion | True | By John Drebingerspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/baby-dies-in-newark-fire.html | Baby Dies in Newark Fire | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/politics-decried-by-social-worker-convention-here-told-that-mayors.html | POLITICS DECRIED BY SOCIAL WORKER; Convention Here Told That Mayors' Groups Should Be Watched Sharply | True | By Charles Grutzner | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mitterrand-formally-charged.html | Mitterrand Formally Charged | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/food-news-quick-meal-with-soups.html | Food News: Quick Meal With Soups | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/dr-clyde-hamilton-an-entomologist-69.html | DR. CLYDE HAMILTON, AN ENTOMOLOGIST, 69 | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/state-names-vehicles-aide.html | State Names Vehicles Aide | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/leaders-dinner-remarks.html | Leaders' Dinner Remarks | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/party-at-the-waldorf.html | Party at the Waldorf | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/givers-and-receivers.html | Givers and Receivers | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/u-s-also-is-opposed.html | U. S. Also Is Opposed | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/texts-of-presidents-talks-and-communique-issued-in-karachi.html | Texts of Presidents' Talks and Communique Issued in Karachi | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mitchell-offers-3-plans-to-gain-accord-on-steel-union-accepts-2-but.html | MITCHELL OFFERS 3 PLANS TO GAIN ACCORD ON STEEL; Union Accepts 2, but Bars Voluntary Arbitration -Industry Still Wary MAKERS OF CANS SIGN Contract With Two Biggest Producers Gives Benefits of 30 Cents in 3 Years MITCHELL OFFERS 3 PLANS ON STEEL | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/parcel-post-hearing-is-set.html | Parcel Post Hearing Is Set | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/tv-my-three-angels-walter-slezak-heads-cast-of-90minute-comedy.html | TV: 'My Three Angels'; Walter Slezak Heads Cast of 90-Minute Comedy Delight on Channel 4 | True | By John P. Shanley | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/boston-symphony-will-play-in-japan.html | BOSTON SYMPHONY WILL PLAY IN JAPAN | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/cotton-advances-in-all-positions-futures-up-10-to-55-cents-a-bale.html | COTTON ADVANCES IN ALL POSITIONS; Futures Up 10 to 55 Cents a Bale -- Crop Estimate Fails to Stir Trade | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/business-men-generally-agree-us-economy-is-on-springboard-economy.html | Business Men Generally Agree U.S. Economy Is on Springboard; ECONOMY TERMED ON A SPRINGBOARD | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/city-bars-medal-is-given-seymour-presidentelect-of-national.html | CITY BAR'S MEDAL IS GIVEN SEYMOUR; President-Elect of National Organization Is Honored for Community Role | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/panama-railroad-resumes-service.html | PANAMA RAILROAD RESUMES SERVICE | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/west-gulf-ports-are-facing-strike.html | WEST GULF PORTS ARE FACING STRIKE | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/4-overcome-by-smoke-felled-on-east-side-by-brief-fire-in-apartment.html | 4 OVERCOME BY SMOKE; Felled on East Side by Brief Fire in Apartment House | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-to-return-crew-19-greeks-and-2-cubans-were-aboard-seized-vessel.html | U.S. TO RETURN CREW; 19 Greeks and 2 Cubans Were Aboard Seized Vessel | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wood-field-and-stream-heres-a-surefire-way-to-get-a-deer-wait-until.html | Wood, Field and Stream; Here's a Sure-Fire Way to Get a Deer: Wait Until He's 15 Feet Away | True | By John W. Randolphspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/horvath-tops-scorer-he-has-tallied-35-points-in-26-games-for-bruins.html | HORVATH TOPS SCORER; He Has Tallied 35 Points In 26 Games for Bruins' Six | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-urges-un-keep-up-efforts-to-enter-hungary-us-bids-un-keep-role-in.html | U.S. Urges U.N. Keep Up Efforts to Enter Hungary; U.S. BIDS U.N. KEEP ROLE IN HUNGARY | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/greek-reprisal-stamp-issued.html | Greek 'Reprisal' Stamp Issued | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/atlas-missile-in-test-launched-at-florida-base-along-atlantic-range.html | ATLAS MISSILE IN TEST; Launched at Florida Base Along Atlantic Range | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/12-women-no-one-underestimates-agents-for-theatre-parties-have-sold.html | 12 WOMEN NO ONE UNDERESTIMATES; Agents for Theatre Parties Have Sold Record 7 Million in Tickets This Season | True | By Louis Calta | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wagner-to-name-a-panel-to-avert-transit-walkout-group-will-seek-to.html | WAGNER TO NAME A PANEL TO AVERT TRANSIT WALKOUT; Group Will Seek to Arrange Pact Before Dec. 3 -Quill Praises Move WAGNER TO NAME A TRANSIT PANEL | True | By Stanley Levey | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/general-assigned-to-college.html | General Assigned to College | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gain-at-parley-reported.html | Gain at Parley Reported | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/russia-abides-by-tin-quota.html | Russia Abides by Tin Quota | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/nehru-still-irks-bonn-explanation-of-his-remarks-termed.html | NEHRU STILL IRKS BONN; Explanation of His Remarks Termed 'Unsatisfactory' | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/civil-service-group-picks-new-president.html | Civil Service Group Picks New President | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/eisenhower-cool-to-pakistans-bid-on-indian-dispute-president-is.html | EISENHOWER COOL TO PAKISTAN'S BID ON INDIAN DISPUTE; President Is Reluctant to Take Initiative for Talks on Kashmir With Nehru 'GOOD OFFICES' SOUGHT Karachi Aides Disappointed but Stress Close Ties -U. S. Party Is in Kabul EISENHOWER COOL TO PAKISTANI BID | True | By Paul Grimesspecial to the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/st-louisan-first-in-world-bowling-smith-is-leader-after-three.html | ST. LOUISAN FIRST IN WORLD BOWLING; Smith Is Leader After Three Matches -- Mrs. Gloor Is Women's Pace-Setter | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/houghton-college-gets-loan.html | Houghton College Gets Loan | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/varied-entertainment-for-youngsters-is-offered-in-the-city-soviet.html | Varied Entertainment for Youngsters Is Offered in the City; Soviet Space Satellite Publicized by Model at U. N. Building 'Christmas Stars' Show Explores the Skies at Planetarium | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-heart-drug-hailed-also-said-to-be-helpful-in-some-kidney.html | NEW HEART DRUG HAILED; Also Said to Be Helpful in Some Kidney Diseases | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/sports-of-the-times-without-alumni.html | Sports of The Times; Without Alumni | True | By Arthur Daley | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/racing-data-bill-to-be-tried-again-new-effort-to-halt-sending-of.html | RACING DATA BILL TO BE TRIED AGAIN; New Effort to Halt Sending of Results to Gamblers Is Due in Albany | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/british-commission-on-africa-complete.html | BRITISH COMMISSION ON AFRICA COMPLETE | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/association-aide-honored.html | Association Aide Honored | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/envoy-says-israel-is-ready-for-talks.html | ENVOY SAYS ISRAEL IS READY FOR TALKS | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/relations-now-close.html | Relations Now Close | True | By William J. Jordenspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/lawmakers-form-national-group-organization-is-modeled-on-governors.html | LAWMAKERS FORM NATIONAL GROUP; Organization Is Modeled on Governors Conference -Mahoney First Head | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-gresser-wins-in-title-chess-play.html | MRS GRESSER WINS IN TITLE CHESS PLAY | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/transport-news-more-jet-flights-panamerican-announces-it-will.html | TRANSPORT NEWS: MORE JET FLIGHTS; Pan-American Announces It Will Expand or Add to Services This Month | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ritchey-warren-vincent-banker-plan-marriage-graduates-of-briarclfff.html | Ritchey/Warren, Vincent Banker Plan Marriage; Graduates of Briarcliff and Yale Engaged-Wedding in Spring | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/sahara-oil-and-politics.html | Sahara Oil and Politics | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/timetable-of-eisenhowers-tour.html | Timetable of Eisenhower's Tour | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/industry-schedules-peak-steel-output.html | INDUSTRY SCHEDULES PEAK STEEL OUTPUT | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mission-executive-warns-on-bias-issue.html | MISSION EXECUTIVE WARNS ON BIAS ISSUE | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/u-s-is-a-dependant-in-proxy-fight-suit.html | U. S. IS A DEPENDANT IN PROXY FIGHT SUIT | True | Special to The New York Times | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/illinois-utility-plans-offering.html | Illinois Utility Plans Offering | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-marine-midland-trust-officers.html | New Marine Midland Trust Officers | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/supreme-court-action.html | Supreme Court Action | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wesson-oil-chief-resigns.html | Wesson Oil Chief Resigns | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/admiral-mintre-dead-in-chigago-physician-to-roosevelt-from-935-to.html | ADMIRAL M'INTRE DEAD IN CHIGAGO; Physician to Roosevelt from 935 to '45 Was Wartime Navy Surgeon General MAJOR CONFERENCES Daily Visitor to President Often Denied Reports of Leader's Failing Health | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/johansson-to-get-neil-boxing-trophy.html | JOHANSSON TO GET NEIL BOXING TROPHY | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/richard-c-hayes.html | RICHARD C. HAYES | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ohio-indicts-6-new-york-men-charging-illegal-stock-sales.html | Ohio Indicts 6 New York Men, Charging Illegal Stock Sales | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kurth-spragues-have-son.html | Kurth Spragues Have Son | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/3-us-citizens-get-long-terms-in-cuba-cuba-sentences-3-citizens-of-u.html | 3 U.S. Citizens Get Long Terms in Cuba; CUBA SENTENCES 3 CITIZENS OF U. S. Sentenced to Prison in Cuba | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bengurion-renamed-is-commissioned-to-form-his-ninth-israeli.html | BEN-GURION RENAMED; Is Commissioned to Form His Ninth Israeli Government | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/brazil-argentina-in-defense-accord.html | BRAZIL, ARGENTINA IN DEFENSE ACCORD | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bard-head-quits-in-faculty-clash-j-h-case-jr-at-the-college-since.html | BARD HEAD QUITS IN FACULTY CLASH; J. H. Case Jr., at the College Since 1950, Resisted Staff Demands for Pay Rises | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bonds-are-sold-by-puerto-rico-20-million-is-borrowed-for-public.html | BONDS ARE SOLD BY PUERTO RICO; 20 Million Is Borrowed for Public Improvements - Other Municipals | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-set-to-police-atomic-test-ban-new-pentagon-unit-to-seek-means-of.html | U.S. SET TO POLICE ATOMIC TEST BAN; New Pentagon Unit to Seek Means of Detecting Any Unauthorized Trials | True | By Jack Raymondspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kishi-leaves-for-us-jan-16.html | Kishi Leaves for U.S. Jan. 16 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/debut-recital-here-by-sophia-steffan.html | DEBUT RECITAL HERE BY SOPHIA STEFFAN | True | J. B. | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/vega-debentures-purchased.html | Vega Debentures Purchased | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/dear-santa-they-write-please-bring-me-a.html | Dear Santa, They Write, Please Bring Me a . . . | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/drug-output-curb-charged-at-hearing-pact-to-control-drug-is-charged.html | Drug Output Curb Charged at Hearing PACT TO CONTROL DRUG IS CHARGED | True | By John W. Finneyspecial to the New York Times | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/joabs-dies-pioneer-radio-honorary-head-of-hazeltine-electronics-was.html | JOAB.S DIES; PIONEER RADIO; Honorary Head of Hazeltine Electronics Was Hero of 1909 Rescue at Sea | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/first-lady-in-denver-mrs-eisenhower-arrives-for-visit-with-her.html | FIRST LADY IN DENVER; Mrs. Eisenhower Arrives for Visit With Her Mother | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/arabrefugee-aid-gets-u-n-support-political-committee-votes-71-to-0.html | ARAB-REFUGEE AID GETS U. N. SUPPORT; Political Committee Votes 71 to 0 to Continue Help -- Israel Abstains | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/britain-to-repair-10-downing-st-2year-project-will-halt.html | Britain to Repair 10 Downing St.; 2-Year Project Will Halt Deterioration of Old Structure | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bonn-and-paris-vie-on-air-order-us-aid-may-give-germans-the.html | BONN AND PARIS VIE ON AIR ORDER; U.S. Aid May Give Germans the Privilege of Equipping Belgians and Dutch | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/soviet-physics-assayed-nobel-winner-calls-moscow-and-us-equal-in.html | SOVIET PHYSICS ASSAYED; Nobel Winner Calls Moscow and U.S. Equal in Atomics | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/time-inc-drops-tv-unit-columbia-films-takes-over-salt-lake-city.html | TIME, INC., DROPS TV UNIT; Columbia Films Takes Over Salt Lake City Station | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/religious-school-to-gain.html | Religious School to Gain | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/president-weighs-chief-of-cabinet-said-to-favor-creating-post-of.html | PRESIDENT WEIGHS CHIEF OF CABINET; Said to Favor Creating Post of First Secretary to Assume Some Duties PRESIDENT WEIGHS CHIEF OF CABINET | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/miss-bess-d-schreiner.html | MISS BESS D. SCHREINER | True | Special to The ,ew York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-h-s-redmond-widow-of-banker.html | MRS. H. S. REDMOND, WIDOW OF BANKER | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/crippled-doctor-helps-neediest-declares-gift-augmented-by-those-of.html | CRIPPLED DOCTOR HELPS NEEDIEST; Declares Gift Augmented by Those of Others Can Bring Assistance to Many TOTAL FOR DAY $12,665 Contribution in Memory of Mr. and Mrs. Ochs Among the 525 Given to Fund | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/vice-president-picked-by-bank-of-montreal.html | Vice President Picked By Bank of Montreal | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ftc-wants-data-on-dentifrice-ads-chairman-asks-flemming-to-furnish.html | F.T.C. WANTS DATA ON DENTIFRICE ADS; Chairman Asks Flemming to Furnish Proof That Some Claims Are Misleading | True | By Bess Furmanspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/rickey-sweeps-majors-with-choice-metaphors.html | Rickey Sweeps Majors With Choice Metaphors | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ghana-returns-schools.html | Ghana Returns Schools | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/fund-plans-revision-worth-inc-sets-change-to-mutual-status-in-1960.html | FUND PLANS REVISION; Worth, Inc., Sets Change to Mutual Status in 1960 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/farm-group-renames-officers.html | Farm Group Renames Officers | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-weintz-jr-has-child-special-to-tile-new-york-times.html | Mrs Weintz Jr. Has Child Special to Tile New York Times. | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/fghans-ready-for-u-s-visitor-king-goes-to-sovietbuilt-field-to-meet.html | FGHANS READY FOR U. S. VISITOR; King Goes to Soviet-Built Field to Meet President -Flags Bedeck Capital | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/excerpts-from-address-by-stevenson.html | Excerpts From Address by Stevenson | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/stealtoorder-duo-is-accused-on-piers.html | STEAL-TO-ORDER DUO IS ACCUSED ON PIERS | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/blood-contributions-slated.html | Blood Contributions Slated | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/drunkendriving-tests-state-police-in-hartford-area-to-check-on-the.html | DRUNKEN-DRIVING TESTS; State Police in Hartford Area to Check on the Spot | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/minerals-gains-by-soviet-noted-report-says-us-is-leading-moscow-in.html | MINERALS GAINS BY SOVIET NOTED; Report Says U.S. Is Leading Moscow in Stockpiles, but Lacks Self-Sufficiency | True | By C. P. Trussellspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-edgar-m-phelps.html | MRS. EDGAR M. PHELPS | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/pilots-to-fight-age-limit.html | Pilots to Fight Age Limit | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/tax-cheating-laid-to-selfemployed.html | TAX CHEATING LAID TO SELF-EMPLOYED | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/yale-books-9-games-football-team-to-play-seven-contests-at-home-in.html | YALE BOOKS 9 GAMES; Football Team to Play Seven Contests at Home in 1960 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/indian-head-offer-for-bates-spurned.html | INDIAN HEAD OFFER FOR BATES SPURNED | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-study-due-on-government-president-creates-26man-unit-to-sift.html | NEW STUDY DUE ON GOVERNMENT; President Creates 26-Man Unit to Sift Allocation of Functions at All Levels | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wiretap-inquiry-to-resume.html | Wiretap Inquiry to Resume | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/slaying-confessed-friend-of-cohen-surrenders-in-coast-shooting.html | SLAYING CONFESSED; Friend of Cohen Surrenders in Coast Shooting | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/future-is-bright-for-orange-team-5-syracuse-starters-to-be.html | FUTURE IS BRIGHT FOR ORANGE TEAM; 5 Syracuse Starters to Be Graduated, but Reserve Pool Is Well Stocked | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/alice-ranney-preston-to-wed-in-paris-dec-26.html | Alice Ranney Preston To Wed in Paris Dec. 26 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/northrop-corp-posts-dip-in-net-80-cents-a-share-cleared-in-quarter.html | NORTHROP CORP. POSTS DIP IN NET; 80 Cents a Share Cleared in Quarter Ended on Oct. 31, Against 92 Cents in '58 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/caudle-asks-rehearing-presses-bid-for-a-new-trial-in-taxevasion.html | CAUDLE ASKS REHEARING; Presses Bid for a New Trial in Tax-Evasion Case | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/importers-defend-fabrics-from-italy.html | IMPORTERS DEFEND FABRICS FROM ITALY | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/warning-given-on-yule-gifts.html | Warning Given on Yule Gifts | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/u-s-hit-for-policy-on-patent-grants.html | U. S. HIT FOR POLICY ON PATENT GRANTS | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/andree-toussieh-wed-i-to-gerald-martin-horn-i.html | Andree Toussieh Wed I ' To Gerald Martin Horn I | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/head-of-cbs-tv-quits-in-dispute-cowan-64000-question-creator-blames.html | HEAD OF C.B.S. TV QUITS IN DISPUTE; Cowan, '$64,000 Question' Creator, Blames Stanton HEAD OF C.B.S. TV QUITS IN DISPUTE Involved in Change at C. B. S. TV | True | By Val Adams | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/brooklyn-alters-basic-character-cashmore-report-to-mayor-cites-vast.html | BROOKLYN ALTERS BASIC CHARACTER; Cashmore Report to Mayor Cites 'Vast Upsurge' in Industrial Activity | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/red-chinese-trade-up-said-to-rise-in-195058-from-22d-to-11th-place.html | RED CHINESE TRADE UP; Said to Rise in 1950-58 From 22d to 11th Place In World | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/118-legislative-leaders-here.html | 118 Legislative Leaders Here | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/levitts-are-planning-2d-project-in-jersey.html | Levitts Are Planning 2d Project in Jersey | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-red-china-envoys-meet.html | U.S., Red China Envoys Meet | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/adenauer-backed-on-east-germans-he-says-britain-and-france-oppose.html | ADENAUER BACKED ON EAST GERMANS; He Says Britain and France Oppose Seating Them at a Summit Parley | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/rocket-thrust-varies-new-engine-adjustable-from-50000-to-150000.html | ROCKET THRUST VARIES; New Engine Adjustable From 50,000 to 150,000 Pounds | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/goldfine-asks-secrecy-requests-that-hearing-before-panel-today-be.html | GOLDFINE ASKS SECRECY; Requests That Hearing Before Panel Today Be Closed | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/credit-foncier-borrowing-here-50000000-issue-of-french-housing.html | CREDIT FONCIER BORROWING HERE; $50,000,000 Issue of French Housing Agency Bonds Go on Sale Today | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/belafonte-show-at-palace-jan-7-to-assist-school-theatre-benefit.html | Belafonte Show At Palace Jan. 7 To Assist School; Theatre Benefit Slated for Greer, Children's Home at Hope Farm | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/nehru-acclaims-presidents-visit-says-indias-heart-goes-out-to-him.html | NEHRU ACCLAIMS PRESIDENT'S VISIT; Says India's Heart Goes Out to Him as Peace Symbol -Affirms Neutral Line | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ballet-gala-homecoming-city-troupe-begins-winter-season.html | Ballet: Gala Homecoming City Troupe Begins Winter Season | True | By John Martin | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/2d-spoleto-ball-on-jan-8-to-aid-festival-in-italy-waldorf-event-to.html | 2d Spoleto Ball On Jan. 8 to Aid Festival in Italy; Waldorf Event to Help Menotti Fete for U. S. and European Artists | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/art-students-ply-skill-in-hospital-paint-patients-windows-at-coler.html | ART STUDENTS PLY SKILL IN HOSPITAL; Paint Patients' Windows at Coler -- Themes Are Mostly Seasonal, but Not All | True | By Sanka Knox | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gallant-bid-fails-moss-leaky-gas-tank-thwarted-try-for-nassau.html | Gallant Bid Fails; Moss' Leaky Gas Tank Thwarted Try for Nassau Victory After Rally | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/reds-clericdiplomat-janos-peter.html | Reds' Cleric-Diplomat; Janos Peter | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/to-accelerate-foreign-aid-cooperation-of-free-world-in-development.html | To Accelerate Foreign Aid; Cooperation of Free World in Development Program Advocated | True | JACOB K. JAVITS. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/cotton-forecast-is-trimmed-a-bit-but-final-report-of-1959-estimates.html | COTTON FORECAST IS TRIMMED A BIT; But Final Report of 1959 Estimates Crop at 28% Above Level of 1958 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/carbo-arraigned-on-coast.html | Carbo Arraigned on Coast | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kickback-paid-to-n-b-c-to-get-choral-group-on-today-show.html | Kickback Paid to N. B. C. to Get Choral Group on 'Today' Show | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/high-officers-moved-to-the-top-in-the-armco-steel-management.html | High Officers Moved to the Top In the Armco Steel Management | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/fish-gotta-swim-often-together-experiments-indicate-that-light-is.html | FISH GOTTA SWIM, OFTEN TOGETHER; Experiments Indicate That Light Is Deciding Factor in Forming Schools | True | By John C. Devlin | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/rohr-aircraft-corp-companies-issue-earnings-figures.html | ROHR AIRCRAFT CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/soviet-to-discuss-farm-gains.html | Soviet to Discuss Farm Gains | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/measure-of-french-recovery.html | Measure of French Recovery | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/carlino-is-honored-retarded-children-friends-salute-albany-speaker.html | CARLINO IS HONORED; Retarded Children Friends Salute Albany Speaker | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/us-panel-to-study-kennecott-strike.html | U.S. PANEL TO STUDY KENNECOTT STRIKE | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-butler-sheldon-i.html | MRS. BUTLER SHELDON I | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/rex-harrison-stars-in-fighting-cock-comedy-by-anouilh-opens-at-the.html | Rex Harrison Stars in 'Fighting Cock'; Comedy by Anouilh Opens at the ANTA | True | By Brooks Atkinson | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/satellite-transmitter-silent.html | Satellite Transmitter Silent | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/600-on-fishers-island-to-get-own-physician.html | 600 on Fishers Island To Get Own Physician | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/school-fight-on-in-mount-vernon-9year-battle-rejoined-as-plans-are.html | SCHOOL FIGHT ON IN MOUNT VERNON; 9-Year Battle Rejoined as Plans Are Outlined -- Vote on Bonds Due Dec. 16 BOARD IS DETERMINED Short-Term Securities Will Be Used if 30-Year Issue Fails, Officials Say | True | By Merrill Folsomspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/democratic-misgivings-party-leaders-fear-peace-issue-gives.html | Democratic Misgivings; Party Leaders Fear Peace Issue Gives Republicans Head Start in 1960 Battle | True | By W. H. Lawrence | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-clue-found-for-lung-cancer-cigarette-smoke-and-smog-said-to.html | NEW CLUE FOUND FOR LUNG CANCER; Cigarette Smoke and Smog Said to Impair Respiratory Tract Defense Ability | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/navy-overcomes-baltimore-9074-metzlers-24-points-spark-middies-to.html | NAVY OVERCOMES BALTIMORE, 90-74; Metzler's 24 Points Spark Middies to Third in Row -- Bychich Losers' Star | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/state-gets-bid-on-elevators.html | State Gets Bid on Elevators | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/burl-c-hagadone.html | BURL C. HAGADONE | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/british-racing-drivers-creed-safety-first-brooks-says-pilots-should.html | British Racing Driver's Creed: Safety First; Brooks Says Pilots Should Recognize Their Limits | True | By Robert Daley | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/9-to-aid-war-on-smut-summerfield-names-panel-to-advise-on-obscene.html | 9 TO AID WAR ON SMUT; Summerfield Names Panel to Advise on Obscene Mail | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/religions-link-to-politics.html | Religion's Link to Politics | True | JOHN E. SMITH, | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/son-to-mrs-david-prageri.html | Son to Mrs. David Pragerl | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/blast-at-struck-mill-workers-cut-by-flying-glass-in-henderson.html | BLAST AT STRUCK MILL; Workers Cut by Flying Glass in Henderson Incident | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/iceland-expects-no-g-i-pullout-foreign-minister-says-that-a.html | ICELAND EXPECTS NO G. I. PULL-OUT; Foreign Minister Says That a Withdrawal or Reduction Is Not Being Considered | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/wellesley-shares-in-estate.html | Wellesley Shares in Estate | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/lease-at-7-e-53d-st-ceramics-maker-to-occupy-building-next-spring.html | LEASE AT 7 E. 53D ST.; Ceramics Maker to Occupy Building Next Spring | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/british-eye-merger-in-aircraft-field.html | BRITISH EYE MERGER IN AIRCRAFT FIELD | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/president-spurs-reform-in-budget-tells-us-chamber-leader-he-seeks.html | PRESIDENT SPURS REFORM IN BUDGET; Tells U.S. Chamber Leader He Seeks Item Veto and 'Backdoor' Spending Bar | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/vice-chairman-resigns-from-maritime-board.html | Vice Chairman Resigns From Maritime Board | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ghana-appeals-to-bonn-asks-it-to-bar-discrimination-by-common.html | GHANA APPEALS TO BONN; Asks It to Bar Discrimination by Common Market | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bishop-lamb-69-catholi-leader-first-head-of-greensburg-pa-see-had.html | BISHOP LAMB,' 69, CATHOLI[ LEADER; First Head of Greensburg, Pa., See Had Been Vicar General in Philadelphia | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/poll-opposes-demolition.html | Poll Opposes Demolition | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/toy-makers-name-president.html | Toy Makers Name President | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/school-snag-persists-french-cabinet-fails-to-agree-on-aid-to.html | SCHOOL SNAG PERSISTS; French Cabinet Fails to Agree on Aid to Catholic Bodies | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/israelis-scoff-at-move.html | Israelis Scoff at Move | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/presidents-day-in-karachi-combines-bright-spectacle-and-scenes-of.html | President's Day in Karachi Combines Bright Spectacle and Scenes of Squalor; ASIANS' PROBLEMS VIVIDLY DISPLAYED Horsemanship Show, Cricket Match and Helicopter Ride Fill Heavy Schedule | True | By Russell Bakerspecial to the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/the-purification-by-williams-is-staged.html | 'The Purification' by Williams Is Staged | True | ARTHUR GELB. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/city-opera-season-set-companys-performances-to-run-from-feb-10-to.html | CITY OPERA SEASON SET; Company's Performances to Run From Feb. 10 to 21 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/laval-six-wins-65-landrys-three-goals-help-defeat-clarkson-team.html | LAVAL SIX WINS, 6-5; Landry's Three Goals Help Defeat Clarkson Team | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/estato-offered-to-glen-cove.html | Estato Offered to Glen Cove | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kuerti-ends-polish-tour.html | Kuerti Ends Polish Tour | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/harvard-club-scores-beats-nyac-50-adding-to-lead-in-squash-racquets.html | HARVARD CLUB SCORES; Beats N.Y.A.C., 5-0, Adding to Lead in Squash Racquets | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/banks-air-a-shift-to-short-issues-but-savings-group-shows.html | BANKS AIR A SHIFT TO SHORT ISSUES; But Savings Group Shows Reluctance to Cut Total of Their U. S. Securities BANKS AIR A SHIFT TO SHORT ISSUES | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/emerson-electric.html | EMERSON ELECTRIC | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/drexel-confers-3-degrees.html | Drexel Confers 3 Degrees | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kay-leads-league-hurlers.html | Kay Leads League Hurlers | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/combs-inaugurated-in-kentucky.html | Combs Inaugurated in Kentucky | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-realty-tax-limited-by-court-nuisance-levy-is-ruled-not.html | NEW REALTY TAX LIMITED BY COURT; Nuisance Levy Is Ruled Not Applicable to Sales Closed Outside City Limits | True | By Thomas W. Ennis | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/late-rally-lifts-soybean-options-close-is-58c-up-to-12c-off-most.html | LATE RALLY LIFTS SOYBEAN OPTIONS; Close Is 5/8c Up to 1/2c Off -- Most Grains Off -- Trade Factors Absent | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/dr-william-pettus-educator-in-china.html | DR. WILLIAM PETTUS, EDUCATOR IN CHINA | True | Special Io The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/c-w-post-wins-10087.html | C. W. Post Wins, 100-87 | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/shifts-foreseen-in-oil-movement-development-of-production-in-north.html | SHIFTS FORESEEN IN OIL MOVEMENT; Development of Production in North Africa Expected to Change Picture EUROPE A BIG FACTOR Sahara Petroleum Is Likely to Meet Most of French Needs in About a Year SHIFTS FORESEEN IN OIL MOVEMENT | True | By J. H. Carmical | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/achievements-in-science-american-tendency-to-underrate-our-advances.html | Achievements in Science; American Tendency to Underrate Our Advances Noted | True | HAROLD ZIRKIN. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/episcopal-birth-control-statement.html | Episcopal Birth Control Statement | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/long-island-roads-fares-to-rise-43-tomorrow-long-island-road-gets.html | Long Island Road's Fares To Rise 4.3% Tomorrow; LONG ISLAND ROAD GETS RISE IN FARE | True | By Ralph Katz | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/rev-b-l-conway-catholic-writer-author-of-the-question-box-dead-at.html | REV. B. L. CONWAY, CATHOLIC WRITER; Author of 'The Question Box' Dead at 87 -- Converted 6,000 Persons to Faith | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/start-due-at-dockers-clinic.html | Start Due at Dockers Clinic | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bonds-bills-gain-on-rise-in-demand-from-nonfinancial-corporations.html | Bonds: Bills Gain on Rise in Demand From Non-Financial Corporations; OTHER U. S. ISSUES MOSTLY DECLINE Drops Range 2/32 to 4/32 -- Activity in Municipals Is Chiefly Tax Exchanges | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-alan-hicks-has-son.html | Mrs. Alan Hicks Has Son | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ohios-brown-to-run-again.html | Ohio's Brown to Run Again | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/tanners-elect-president.html | Tanners Elect President | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/thermometer-uses-dial.html | Thermometer Uses Dial | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/montgomery-ward-shows-sales-gains.html | MONTGOMERY WARD SHOWS SALES GAINS | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/officer-will-marry-i-betty-ann-harmon.html | Officer Will Marry i Betty Ann Harmon | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/episcopal-clergy-back-birth-curbs-council-reaffirms-position-but.html | EPISCOPAL CLERGY BACK BIRTH CURBS; Council Reaffirms Position but Deplores the Creation of Political Controversy | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/cocoa-declines-11-to-26-points-potatoes-zinc-and-copper-rise-other.html | COCOA DECLINES 11 TO 26 POINTS; Potatoes, Zinc and Copper Rise -- Other Commodity Futures Are Mixed | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/907-hurt-in-traffic-42-more-injured-here-in-week-than-in-1958.html | 907 HURT IN TRAFFIC; 42 More Injured Here in Week Than in 1958 Period | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/de-pinna-elevates-aide.html | De Pinna Elevates Aide | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/15-million-debentures-sold.html | 15 Million Debentures Sold | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/block-group-is-set-up-organizations-on-west-side-organize-a.html | BLOCK GROUP IS SET UP; Organizations on West Side Organize a Federation | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/18000-is-willed-hospital-by-porter-who-worked-there.html | $18,000 Is Willed Hospital by Porter Who Worked There | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/dividend-rise-set-by-12-thrift-banks.html | Dividend Rise Set By 12 Thrift Banks | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-frederic-sterry.html | MRS. FREDERIC STERRY | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/jacob-tepper.html | JACOB TEPPER | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/art-us-cross-section-annual-whitney-museum-exhibition-of-american.html | Art: U.S. Cross Section; Annual Whitney Museum Exhibition of American Moderns Opens Today | True | By John Canaday | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/3-state-aides-fight-chicago-lake-plea.html | 3 STATE AIDES FIGHT CHICAGO LAKE PLEA | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mercantile-board-picks-chief.html | Mercantile Board Picks Chief | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/jersey-woman-108-dies.html | Jersey Woman, 108, Dies | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/payola-detectives-due-former-house-investigator-to-open-private.html | PAYOLA DETECTIVES DUE; Former House Investigator to Open Private Agency | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/3-union-aides-ousted-great-lakes-steel-charges-interference-at.html | 3 UNION AIDES OUSTED; Great Lakes Steel Charges Interference at Meetings | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/tra-seeks-way-to-cut-bet-taxes-track-group-is-considering-grant-for.html | T.R.A. SEEKS WAY TO CUT BET TAXES; Track Group Is Considering Grant for College Study of Levies on Mutuels | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/harropklaren.html | HarropKlaren | True | Special to Tile New 'orlz Tlllle. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/sarah-lawrence-is-expanding.html | Sarah Lawrence Is Expanding | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/the-afghan-crossroad.html | The Afghan Crossroad | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/montreal-taxi-men-protest.html | Montreal Taxi Men Protest | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/site-assembled-for-apartment-12story-building-planned-on-e-87th-st.html | SITE ASSEMBLED FOR APARTMENT; 12-Story Building Planned on E. 87th St. -- 2 Houses on E. 98th St. Bought | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/clarion-concert-features-mozart-third-season-under-newell-jenkins.html | CLARION CONCERT FEATURES MOZART; Third Season Under Newell Jenkins Begins -- Ingrid Haebler Is Piano Soloist | True | By Ross Parmenter | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/butler-bros-sale-plan-board-weighs-investment-or-distribution-of.html | BUTLER BROS. SALE PLAN; Board Weighs Investment or Distribution of Proceeds | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/subpoena-voided-in-hoffa-inquiry-us-move-to-get-teamster-records.html | SUBPOENA VOIDED IN HOFFA INQUIRY; U.S. Move to Get Teamster Records From Detroit Is Blocked by U.S. Judge | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/fcc-pondering-tv-cultural-step-but-chairman-cites-problem-as-board.html | F.C.C. PONDERING TV CULTURAL STEP; But Chairman Cites Problem as Board Gets More Pleas for Stiffer Controls | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/yale-towne-elevates-aide.html | Yale & Towne Elevates Aide | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/commodity-index-up-level-rose-to-847-monday-from-844-last-friday.html | COMMODITY INDEX UP; Level Rose to 84.7 Monday From 84.4 Last Friday | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/education-gains-in-peiping-drive-massive-effort-to-extend-schooling.html | EDUCATION GAINS IN PEIPING DRIVE; Massive Effort to Extend Schooling Reaches Most Children and Adults | True | Dispatch of The Globe and Mall, Toronto. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-fireboat-tries-out-red-paint.html | New Fireboat Tries Out Red Paint | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/eisenhower-will-occupy-a-suite-in-an-ornate-new-delhi-palace.html | Eisenhower Will Occupy a Suite In an Ornate New Delhi Palace | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/peiping-bares-granting-of-clemency-to-12082.html | Peiping Bares Granting Of Clemency to 12,082 | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/disaster-regions-of-jobless-noted.html | 'DISASTER REGIONS OF JOBLESS NOTED | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/defeat-of-cabinet-hurts-sicilian-reds.html | DEFEAT OF CABINET HURTS SICILIAN REDS | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/agency-services-sought-by-soviet-trade-promotion-slated-aide-calls.html | AGENCY SERVICES SOUGHT BY SOVIET; Trade Promotion Slated -- Aide Calls U.S. Business 'Over-Advertised' | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/aurora-plastics-elects.html | Aurora Plastics Elects | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/lawyer-named-to-head-states-panel-on-aging.html | Lawyer Named to Head State's Panel on Aging | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/revised-concept-of-aid-proposed-hoffman-bids-un-members-replace.html | REVISED CONCEPT OF AID PROPOSED; Hoffman Bids U.N. Members Replace Charity With Idea of Interdependence REVISED CONCEPT OF AID PROPOSED | True | By Paul Hofmannspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/pope-says-press-requires-curbing-fears-articles-reflecting-lust-and.html | POPE SAYS PRESS REQUIRES CURBING; Fears Articles Reflecting Lust and Criminality Will 'Poison' Faith and Morals POPE SAYS PRESS REQUIRES CURBS | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kaiser-completes-new-planning-body.html | KAISER COMPLETES NEW PLANNING BODY | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/civicdrive-printing-curbed-in-schools.html | CIVIC-DRIVE PRINTING CURBED IN SCHOOLS | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/tiffany-designs-copy-ancients.html | Tiffany Designs Copy Ancients | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/stage-benefit-friday-for-heller-foundation.html | Stage Benefit Friday For Heller Foundation | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/house-tour-planned-at-greenwich-today.html | House Tour Planned At Greenwich Today | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mental-health-drive-names-fund-chairman.html | Mental Health Drive Names Fund Chairman | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/exmayors-tax-trial-set.html | Ex-Mayor's Tax Trial Set | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/two-companies-raise-finance-paper-rates.html | Two Companies Raise Finance Paper Rates | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/shanahan-inquiry-by-city-is-reported-shanahan-study-by-city.html | Shanahan Inquiry By City Is Reported; SHANAHAN STUDY BY CITY REPORTED | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/australia-oil-search-slated.html | Australia Oil Search Slated | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gerosa-is-slated-to-defend-power-nelson-inquiry-is-expected-to-hear.html | GEROSA IS SLATED TO DEFEND POWER; Nelson Inquiry Is Expected to Hear Him Differ Today With Mayor's Proposal | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/painting-stolen-in-frankfurt.html | Painting Stolen in Frankfurt | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/northcuttscores-his-second-triple-in-row-at-pimlico-apprentice.html | Northcutt Scores His Second Triple in Row at Pimlico; APPRENTICE LIFTS VICTORIES TO 266 Northcutt Stars at Pimlico -- Pen Bolero Victor in Feature -- Etoka Next | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/allen-dulles-assailed-soviet-commentator-calls-his-speech-ode-of.html | ALLEN DULLES ASSAILED; Soviet Commentator Calls His Speech 'Ode of Fear' | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/doctor-charged-in-housing-court-park-ave-physician-and-family-of.html | DOCTOR CHARGED IN HOUSING COURT; Park Ave. Physician and Family of Representative Cited on Violations | True | By Edith Evans Asbury | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/hennings-defers-on-60-would-support-symington-if-missouri.html | HENNINGS DEFERS ON '60; Would Support Symington if Missouri Delegation Did | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/vehicle-tests-are-cut-state-defers-those-for-work-machines-asks.html | VEHICLE TESTS ARE CUT; State Defers Those for Work Machines -- Asks Their Ban | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/howard-w-cook.html | HOWARD W. COOK | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/deering-milliken-aide-elevated.html | Deering, Milliken Aide Elevated | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/pabst-brewing-company.html | Pabst Brewing Company | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/bernstein-is-chided-in-a-soviet-periodical.html | Bernstein Is Chided In a Soviet Periodical | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/u-n-pessimistic-on-europes-coal-difficulties-are-not-likely-to-be.html | U. N. PESSIMISTIC ON EUROPE'S COAL; Difficulties Are Not Likely to Be Overcome Quickly, Commission Reports | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/st-francis-wins-6965.html | St. Francis Wins, 69-65 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mrs-john-eisenhower-gasps-at-karachi-feast.html | Mrs. John Eisenhower Gasps at Karachi Feast | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/seek-and-ye-shall-find.html | Seek, and Ye Shall Find | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/dividend-raised-by-m-lowenstein-textile-company-increases-quarterly.html | DIVIDEND RAISED BY M. LOWENSTEIN; Textile Company Increases Quarterly Payment to 25 Cents From 20 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/miss-varner-scores-in-squash-racquets.html | MISS VARNER SCORES IN SQUASH RACQUETS | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/allstar-curbs-tightened.html | All-Star Curbs Tightened | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/soviet-offers-tourist-lures.html | Soviet Offers Tourist Lures | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/home-maps-expansion-yonkers-institution-to-add-to-childrens-housing.html | HOME MAPS EXPANSION; Yonkers Institution to Add to Children's Housing | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/tidewater-oil-fills-post.html | Tidewater Oil Fills Post | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ayub-may-visit-us-in-1960.html | Ayub May Visit U.S. in 1960 | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/harvard-bias-charged-2-professors-say-gop-gets-bulk-of-honorary.html | HARVARD BIAS CHARGED; 2 Professors Say G.O.P. Gets Bulk of Honorary Degrees | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/guatemala-vote-swings-to-right-coalition-of-conservatives-appears.html | GUATEMALA VOTE SWINGS TO RIGHT; Coalition of Conservatives Appears Likely to Obtain Substantial Majority | True | By Paul P. Kennedyspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/exarmy-star-displays-passing-skill-as-oxford-downs-cambridge-93.html | Ex-Army Star Displays Passing Skill as Oxford Downs Cambridge, 9-3 | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/gertrude-f-scanlan.html | GERTRUDE F. SCANLAN | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/whiteface-open-again-snow-ridge-and-greek-peak-also-ready-for.html | WHITEFACE OPEN AGAIN; Snow Ridge and Greek Peak Also Ready for Skiers | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/coverup-request-by-guterma-cited-he-admitted-being-derelict-and.html | COVER-UP REQUEST BY GUTERMA CITED; He Admitted Being Derelict and Asked Accountant to Go Easy, Jury Is Told | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/monte-m-bliss-29-dies-cambridge-mass-psychologist-taught-at-boston.html | MONTE M. BLISS, 29, DIES; Cambridge, Mass., Psychologist Taught at Boston U. | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/football-officials-criticized-by-layne.html | FOOTBALL OFFICIALS CRITICIZED BY LAYNE | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/serkin-in-recital-at-carnegie-hall.html | SERKIN IN RECITAL AT CARNEGIE HALL | True | H. C. S. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/to-warn-against-double-parking.html | To Warn Against Double Parking | True | HARRY m. COLE. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/charles-w-morrison.html | CHARLES W. MORRISON | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/rockefeller-tour-to-cover-12-cities.html | ROCKEFELLER TOUR TO COVER 12 CITIES | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/belgium-acts-to-halt-congo-killings.html | Belgium Acts to Halt Congo Killings | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/denver-alumni-to-see-game.html | Denver Alumni to See Game | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/notes-of-talcott-on-market-today-22500000-in-two-issues-of-20year.html | NOTES OF TALCOTT ON MARKET TODAY; $22,500,000 in Two Issues of 20-Year Securities Make Up Offering COMPANIES OFFER SECURITIES ISSUES | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/mistakes-impair-upsalas-quintet-coach-says-squad-is-best-he-has-had.html | MISTAKES IMPAIR UPSALA'S QUINTET; Coach Says Squad Is Best He Has Had There but That Players 'Freeze' | | By William J. Briordyspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/cannon-of-l-s-u-wins-poll-as-back-of-year.html | Cannon of L. S. U. Wins Poll as Back of Year | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/washington-silent.html | Washington Silent | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/syracuse-downs-cornell-by-6866-erases-8point-deficit-in-second-half.html | SYRACUSE DOWNS CORNELL BY 68-66; Erases 8-Point Deficit in Second Half -- Wesleyan Five Victor, 77-71 | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/new-nurse-corps-chief-is-named-by-air-force.html | New Nurse Corps Chief Is Named by Air Force | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/m-h-anderson-ad-man-fiance-of-miss-robbins-columbia-raduate-will.html | M. H. Anderson, Ad Man, Fiance Of Miss Robbins; Columbia raduate Will Marry Ex-Briarcliff Student in March | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/sale-saturday-to-aid-mental-health-group.html | Sale Saturday to Aid Mental Health Group | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/blue-chips-lead-market-advance-average-climbs-801-points-in-best.html | BLUE CHIPS LEAD MARKET ADVANCE; Average Climbs 8.01 Points in Best Rise for a Day Since Oct. 23, 1957 602 ISSUES UP, 433 OFF Volume 3,870,000 Shares -du Pont Gains 7 1/2, Allied Chemical 2 1/2, G.E. 3 3/4 BLUE CHIPS LEAD MARKET ADVANCE | True | By Burton Crane | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/soviet-wins-point-in-un-space-talk-u-s-agrees-to-7th-seat-for-bloc.html | SOVIET WINS POINT IN U.N. SPACE TALK; U. S. Agrees to 7th Seat for Bloc in Permanent Unit SOVIET WINS POINT IN U.N. SPACE TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/issues-in-london-resume-advance-small-and-selective-demand-raises.html | ISSUES IN LONDON RESUME ADVANCE; Small and Selective Demand Raises Index 2.8 Points -- Pound Sterling Gains | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/democrats-fear-split-on-liberals-dispute-of-mrs-roosevelt-with.html | DEMOCRATS FEAR SPLIT ON LIBERALS; Dispute of Mrs. Roosevelt With Truman Revives Old Fight Over Party Roles | True | By Leo Egan | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/paperboard-output-67-above-58-rate.html | PAPERBOARD OUTPUT 6.7% ABOVE '58 RATE | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/school-reforms-coming-up-today-education-board-will-weigh-proposed.html | SCHOOL REFORMS COMING UP TODAY; Education Board Will Weigh Proposed Drastic Changes In Its Business Set-Up | True | By Leonard Buder | 1987-07-23 | RE0000345283 | RE0000345283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/4-bronx-houses-sold-to-investor-buildings-on-boston-road-have-88.html | 4 BRONX HOUSES SOLD TO INVESTOR; Buildings on Boston Road Have 88 Apartments -- Deal on Lyman Place | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/change-of-venue-asked-publicity-is-debated-at-trial-of-doctor-and.html | CHANGE OF VENUE ASKED; Publicity Is Debated at Trial of Doctor and Secretary | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/ludwig-c-boos-is-dead-at-56-vice-president-of-u-s-rubber.html | Ludwig C. Boos Is Dead at 56; Vice President of U. S. Rubber | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/accident-witness-indicted-as-a-liar.html | ACCIDENT WITNESS INDICTED AS A LIAR | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/british-ministers-meet-with-dillon.html | BRITISH MINISTERS MEET WITH DILLON | True | Special to The New York Times. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/foreign-affairs-pericles-athens-and-the-united-states.html | Foreign Affairs; Pericles' Athens and the United States | True | By C. L. Sulzberger Route Europe. | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/kraft-gets-million-from-patent-suit.html | KRAFT GETS MILLION FROM PATENT SUIT | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/music-league-gets-grant.html | Music League Gets Grant | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/celtics-35point-final-period-routs-knick-five-royals-set-back-hawks.html | Celtics' 35-Point Final Period Routs Knick Five; Royals Set Back Hawks; BOSTON IS VICTOR IN GARDEN, 121-105 Celtics Overwhelm Knicks in Final Minutes -- Royals Defeat Hawks, 105-101 | True | By Deane McGowen | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/fleet-nasrullah-sold.html | Fleet Nasrullah Sold | True | | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/glad-tidings-from-b-b-d-o.html | Glad Tidings From B. B. D. O. | True | By Carl Spielvogel | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-09 | 1959-12-09 | https://www.nytimes.com/1959/12/09/archives/labor-prods-u-s-on-shipbuilding-opens-legislative-drive-to-curb.html | LABOR PRODS U. S. ON SHIPBUILDING; Opens Legislative Drive to Curb 'Runaway' Work in Foreign Yards | True | By Edward A. Morrow | 1987-07-23 | RE0000345283 | RE0000345283 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jersey-inspector-suspended.html | Jersey Inspector Suspended | True | special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mens-clothing-group-picks-new-president.html | Men's Clothing Group Picks New President | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mercks-head-defends-drug-prices-merck-president-defends-pricing.html | Merck's Head Defends Drug Prices; MERCK PRESIDENT DEFENDS PRICING | True | By John W. Finney special To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/child-to-mrs-nicholson.html | Child to Mrs. Nicholson | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/student-oath-opposed-but-penn-state-will-retain-federal-loan.html | STUDENT OATH OPPOSED; But Penn State Will Retain Federal Loan Program | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/founders-son-becomes-admiral-vice-president.html | Founder's Son Becomes Admiral Vice President | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/druggist-86-robbed-4th-time.html | Druggist, 86, Robbed 4th Time | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/students-loyalty-universities-refusal-to-accept-conditioned-loans.html | Students' Loyalty; Universities' Refusal to Accept Conditioned Loans Praised | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dartmouth-five-in-front-by-7465-kaufman-ramming-score-16-points.html | DARTMOUTH FIVE IN FRONT BY 74-65; Kaufman, Ramming Score 16 Points Each to Help Beat Rhode Island | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/in-the-nation-the-exchange-between-h-s-t-and-mrs-r.html | In The Nation; The Exchange Between H. S. T. and Mrs. R. | True | By Arthur Krock | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/northcutt-rides-both-ends-of-pimlico-double-for-second-consecutive.html | Northcutt Rides Both Ends of Pimlico Double for Second Consecutive Day; FEATURE IS WON BY YES YOU WILL Northcutt Scores on Plucky Doge and Missy-Snippy at Pimlico for $4-3 Double | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/150000-for-exchange-seat.html | $150,000 for Exchange Seat | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/spano-pleads-guilty-in-killing.html | Spano Pleads Guilty in Killing | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mrs-anna-m-rosenberg.html | Mrs. Anna M. Rosenberg | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/shaw-to-coach-east-eleven.html | Shaw to Coach East Eleven | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ryan-indictment-of-1953-dismissed.html | RYAN INDICTMENT OF 1953 DISMISSED | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/investor-takes-east-side-house-deal-involves-apartment-on-82d-st.html | INVESTOR TAKES EAST SIDE HOUSE; Deal Involves Apartment on 82d St. -- Madison Ave. Building Changes Hands | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fete-tomorrow-to-be-on-train-to-connecticut-show-and-party-later.html | Fete Tomorrow To Be on Train To Connecticut; Show and Party Later Will Help Silvermine Guild of Artists | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/food-price-index-dips.html | Food Price Index Dips | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rickey-to-the-attack-his-fiery-speech-lets-majors-know-continental.html | Rickey to the Attack; His Fiery Speech Lets Majors Know Continental Loop Means Business | True | By John Drebingerspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/home-builders-elect-north-jersey-group-honors-c-t-mitnick-at-dinner.html | HOME BUILDERS ELECT; North Jersey Group Honors C. T. Mitnick at Dinner | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/exgovernors-join-fair-panel.html | Ex-Governors Join Fair Panel | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/kaiser-steel-aide-advanced.html | Kaiser Steel Aide Advanced | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/sidelights-s-e-c-is-praised-by-old-friend.html | Sidelights; S. E. C. Is Praised By Old Friend | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/whitehall-promotes-finn.html | Whitehall Promotes Finn | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/light-oil-stocks-dropped-in-week-6793000barrel-fall-laid-to-weather.html | LIGHT OIL STOCKS DROPPED IN WEEK; 6,793,000-Barrel Fall Laid to Weather -- Crude Output at Five-Month Peak | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/marine-midland-to-pay-in-stock-dividend-of-2-12-declared-redemption.html | MARINE MIDLAND TO PAY IN STOCK; Dividend of 2 1/2% Declared -- Redemption Is Voted for Preferred Shares | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mrs-john-eisenhower-takes-back-seat-in-india.html | Mrs. John Eisenhower Takes Back Seat in India | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/stevenson-favored-in-esquires-poll.html | STEVENSON FAVORED IN ESQUIRE'S POLL | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/unity-is-sought-in-safety-plans-3-groups-here-to-coordinate-efforts.html | UNITY IS SOUGHT IN SAFETY PLANS; 3 Groups Here to Coordinate Efforts in Move to Get More Financial Aid | True | BY Bernard Stengren | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/military-reports-savings-in-supply-defense-aide-tells-of-gains.html | MILITARY REPORTS SAVINGS IN SUPPLY; Defense Aide Tells of Gains Through Standardizing of Equipment of Services | True | By Seymour Topping | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/yale-turns-back-fordham-mfadden-sparks-8265-eli-victory-tallies-26.html | Yale Turns Back Fordham; M'FADDEN SPARKS 82-65 ELI VICTORY Tallies 26 Points Against Fordham Five -- St. Peter's Beats Loyola, 83-49 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/cavanagh-shifts-all-inspectors-fire-commissioner-shuffles-200-men.html | CAVANAGH SHIFTS ALL INSPECTORS; Fire Commissioner Shuffles 200 Men in Effort to Halt Possible Yule Bribery | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/contract-bridge-a-glimpse-into-a-mysterious-reversal-that-really.html | Contract Bridge; A Glimpse Into a Mysterious Reversal That Really Isn't Difficult to Learn | True | By Albert H. Morehead | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/five-players-share-interception-title.html | FIVE PLAYERS SHARE INTERCEPTION TITLE | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/driving-curb-defined-state-bars-cars-for-youths-attending-dances-at.html | DRIVING CURB DEFINED; State Bars Cars for Youths Attending Dances at Night | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/library-board-picks-2-mrs-vincent-astor-is-named-along-with-donald.html | LIBRARY BOARD PICKS 2; Mrs. Vincent Astor Is Named Along With Donald Hyde | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/city-residents-called-worst-thruway-drivers.html | City Residents Called Worst Thruway Drivers | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rights-declaration-hailed-by-u-n-chief.html | RIGHTS DECLARATION HAILED BY U. N. CHIEF | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/de-gaulle-flies-to-senegal.html | De Gaulle Flies to Senegal | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/g-o-p-in-suffolk-elects-cromarty-he-wins-without-contest-as-hose.html | G. O. P. IN SUFFOLK ELECTS CROMARTY; He Wins Without Contest as Hose, Backed by Hughes, Withdraws Suddenly G.O.P. IN SUFFOLK ELECTS CROMARTY | True | By Byron Porterfieldspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/colombian-airliner-with-46-missing.html | Colombian Airliner With 46 Missing | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/product-of-britain-has-a-salty-flavor.html | Product of Britain Has a Salty Flavor | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/phillip-evans-gives-town-hall-recital.html | PHILLIP EVANS GIVES TOWN HALL RECITAL | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/open-deer-hunt-urged-jersey-asks-farmers-not-to-post-land-during.html | OPEN DEER HUNT URGED; Jersey Asks Farmers Not to Post Land During Doe-Kill | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/knight-eligible-for-pension.html | Knight Eligible for Pension | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ballet-theatre-will-gain-jan-9-at-show-party-20th-anniversary-will.html | Ballet Theatre Will Gain Jan. 9 At Show Party; 20th Anniversary Will Be Marked at 'Sound of Music' Fete | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ballet-7-deadly-sins.html | Ballet: '7 Deadly Sins' | True | By John Martin | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/stores-first-site-shown-by-plaque-marker-on-3d-ave-structure-is.html | STORE'S FIRST SITE SHOWN BY PLAQUE; Marker on 3d Ave. Structure Is Unveiled by a Son of Bloomingdale's Founder | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/conerly-is-top-passer-giants-star-has-average-of-877-yards-per.html | CONERLY IS TOP PASSER; Giants' Star Has Average of 8.77 Yards Per Throw | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/15-britons-term-u-s-hospitable-opinionforming-tourists-found-hosts.html | 15 BRITONS TERM U. S. HOSPITABLE; 'Opinion-Forming' Tourists Found Hosts Religious and Rather Like Themselves | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/chili-powder-is-a-favorite-flavor-with-the-cooks-south-of-the.html | Chili Powder Is a Favorite Flavor With the Cooks South of the Border | True | By Craig Claiborne | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/a-teaching-miracle-ducis-needed-only-a-year-to-convert-his-wife.html | A Teaching Miracle; Ducis Needed Only a Year to Convert His Wife Into Competent Skier | True | By Michael Strauss | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/special-radio-net-used-planeship-link-keeps-kabul-in-touch-with-u-s.html | SPECIAL RADIO NET USED; Plane-Ship Link Keeps Kabul in Touch With U. S. | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/higher-can-prices-set-as-2-makers-raise-pay.html | Higher Can Prices Set As 2 Makers Raise Pay | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/charles-o-spongberg.html | CHARLES O. SPONGBERG | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/franklin-county-contest-set.html | Franklin County Contest Set | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/blood-donations-today-listed.html | Blood Donations Today Listed | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/bohlen-to-accompany-herter.html | Bohlen to Accompany Herter | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/symphonic-music-of-u-s-presented.html | SYMPHONIC MUSIC OF U. S. PRESENTED | True | ROSS PARMENTER. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/robinson-trains-here-for-bout-on-monday.html | Robinson Trains Here For Bout on Monday | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/state-censures-long-beach-vote-lefkowitz-finds-pattern-of.html | STATE CENSURES LONG BEACH VOTE; Lefkowitz Finds 'Pattern of Improprieties' in Primary, but No Criminal Intent | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/thomas-jefferson-miley.html | Thomas Jefferson Miley | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/k-j-walraven-elise-cummings-will-be-married-aides-of-the-federal.html | K. J. Walraven, Elise Cummings Will Be Married; Aides of the Federal Reserve Bank in St. Louis Are Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/indonesia-to-train-youths.html | Indonesia to Train Youths | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/excity-inspector-indicted-in-lying-taylor-exmarkets-aide-accused-of.html | EX-CITY INSPECTOR INDICTED IN LYING; Taylor, Ex-Markets Aide, Accused of Perjury by Meat Scandal Jury | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/spellman-sends-gift-to-neediest-continues-custom-of-500.html | SPELLMAN SENDS GIFT TO NEEDIEST; Continues Custom of $500 Contribution -- Fund Now Stands at $206,114 DAY'S TOTAL IS $16,063 Soldier Donates $5 to Help 'Some Poor Kid to Hope' -- Reunion Nets $16 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/californian-sale-of-bonds-put-off-treasurer-foreseeing-toohigh.html | CALIFORNIAN SALE OF BONDS PUT OFF; Treasurer, Foreseeing Too-High Interest, Defers 100 Million Issue | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/plea-on-indians-voted-un-committee-renews-580-request-to-south.html | PLEA ON INDIANS VOTED; U.N. Committee Renews, 58-0, Request to South Africa | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/khrushchev-hopeful-tells-workers-i-am-sure-we-shall-secure-peacei.html | KHRUSHCHEV HOPEFUL; Tells Workers 'I Am Sure We Shall Secure Peace'i | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/reserve-chief-named-marines-to-advance-deputy-to-director-post-jan.html | RESERVE CHIEF NAMED; Marines to Advance Deputy to Director Post Jan. 1 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/charles-welch-84-exsugar-merchant.html | CHARLES WELCH, 84, EX-SUGAR MERCHANT | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/usa-to-try-delayed-start.html | 'U.S.A.' to Try Delayed Start | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/lead-in-bowling-to-golembiewski-detroit-man-heads-bluth-by-narrow.html | LEAD IN BOWLING TO GOLEMBIEWSKI; Detroit Man Heads Bluth by Narrow Margin in Chicago -- Mrs. Gloor Is First | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gore-would-tighten-u-s-aid-to-vietnaiii.html | GORE WOULD TIGHTEN U.S. AID TO VIETNAIII | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/factor-sues-touhy-former-convict-and-others-are-accused-of-libel.html | FACTOR SUES TOUHY; Former Convict and Others Are Accused of Libel | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/atom-ban-forecast-british-minister-is-optimistic-on-visit-to-geneva.html | ATOM BAN FORECAST; British Minister Is Optimistic on Visit to Geneva Talks | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/childrens-blood-unit-will-benefit-on-sunday.html | Children's Blood Unit Will Benefit on Sunday | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/blast-in-east-germany-explosives-depot-in-red-area-believed-to-have.html | BLAST IN EAST GERMANY; Explosives Depot in Red Area Believed to Have Blown Up | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/5-unions-to-unite-in-contract-drive.html | 5 UNIONS TO UNITE IN CONTRACT DRIVE | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/un-repeats-call-for-reds-to-obey-on-hungary-issue-assembly-deplores.html | U.N. REPEATS CALL FOR REDS TO OBEY ON HUNGARY ISSUE; Assembly Deplores Refusal by Budapest and Moscow to Honor Earlier Bids U.N. BIDS HUNGARY AND SOVIET OBEY | By Lindesay Parrottspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mrs-geoffrey-tower.html | MRS. GEOFFREY TOWER | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/stocks-set-back-in-erratic-moves-average-falls-269-points-wiping.html | STOCKS SET BACK IN ERRATIC MOVES; Average Falls 2.69 Points, Wiping Out Big Part of Gain Made Tuesday VOLUME OF TRADING DIPS American Motors Is Most Active, Dropping 3 3/4 - G.M. Edges Ahead 1/2 STOCKS SET BACK IN ERRATIC MOVES | True | By Burton Crane | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dinner-menus-recipes-offered-for-weekend.html | Dinner Menus, Recipes Offered for Week-End | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/2-british-freighters-in-crash.html | 2 British Freighters in Crash | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fairfield-diocese-asks-school-help-lay-teachers-invited-to-seek.html | FAIRFIELD DIOCESE ASKS SCHOOL HELP; Lay Teachers Invited to Seek Parochial Posts - Permanence Pledged | True | By Richard H. Parkespecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/reporting-on-cuba-news-channels-here-charged-with-misinforming.html | Reporting on Cuba; News Channels Here Charged With Misinforming American Public | True | CHARLES A. SANTOs BUCH, | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/visibility-low-at-lecture.html | Visibility Low at Lecture | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/iron-workers-strike-old-missile-tower-causes-cape-canaveral-dispute.html | IRON WORKERS STRIKE; Old Missile Tower Causes Cape Canaveral Dispute | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/even-for-moscow-30-below-is-cold-fewer-citizens-than-usual-frequent.html | EVEN FOR MOSCOW, 30 BELOW IS COLD; Fewer Citizens Than Usual Frequent the Outdoor Pool or Take Dips in River | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/un-aide-to-get-honor-fairleigh-dickinson-will-give-degree-to.html | U.N. AIDE TO GET HONOR; Fairleigh Dickinson Will Give Degree to Belaunde | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/hamlet-and-homicide.html | Hamlet and Homicide | True | M.R. WERNER. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/atmospherics-delay-photos-from-india.html | Atmospherics Delay Photos From India | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-ship-ordered-by-zim-israel-line.html | NEW SHIP ORDERED BY ZIM ISRAEL LINE | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ship-line-defends-foreign-flag-use-states-marine-aide-fights.html | SHIP LINE DEFENDS FOREIGN FLAG USE; States Marine Aide Fights Subsidy Protest -- Backs Affiliate's Operations | True | By Edward A. Morrow | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/crisis-in-labor-relations.html | Crisis in Labor Relations | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/traffic-women-pick-president.html | Traffic Women Pick President | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/chain-belt-company-companies-issue-earnings-figures.html | CHAIN BELT COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/india-reassures-bonn-latest-explanation-of-nehru-remarks-held.html | INDIA REASSURES BONN; Latest Explanation of Nehru Remarks Held Satisfactory | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rayonier-to-convert-plant.html | Rayonier to Convert Plant | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/holy-cross-victor.html | Holy Cross Victor | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/eagles-sign-quarterback.html | Eagles Sign Quarterback | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jane-todd-honored-by-g-o-p-leaders.html | JANE TODD HONORED BY G. O. P. LEADERS | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rockefeller-invited-considers-a-bid-to-address-wisconsin.html | ROCKEFELLER INVITED; Considers a Bid to Address Wisconsin Legislature | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/theatre-facing-reality-dinny-and-witches-is-at-the-cherry-lane.html | Theatre: Facing Reality; 'Dinny and Witches' Is at the Cherry Lane | True | By Brooks Atkinson | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/teamster-rolls-set-record.html | Teamster Rolls Set Record | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/morristown-hospital-drive.html | Morristown Hospital Drive | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/red-bank-service-unit-to-give-ball-tomorrow.html | Red Bank Service Unit To Give Ball Tomorrow | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dr-charles-c-lax.html | DR. CHARLES C. LAX | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/cleric-bids-negroes-ignore-race-laws.html | CLERIC BIDS NEGROES IGNORE RACE LAWS | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/boac-polar-run-backed.html | B.O.A.C. Polar Run Backed | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/birth-control-assistance.html | Birth Control Assistance | True | iVCCLURE ]Vi. HOWLA/. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/soybeans-give-up-early-increases-futures-close-unchanged-to-38c-off.html | SOYBEANS GIVE UP EARLY INCREASES; Futures Close Unchanged to 3/8c Off -- Most Grains Continue to Slide | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/laotian-raid-charged-north-vietnam-says-troops-crossed-border.html | LAOTIAN RAID CHARGED; North Vietnam Says Troops Crossed Border, Killed Five | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fountain-at-plaza-lit-for-christmas.html | FOUNTAIN AT PLAZA LIT FOR CHRISTMAS | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-n-agency-elects-telecommunications-union-names-new-yorker-chief.html | U. N. AGENCY ELECTS; Telecommunications Union Names New Yorker Chief | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/japan-to-aid-shipbuilders.html | Japan to Aid Shipbuilders | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/brokers-break-with-traditions-comfortable-offices-automatic-devices.html | Brokers Break With Traditions; Comfortable Offices, Automatic Devices Are the Rule TRADITION BROKEN BY BROKERS HERE | True | By Elizabeth M. Fowler | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dr-harry-phillips-dies-westport-medical-examiner-was-noted.html | DR. HARRY PHILLIPS DIES; Westport Medical Examiner Was Noted Sportsman | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/kreisel-jacobs.html | Kreisel -- Jacobs | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/state-challenges-security-dealer.html | STATE CHALLENGES SECURITY DEALER | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fire-destroys-resort-casino.html | Fire Destroys Resort Casino | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/s-i-orphanage-hit-by-5alarm-blaze.html | S. I. ORPHANAGE HIT BY 5-ALARM BLAZE | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tv-review-once-upon-christmas-time-presented.html | TV Review; 'Once Upon Christmas Time' Presented | True | By John P. Shanley | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/democrats-to-get-state-policy-data.html | DEMOCRATS TO GET STATE POLICY DATA | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mandatory-term-for-gaming-asked-jail-for-multiple-violators-is.html | MANDATORY TERM FOR GAMING ASKED; Jail for Multiple Violators Is Suggested to Governor's Committee on Crime | True | By Douglas Dales | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/espinosa-beats-katsumata.html | Espinosa Beats Katsumata | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/girls-offer-boy-scouts-birthday-salute-at-50.html | Girls Offer Boy Scouts Birthday Salute at 50 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-s-aides-on-aging-named.html | U. S. Aides on Aging Named | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/court-in-pittsburgh-halts-rail-walkout.html | COURT IN PITTSBURGH HALTS RAIL WALKOUT | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gene-carr-dead-a-cartoonist-78-creator-of-metropolitan-movies.html | GENE CARR DEAD; A CARTOONIST, 78; Creator of 'Metropolitan Movies' Illustrated for Leading Magazines | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/military-chiefs-confer.html | Military Chiefs Confer | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/inquiry-on-tonics-asked-by-doctor-hearing-on-aging-is-told-that.html | INQUIRY ON TONICS ASKED BY DOCTOR; Hearing on Aging Is Told That Patent Medicines Are Misleading and a Waste | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aubrey-a-cbs-director.html | Aubrey a C.B.S. Director | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/goldfine-balks-in-house-inquiry-but-answers-18-questions-as.html | GOLDFINE BALKS IN HOUSE INQUIRY; But Answers 18 Questions, as Directed by Court, at a Closed Hearing | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/smells-of-china-behind-great-wall-uses-aromarama.html | Smells of China; 'Behind Great Wall' Uses AromaRama | True | By Bosley Crowther | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tenant-acquires-30th-st-building-fur-manufacturer-is-buyer-of.html | TENANT ACQUIRES 30TH ST. BUILDING; Fur Manufacturer Is Buyer of Parcel West of 7th Ave. -- East Side Plot Taken | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/paris-reviewing-community-ties-mali-independence-demands-expected.html | PARIS REVIEWING COMMUNITY TIES; Mali Independence Demands Expected to Spur Change to Looser Association | | By Thomas F. Bradyspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-safghan-communique.html | U. S.-Afghan Communique | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/echo-of-city-hall-feuds-wagnergerosa-battle-cant-compare-with-other.html | Echo of City Hall Feuds; Wagner-Gerosa Battle Can't Compare With Other Mayor-Controller Clashes | True | By Leo Egan | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-drug-attack-on-cancer-is-told-lethal-agent-and-antidote-being.html | NEW DRUG ATTACK ON CANCER IS TOLD; Lethal Agent and Antidote Being Tested on Patients Here, Doctors Report | True | By Harold M. Schmeck Jr. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/president-plays-a-part-in-ancient-hindu-ritual.html | President Plays a Part In Ancient Hindu Ritual | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/helicopter-makes-a-record-climb-of-30000-feet.html | Helicopter Makes a Record Climb of 30,000 Feet | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fairbanks-whitney-buys-back-plants.html | FAIRBANKS WHITNEY BUYS BACK PLANTS | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/alden-gray-aide-of-harness-races-roosevelt-track-official-is-dead.html | ALDEN GRAY, AIDE OF HARNESS RACES; Roosevelt Track Official Is Dead -- Set Conditions for Trotters' International | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/6-youths-charged-in-brooklyn-attack.html | 6 YOUTHS CHARGED IN BROOKLYN ATTACK | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/west-shore-line-to-halt-tonight-i-c-c-lets-central-end-service-from.html | WEST SHORE LINE TO HALT TONIGHT; I. C. C. Lets Central End Service From Weehawken to West Haverstraw JERSEY DROPS ITS FIGHT New York State Approved Abandonment -- Commuter Group Deplores Action | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/soviet-and-brazil-sign-200-million-trade-pact.html | Soviet and Brazil Sign 200 Million Trade Pact | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/bonds-treasury-bills-improve-as-the-demand-holds-strong-other-us.html | Bonds: Treasury Bills Improve as the Demand Holds Strong. OTHER U.S. ISSUES LITTLE CHANGED Gains in Short Maturities Called Counterseasonal -- Tax Exchanges Noted | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ernst-hoefer-jr-weds-rosanna-bove-in-rome.html | Ernst Hoefer Jr. Weds Rosanna Bove in Rome | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fonda-to-appear-in-benefit.html | Fonda to Appear in Benefit | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/majlis-to-hear-eisenhower.html | Majlis to Hear Eisenhower | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/miss-nancy-sloat-engaged-to-marry.html | Miss Nancy Sloat Engaged to Marry | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/peacocks-score-again.html | Peacocks Score Again | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mississippi-state-loses.html | Mississippi State Loses | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/hotel-company-buys-wellington-in-albany.html | Hotel Company Buys Wellington in Albany | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-n-vote-on-adoption-of-motion-on-hungary.html | U. N. Vote on Adoption Of Motion on Hungary | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/science-institute-set-national-foundation-to-back-379-summer.html | SCIENCE INSTITUTE SET; National Foundation to Back 379 Summer Programs | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/adelphi-quintet-is-building-again-predominantly-new-group-follows.html | ADELPHI QUINTET IS BUILDING AGAIN; Predominantly New Group Follows Season of Glory for Panther Team | True | By Gordon S. White Jr.special To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-cameroons-vote-urged.html | New Cameroons Vote Urged | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/reds-rule-chilean-labor-body.html | Reds Rule Chilean Labor Body | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/paris-memo-yule-gowns-add-glitter.html | Paris Memo: Yule Gowns Add Glitter | True | By Gill Goldsmithparis. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/eisenhower-voices-gratitude.html | Eisenhower Voices Gratitude | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/columbia-quintet-rallies-to-defeat-baltimore-auzenbergs-aids-69to62.html | Columbia Quintet Rallies to Defeat Baltimore;; AUZENBERGS AIDS 69-TO-62 TRIUMPH Columbia Star's 18 Points Help Down Baltimore -- N. Y. U. 82-56 Victor | True | By Lincoln A. Werden | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/3-mink-coats-stolen-2-men-pose-as-reporters-and-loot-room-in-temple.html | 3 MINK COATS STOLEN; 2 Men Pose as Reporters and Loot Room in Temple | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/guterma-called-evasive-on-data-auditor-tells-trial-financier-never.html | GUTERMA CALLED EVASIVE ON DATA; Auditor Tells Trial Financier Never Refused Figures, but Did Not Deliver | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/arbitration-of-steel-issues-is-rejected-by-companies-steel.html | Arbitration of Steel Issues Is Rejected by Companies; STEEL COMPANIES BAR ARBITRATION | True | By Joseph A. Loftusspecial To the New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/green-coffee-imports-fell-sharply-in-october.html | Green Coffee Imports Fell Sharply in October | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/4-sue-for-return-of-birrell-stock-holders-ask-million-shares-in.html | 4 SUE FOR RETURN OF BIRRELL STOCK; Holders Ask Million Shares In Doeskin Company Be Placed With Receiver | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tenement-agent-is-given-30-days-woman-sent-to-workhouse-for-failing.html | TENEMENT AGENT IS GIVEN 30 DAYS; Woman Sent to Workhouse for Failing in Repairs -Chodorov Placed in Bail | True | By Edith Evans Asbury | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/painting-for-a-painter-nehru-to-give-guest-picture-of-elihu-yale.html | PAINTING FOR A PAINTER; Nehru to Give Guest Picture of Elihu Yale | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/morgan-guaranty-picks-unit-chiefs-large-bank-here-picks-unit-chiefs.html | Morgan Guaranty Picks Unit Chiefs; LARGE BANK HERE PICKS UNIT CHIEFS | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/harsco-plans-sale-of-ainsworth-unit.html | HARSCO PLANS SALE OF AINSWORTH UNIT | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/miss-lane-victor-in-chess-match-wins-from-miss-karff-in-71-moves-to.html | MISS LANE VICTOR IN CHESS MATCH; Wins From Miss Karff in 71 Moves to Increase Lead in Title Tourney | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/celtic-rally-halts-warriors-137116.html | CELTIC RALLY HALTS WARRIORS, 137-116 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jersey-drops-action.html | Jersey Drops Action | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/lumbard-is-appointed-top-judge-in-us-court.html | Lumbard Is Appointed Top Judge in U.S. Court | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/orange-coach-sought-schwartzwalder-of-syracuse-to-get-boston-pro.html | ORANGE COACH SOUGHT; Schwartzwalder of Syracuse to Get Boston Pro Offer | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-delhi-reception-called-epochmaking.html | New Delhi Reception Called Epoch-Making | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/lirr-plan-is-heard-state-weighs-proposal-to-change-freight-service.html | L.I.R.R. PLAN IS HEARD; State Weighs Proposal to Change Freight Service | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/miami-official-in-new-post.html | Miami Official in New Post | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/port-scores-gain-in-foreign-trade-rate-outstrips-that-for-u-s-as-a.html | PORT SCORES GAIN IN FOREIGN TRADE; Rate Outstrips That for U. S. as a Whole -- Bulk Cargoes Are Big Factor | True | By Werner Bamberger | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/negro-convicted-again-found-guilty-of-murder-after-retrial-in.html | NEGRO CONVICTED AGAIN; Found Guilty of Murder After Retrial in Mississippi | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/10-die-in-panic-at-mass.html | 10 Die in Panic at Mass | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/humphrey-starts-final-swing-of-59-minnesotan-finds-reaction-in.html | HUMPHREY STARTS FINAL SWING OF '59; Minnesotan Finds Reaction in Kansas Encouraging -- Spends a Busy Day | True | By John D. Morrisspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/two-new-nations-forseen.html | Two New Nations Forseen | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/teamster-accused-in-arson.html | Teamster Accused in Arson | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/school-study-says-city-needs-12451-new-teachers-in-4-years.html | School Study Says City Needs 12,451 New Teachers in 4 Years | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rockefeller-group-set-up.html | Rockefeller Group Set Up | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rabat-ends-press-curb-moroccan-king-acts-to-spur-wider-expression.html | RABAT ENDS PRESS CURB; Moroccan King Acts to Spur Wider Expression of Views | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jury-hears-theobald-school-head-appears-before-panel-on-youth-crime.html | JURY HEARS THEOBALD; School Head Appears Before Panel on Youth Crime | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aid-to-arabs-extended-un-assembly-votes-800-on-palestine-refugee.html | AID TO ARABS EXTENDED; U.N. Assembly Votes 80-0 on Palestine Refugee Issue | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/scrapping-of-hbombs-urged-by-murray-to-end-era-of-terror-exaec-aide.html | Scrapping of H-Bombs Urged By Murray to End 'Era of Terror'; Ex-A.E.C. Aide Calls Megaton Weapons a Political Liability and Suggests Reciprocal Plan to Reduce Them | True | BY Bill Beckerspecial to the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/historic-bed-for-guest-eisenhower-sleeping-on-vast-one-used-by.html | HISTORIC BED FOR GUEST; Eisenhower Sleeping on Vast One Used by Notables | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/five-gates-to-hell-opens-on-twin-bill.html | 'Five Gates to Hell' Opens on Twin Bill | True | HOWARD THOMPSON. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/walter-r-cowles-had-taught-music.html | WALTER R. COWLES, HAD TAUGHT MUSIC | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/iraq-said-to-arrest-teachers-in-drive.html | IRAQ SAID TO ARREST TEACHERS IN DRIVE | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/riot-quelled-in-brazil.html | Riot Quelled in Brazil | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/morton-suggests-nixonrockefeller.html | MORTON SUGGESTS NIXON-ROCKEFELLER | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/wagner-attacks-tightmoney-idea-as-inflation-cure.html | Wagner Attacks Tight-Money Idea As Inflation Cure | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/joseph-e-shorin-is-dead-at-56-president-of-topps-chewing-gum.html | Joseph E. Shorin Is Dead at 56; President of Topps Chewing Gum | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/state-youth-panel-meets.html | State Youth Panel Meets | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/pakistan-chief-pleased-by-visit-ayub-very-happy-that-us-president.html | PAKISTAN CHIEF PLEASED BY VISIT; Ayub 'Very Happy' That U.S. President Saw Nation -Press Echoes His View | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/inquiry-is-ordered.html | Inquiry Is Ordered | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rotterdam-on-first-cruise.html | Rotterdam on First Cruise | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/federal-reserve-bank-promotes-an-official.html | Federal Reserve Bank Promotes an Official | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/wage-offer-raised-by-refuse-concerns.html | WAGE OFFER RAISED BY REFUSE CONCERNS | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mayor-appoints-3-to-transit-panel-parley-set-today-mrs-rosenberg.html | MAYOR APPOINTS 3 TO TRANSIT PANEL; PARLEY SET TODAY; Mrs. Rosenberg Chairman of Mediators -- Fact-Finding Is Ruled Out at Present MAYOR APPOINTS 3 TO TRANSIT PANEL | True | By Stanley Levey | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/cleveland-express-is-piled-up-in-pennsylvania.html | Cleveland Express Is Piled Up in Pennsylvania | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/speech-in-new-delhi.html | Speech in New Delhi | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/cardinal-gives-a-childrens-party.html | Cardinal Gives a Children's Party | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gift-sale-on-monday-slated-in-white-plains.html | Gift Sale on Monday Slated in White Plains | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/eisenhower-timetable.html | Eisenhower Timetable | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/hospital-gets-million-gift-to-norwalk-institution-is-contingent-on.html | HOSPITAL GETS MILLION; Gift to Norwalk Institution Is Contingent on Other Aid | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/willis-a-voorhees.html | WILLIS A. VOORHEES | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/2-million-shares-of-ford-offered-164000000-in-foundation-holdings.html | 2 MILLION SHARES OF FORD OFFERED; $164,000,000 in Foundation Holdings Oversubscribed on the First Day | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/episcopalians-end-quarterly-meeting.html | EPISCOPALIANS END QUARTERLY MEETING | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/transport-news-cargo-upheaval-container-advances-cited-at-port.html | TRANSPORT NEWS: CARGO 'UPHEAVAL'; Container Advances Cited at Port Authority Conclave -- Polar Flights Backed | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/protestants-urged-to-seek-better-u-s.html | PROTESTANTS URGED TO SEEK BETTER U. S. | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/seton-hall-heads-card-plays-western-kentucky-five-on-garden-bill.html | SETON HALL HEADS CARD; Plays Western Kentucky Five on Garden Bill Tonight | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gains-by-indians-in-u-s-forecast-2-arizona-legislators-tell.html | GAINS BY INDIANS IN U. S. FORECAST; 2 Arizona Legislators Tell Convention of Outlook for Policy Improvements | True | By Gladwin HillsSpecial To The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/higher-suez-payment-cairo-said-to-have-lifted-installment-on-canal.html | HIGHER SUEZ PAYMENT; Cairo Said to Have Lifted Installment on Canal | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/asia-house-viewed-j-d-rockefeller-3d-visits-new-headquarters-here.html | ASIA HOUSE VIEWED; J. D. Rockefeller 3d Visits New Headquarters Here | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/copters-rescue-7-on-ship-in-storm-british-save-crew-of-craft-adrift.html | 'COPTERS RESCUE 7 ON SHIP IN STORM; British Save Crew of Craft Adrift Off Scotland -- Toll in Europe Put at 100 | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/pickets-protest-french-atest.html | Pickets Protest French A-Test | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fullback-signs-hockey-pact.html | Fullback Signs Hockey Pact | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/pakistan-gains-draw-australians-prevented-from-sweeping-cricket.html | PAKISTAN GAINS DRAW; Australians Prevented From Sweeping Cricket Series | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/excerpts-from-gerosas-statement-at-city-inquiry.html | Excerpts From Gerosa's Statement at City Inquiry | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ship-line-names-agent.html | Ship Line Names Agent | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/former-seaman-named-to-direct-new-union.html | Former Seaman Named To Direct New Union | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/city-to-rehire-2-of-5-in-red-hunt-excommunists-in-schools-refused.html | CITY TO REHIRE 2 OF 5 IN RED HUNT; Ex-Communists in Schools Refused to Inform -- 3 Now Face Perjury Hearings | True | By Leonard Buder | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/robert-hall-elevates-manufacturing-official.html | Robert Hall Elevates Manufacturing Official | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rutgers-is-routed.html | Rutgers Is Routed | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/middlebury-sextet-downs-yale-9-to-4.html | MIDDLEBURY SEXTET DOWNS YALE, 9 TO 4 | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/president-overwhelmed-as-joyous-indian-crowds-rain-flowers-on-his.html | PRESIDENT 'OVERWHELMED' AS JOYOUS INDIAN CROWDS RAIN FLOWERS ON HIS CAR; NEHRU TALKS OPEN Eisenhower Renders Homage to Gandhi and Sees Prasad THRONGS IN INDIA BESET PRESIDENT | True | By Paul Grimesspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/residents-assail-downtown-route-tenants-and-storekeepers-object-at.html | RESIDENTS ASSAIL DOWNTOWN ROUTE; Tenants and Storekeepers Object at City Hearing to $83,000,000 Project | True | By Charles G. Bennett | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/good-day-at-columbia-lions-win-2-wrestling-meets-and-one-in.html | GOOD DAY AT COLUMBIA; Lions Win 2 Wrestling Meets and One in Swimming | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/miss-varner-triumphs-beats-mrs-mahony-for-state-squash-racquets.html | MISS VARNER TRIUMPHS; Beats Mrs. Mahony for State Squash Racquets Crown | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/maplewood-dance-dec-19.html | Maplewood Dance Dec. 19 | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/subway-loudspeakers-protested.html | Subway Loudspeakers Protested | True | ERNEST J. OPPENHEIMER. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tv-inquiry-aide-resigns-house-investigator-who-sold-article-joins.html | TV INQUIRY AIDE RESIGNS; House Investigator Who Sold Article Joins Kennedy | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/insurers-stress-savings-aspects-life-group-here-warned-on-need-for.html | INSURERS STRESS SAVINGS ASPECTS; Life Group Here Warned on Need for New Approach -- Senator Bush Heard | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/foreignaid-problems-birthcontrol-issue-and-coordination-with-allies.html | Foreign-Aid Problems; Birth-Control Issue and Coordination With Allies Trouble the Administration | True | By James Restonspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/john-matthew-code.html | JOHN MATTHEW CODE | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/11-killed-on-dresden-trolley.html | 11 Killed on Dresden Trolley | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/do-not-be-shy-with-perfume-expert-urges.html | Do Not Be Shy With Perfume, Expert Urges | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/32000-for-a-cezanne-painting-venus-et-lamour-among-95-items-sold.html | $32,000 FOR A CEZANNE; Painting 'Venus et L'Amour' Among 95 Items Sold Here | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mail-order-ad-frauds-draw-warning-by-u-s.html | Mail Order Ad Frauds Draw Warning by U. S. | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/kurt-a-smith.html | KURT A. SMITH | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/parisian-to-give-show-here.html | Parisian to Give Show Here | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/publisher-will-wed-mrs-june-b-smith.html | Publisher Will Wed Mrs. June B. Smith | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/president-called-hindu-god-reborn-villagers-go-miles-to-view.html | PRESIDENT CALLED HINDU GOD REBORN; Villagers Go Miles to View 'Reincarnation' Who Has Given Them Wheat | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/changing-world-economy.html | Changing World Economy | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/jersey-school-vote-loses.html | Jersey School Vote Loses | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-s-concern-to-aid-israel-in-desalting.html | U. S. CONCERN TO AID ISRAEL IN DESALTING | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/violence-erupts-in-wilson-strike.html | VIOLENCE ERUPTS IN WILSON STRIKE | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/erie-to-cut-service-west-shore-commuter-service-to-be-discontinued.html | Erie to Cut Service; West Shore Commuter Service To Be Discontinued at Midnight | True | special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/goodyear-gets-army-order.html | Goodyear Gets Army Order | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/staley-concern-posts-dip-in-net-fiscal-1959-profit-put-at-274-a.html | STALEY CONCERN POSTS DIP IN NET; Fiscal 1959 Profit Put at $2.74 a Share, Against $2.91 for '58 Period | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/eli-coaches-get-lifetime-jobs-yales-contracts-without-terms-are.html | ELI COACHES GET 'LIFETIME JOBS; Yale's Contracts Without Terms Are Unsigned and Capped by Handshake | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/an-old-issue-u-s-says.html | An Old Issue, U. S. Says | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/british-diplomat-in-cairo-post.html | British Diplomat in Cairo Post | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/commercial-loans-climbed-last-week.html | COMMERCIAL LOANS CLIMBED LAST WEEK | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/seven-north-carolina-convicts-seized-in-virginia-and-4-in-ohio.html | Seven North Carolina Convicts Seized in Virginia and 4 in Ohio; Seven North Carolina Convicts Seized in Virginia and 4 in Ohio | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/culture-foundation-of-israel-to-benefit.html | Culture Foundation Of Israel to Benefit | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/what-do-you-give.html | What Do You Give? | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/gerosa-objects-to-wagner-plan-for-city-changes-strongly-assails.html | GEROSA OBJECTS TO WAGNER PLAN FOR CITY CHANGES; Strongly Assails Proposal to Cut Controller's Power in Determining Budget IN CLASH AT HEARING Accuses State Commission Member of Insulting Him -Stark Urges Bet Law GEROSA OBJECTS TO WAGNER PLAN | True | By Peter Kihss | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/crime-curbs-urged-keating-to-seek-tighter-laws-on-interstate.html | CRIME CURBS URGED; Keating to Seek Tighter Laws on Interstate Violations | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/oneida-county-dairymen-name-panel-to-map-soviet-exchange.html | Oneida County Dairymen Name Panel to Map Soviet Exchange | True | By Theodore Shabadspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dulles-in-missile-briefing.html | Dulles in Missile Briefing | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/harry-s-mittleman.html | HARRY S. MITTLEMAN | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/drug-trade-held-a-whipping-boy-industry-chief-hints-critics-of.html | DRUG TRADE HELD A 'WHIPPING BOY'; Industry Chief Hints Critics of Prices Are Really for Socialized Medicine | True | By Ira Henry Freeman | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/architects-hired-over-mayors-ban-firm-approved-although-in-54.html | ARCHITECTS HIRED OVER MAYOR'S BAN; Firm Approved Although in '54 Wagner Said It Would Never Do City Work Again | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/statement-by-companies.html | Statement by Companies | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/west-africa-eyes-nigeria-election-country-soon-to-be-free-could.html | WEST AFRICA EYES NIGERIA ELECTION; Country, Soon to Be Free, Could Dominate Region -- It Is Split 3 Ways | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/downtown-a-c-wins-50.html | Downtown A. C. Wins, 5-0 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/industry-group-set-up.html | Industry Group Set Up | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dockers-in-east-will-vote-today-threeyear-contract-with-292-hourly.html | DOCKERS IN EAST WILL VOTE TODAY; Three-Year Contract, With $2.92 Hourly Rate, Is at Issue -- Rises Provided | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/coercion-on-dealers-purchases-is-laid-to-large-oil-companies.html | Coercion on Dealers' Purchases Is Laid to Large Oil Companies | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ralph-edwin-gage-a-retired-chemist.html | RALPH EDWIN GAGE, A RETIRED CHEMIST | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/us-wont-prod-nato-on-costs-until-alliance-solves-problems-u-s-not.html | U.S. Won't Prod NATO on Costs Until Alliance Solves Problems; U. S. NOT TO PROD NATO OVER COSTS | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/format-for-eastern-sprint-rowing-is-changed-150s-and-heavies-to-use.html | Format for Eastern Sprint Rowing Is Changed; 150'S AND HEAVIES TO USE SAME SITE Both Classes Also to Row 2,000 Meters on May 14 at Lake Quinsigamond | True | By William R. Conklin | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/hotel-association-here-chooses-new-president.html | Hotel Association Here Chooses New President | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/president-hailed-in-afghan-capital-he-sees-evidence-of-soviet-aid.html | PRESIDENT HAILED IN AFGHAN CAPITAL; He Sees Evidence of Soviet Aid Along Ancient Route of Asian Conquerors President Hailed by Afghan; Sees Evidence of Soviet's Aid | True | By Russell Bakerspecial to the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/climb-continues-in-plant-outlays-u-s-and-private-surveys-find-steel.html | CLIMB CONTINUES IN PLANT OUTLAYS; U. S. and Private Surveys Find Steel Strike Hasn't Reversed the Trend EQUIPMENT PACE LEADS Government Puts Spending This Year 7 Per Cent Above Level of 1958 | True | By Richard E. Mooneyspecial To the New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/son-to-the-william-farrells.html | Son to the William Farrells | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/curtice-testifies-at-inquest.html | Curtice Testifies at Inquest | True | Special to The York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/javits-voices-hope-for-rights-action.html | JAVITS VOICES HOPE FOR RIGHTS ACTION | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/to-send-a-gift-pack-with-care.html | To Send a Gift, Pack With Care | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/memorial-to-mrs-mallory.html | Memorial to Mrs. Mallory | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/johnson-derides-gop-leadership-party-accepts-second-place-for-u-s.html | JOHNSON DERIDES G.O.P. LEADERSHIP; Party Accepts 'Second Place' for U. S., He Tells Iowans -- Denies He's in Race | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/american-escapes-from-cuban-prison-day-after-sentence-jailed-u-s.html | American Escapes From Cuban Prison Day After Sentence; JAILED U. S. FLIER ESCAPES IN CUBA | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/consistories-set-for-next-week.html | Consistories Set for Next Week | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/john-l-burling-lawyer-was-47-first-assistant-to-halley-during-crime.html | JOHN L. BURLING, LAWYER, WAS 47; First Assistant to Halley During Crime Committee Investigation Is Dead | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/an-informal-president-greets-his-indian-hosts.html | An Informal President Greets His Indian Hosts | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rev-william-havey-of-notre-dame-61.html | REV. WILLIAM HAVEY OF NOTRE DAME, 61 | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/priest-is-jailed-by-czechs.html | Priest Is Jailed by Czechs | True | By Religious News Service | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/texans-rice-project-seized.html | Texans' Rice Project Seized | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dentists-weigh-highspeed-drill-researchers-say-it-can-be-employed.html | DENTISTS WEIGH HIGH-SPEED DRILL; Researchers Say It Can Be Employed With Safety if Used 'Judiciously' | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/boston-u-gets-350000.html | Boston U. Gets $350,000 | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/farewell-at-karachi.html | Farewell at Karachi | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/stocks-in-london-set-historic-high-industrial-share-average-up-29.html | STOCKS IN LONDON SET HISTORIC HIGH; Industrial Share Average Up 2.9 to 310.6 on Crest of a Broad Advance | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/commodities-decline-index-fell-to-846-tuesday-from-848-on-monday.html | COMMODITIES DECLINE; Index Fell to 84.6 Tuesday From 84.8 on Monday | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/teresa-wright-to-rewed.html | Teresa Wright to Rewed | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mnamara-issues-a-credo-for-aged-senator-to-seek-legislation-giving.html | M'NAMARA ISSUES A CREDO FOR AGED; Senator to Seek Legislation Giving 'Substantial' Rises in Benefits and Care | True | By Damon Stetsonspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fire-wrecks-an-iron-works.html | Fire Wrecks an Iron Works | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tax-change-urged-ziffren-suggests-removal-of-dividend-deductions.html | TAX CHANGE URGED; Ziffren Suggests Removal of Dividend Deductions | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/cranberry-report-industry-to-tell-of-testing-and-clearing-of-fruit.html | CRANBERRY REPORT; Industry to Tell of Testing and Clearing of Fruit | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/united-control-elects-3.html | United Control Elects 3 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/apalachin-trial-frees-defendant-kaufman-rules-case-against.html | APALACHIN TRIAL FREES DEFENDANT; Kaufman Rules Case Against Cucchiara Is Insufficient -- Others Begin Defense | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/ore-fleets-to-lay-up-us-steel-and-inland-ending-lakes-hauling-for.html | ORE FLEETS TO LAY UP; U.S. Steel and Inland Ending Lakes Hauling for Winter | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/shanahan-study-admitted-by-city-okeefe-confirms-kaplans-slip-that.html | SHANAHAN STUDY ADMITTED BY CITY; O'Keefe Confirms Kaplan's 'Slip' That an Inquiry Is Continuing on Title I | True | By Clayton Knowles | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/j-wood-platt-61-amateur-golfer-first-u-s-senior-champion-dead-won.html | J. WOOD PLATT, 61, AMATEUR GOLFER; First U. S. Senior Champion Dead -- Won Philadelphia Title Seven Times | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/liberia-in-pact-with-bonn.html | Liberia in Pact With Bonn | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/wings-top-hawks-in-chicago-2-to-0-detroit-scores-twice-while.html | WINGS TOP HAWKS IN CHICAGO, 2 TO 0; Detroit Scores Twice While Chicago Is Shorthanded -- Sawchuk Stops 26 Shots | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dr-simkhovitch-educator-is-dead-exprofessor-of-economic-history-at.html | DR. SIMKHOVITCH, EDUCATOR, IS DEAD; Ex-Professor of Economic History at Columbia Was Also Authority on Art | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/swiss-charge-us-violates-treaty-foreign-minister-denounces-drafting.html | SWISS CHARGE U.S. VIOLATES TREATY; Foreign Minister Denounces Drafting of Citizens -- Says Repeated Protests Fail | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/temple-rally-nips-princeton-by-6865.html | TEMPLE RALLY NIPS PRINCETON BY 68-65 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/kodak-plans-texas-plant.html | Kodak Plans Texas Plant | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/wood-field-and-stream-everything-in-berkshires-runs-uphill.html | Wood, Field and Stream; Everything in Berkshires Runs Uphill, Including Roads, Hunter and Hunted | True | By John W. Randolphspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/troop-bans-protested-veterans-group-writes-herter-urging-end-to.html | TROOP BANS PROTESTED; Veterans Group Writes Herter Urging End to 'Humiliation' | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/lake-forest-picks-a-president.html | Lake Forest Picks a President | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/cost-of-surplus-rises-government-investment-near-ten-billion-mark.html | COST OF SURPLUS RISES; Government Investment Near Ten Billion Mark | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/huntsman-cares-for-53-couples-englishmans-daily-chore-is-walking.html | Huntsman Cares for 53 'Couples'; Englishman's Daily Chore Is Walking 106 Foxhounds | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/declarations-at-kabul.html | Declarations at Kabul | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/tebaldi-cheered-in-milan.html | Tebaldi Cheered in Milan | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/cannon-gets-a-salute-from-nixon-vice-president-gives-heisman-award.html | Cannon Gets a Salute From Nixon; Vice President Gives Heisman Award to L. S. U. Star Here | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/sports-of-the-times-contributors-to-history.html | Sports of The Times; Contributors to History | True | By Arthur Daley | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/theodore-w-kheel.html | Theodore W. Kheel | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dropout-schools-called-outmoded-state-report-bids-city-alter.html | DROP-OUT SCHOOLS CALLED OUTMODED; State Report Bids City Alter Program for Youths Who Quit at 16 or Below | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/eger-players-heard-in-program-at-y.html | EGER PLAYERS HEARD IN PROGRAM AT 'Y' | True | JOHN BRIGGS | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/democratic-club-tours-slum-area-west-side-group-points-to-feud-over.html | DEMOCRATIC CLUB TOURS SLUM AREA; West Side Group Points to Feud Over Window as Part of Struggle | True | By Wayne Phillips | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/art-philosophy-of-stanley-kunitz-pulitzer-prize-poet-heard-in.html | Art: Philosophy of Stanley Kunitz; Pulitzer Prize Poet Heard in Lecture Takes Broad View of 'Order and Disorder' | True | By Dore Ashton | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/peter-hours-to-marry-miss-mary-davidoff.html | Peter Hours to Marry Miss Mary Davidoff | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/preferred-issue-sold-by-utility-new-england-power-places-block-of.html | PREFERRED ISSUE SOLD BY UTILITY; New England Power Places Block of 100,000 Shares on a Bid of $100.26 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/bob-hope-irked-at-skit-censors-but-his-payola-show-will-be-seen.html | BOB HOPE IRKED AT SKIT 'CENSORS'; But His 'Payola' Show Will Be Seen Unchanged on N.B.C. -- Revue Adds Half Hour | True | By Richard F. Shepard | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/bessemer-limestone.html | BESSEMER LIMESTONE | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/havana-tightens-dollar-controls-sums-cubans-or-tourists-may-take.html | HAVANA TIGHTENS DOLLAR CONTROLS; Sums Cubans or Tourists May Take Out Are Cut -- Many Imports Curbed | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/advertising-on-overland-trail.html | Advertising On Overland Trail | True | By Carl Spielvogel | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/izvestia-cynical-on-u-s-election-moneybags-will-decide-paper-says.html | IZVESTIA CYNICAL ON U. S. ELECTION; 'Moneybags' Will Decide, Paper Says -- Calls Soviet Foreign Policy Key | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dr-william-sallay.html | DR. WILLIAM SALLAY | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/technical-move-advances-coffee-cocoa-rises-potatoes-dip-as.html | TECHNICAL MOVE ADVANCES COFFEE; Cocoa Rises, Potatoes Dip as Commodities Show an Irregular Trend | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/social-welfare-group-elects-head.html | Social Welfare Group Elects Head | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/l-i-mans-body-found-southampton-assessor-elect-believed-drowned-at.html | L. I. MAN'S BODY FOUND; Southampton Assessor - Elect Believed Drowned at Sea | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-10-million-tv-suit-chicago-industrialist-seeks-damages-for-play.html | NEW 10 MILLION TV SUIT; Chicago Industrialist Seeks Damages for Play Libel | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/the-heart-of-india.html | The Heart of India | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aid-by-israel-hailed-javits-says-help-to-other-lands-is-achievement.html | AID BY ISRAEL HAILED; Javits Says Help to Other Lands Is Achievement | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/sale-at-east-hampton-fulling-mill-farm-of-75-acres-changes-hands.html | SALE AT EAST HAMPTON; Fulling Mill Farm of 7.5 Acres Changes Hands | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/2-die-in-congo-tribal-battles.html | 2 Die in Congo Tribal Battles | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aid-funds-urged-from-arms-cuts-yugoslavia-and-mexico-ask-nations-to.html | AID FUNDS URGED FROM ARMS CUTS; Yugoslavia and Mexico Ask Nations to Give Symbolic Sums for Development | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mitchell-says-labor-act-doesnt-bar-yule-gifts.html | Mitchell Says Labor Act Doesn't Bar Yule Gifts | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/man-easier-to-please-store-clerks-discover.html | Man Easier to Please, Store Clerks Discover | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/building-trade-pay-up-yearly-average-rose-by-16c-to-351-an-hour.html | BUILDING TRADE PAY UP; Yearly Average Rose by 16c to $3.51 an Hour | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/liston-knocks-out-besmanoff-for-19th-straight-victory-cleveland.html | Liston Knocks Out Besmanoff for 19th Straight Victory; CLEVELAND FIGHT HALTED AFTER 6TH Besmanoff Is Cut Over Both Eyes -- Rademacher Wins 8-Round Preliminary | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/union-carbide-aids-colleges.html | Union Carbide Aids Colleges | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/old-cotton-leads-broad-price-rise-options-up-1-to-11-points-a-pound.html | OLD COTTON LEADS BROAD PRICE RISE; Options Up 1 to 11 Points a Pound -- C.C.C. Losses on Loan Program Soar | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/british-steel-output-soars.html | British Steel Output Soars | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/dozing-driver-jolts-newsmen.html | Dozing Driver Jolts Newsmen | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/imports-of-steel-at-a-high-level-in-october-as-exports-declined.html | Imports of Steel at a High Level In October as Exports Declined; IMPORTS OF STEEL HIGH FOR OCTOBER | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/u-s-warns-on-korea-robertson-bars-withdrawal-by-u-n-resolution.html | U. S. WARNS ON KOREA; Robertson Bars Withdrawal by U. N. -- Resolution Voted | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/fcc-policy-of-46-to-get-new-study-inquiry-to-hear-proponent-of-view.html | F.C.C. POLICY OF '46 TO GET NEW STUDY; Inquiry to Hear Proponent of View Assailed by Industry and Never Enforced | True | By Jack Gouldspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/new-fight-looms-over-h-l-green-olen-accord-is-challenged-as.html | NEW FIGHT LOOMS OVER H. L. GREEN; Olen Accord Is Challenged as Dissident Solicits Proxies for Meeting | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/humane-slaughtering-gains.html | Humane Slaughtering Gains | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/music-master-of-his-art-heifetz-returns-after-4-years-in-un-concert.html | Music: Master of His Art; Heifetz Returns After 4 Years in U.N. Concert | True | By Howard Taubman | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/missile-purchase-seen-socialist-say-bonn-approves-112000000-outlay.html | MISSILE PURCHASE SEEN; Socialist Say Bonn Approves $112,000,000 Outlay | True | | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/press-of-india-hails-the-visitor-as-a-messenger-of-peace-cartoon.html | Press of India Hails the Visitor as a 'Messenger of Peace'; CARTOON DEPICTS ANGEL'S DESCENT Warm Welcome Extended by Paper Close to Nehru - New U.S. Idealism Seen | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rioting-in-fijis-continues.html | Rioting in Fijis Continues | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/aluminum-talks-renewed.html | Aluminum Talks Renewed | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mr-preusse-departs.html | Mr. Preusse Departs | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/air-forces-junk-turns-to-film-art-scrap-from-planes-77000-worth-is.html | AIR FORCE'S JUNK TURNS TO FILM ART; Scrap From Planes, $77,000 Worth, Is Used by Movie G.I.'s to Build Hotel Set | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/nor-snow-nor-rain-just-tiredness-stays-this-courier.html | Nor Snow Nor Rain . . . Just Tiredness Stays This Courier | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/soviet-press-dutiful-minimum-coverage-is-given-to-eisenhower-trip.html | SOVIET PRESS DUTIFUL; Minimum Coverage Is Given to Eisenhower Trip | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/connecticut-wins-75-51.html | Connecticut Wins, 75 -- 51 | True | Special to The New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/a-violinist-at-rest-jascha-heifetz.html | A Violinist at Rest; Jascha Heifetz | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/homage-is-paid-at-gandhi-shrine-eisenhower-begins-second-day-in-new.html | HOMAGE IS PAID AT GANDHI SHRINE; Eisenhower Begins Second Day in New Delhi With Ceremonial Gesture | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/john-sandham-56-a-hotel-manager.html | JOHN SANDHAM, 56, A HOTEL MANAGER | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/donald-macdonald-of-stage-dies-at-61.html | DONALD MACDONALD OF STAGE DIES AT 61 | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/nationalist-rush-halted-in-uganda-province-of-buganda-balks-at.html | NATIONALIST RUSH HALTED IN UGANDA; Province of Buganda Balks at Unifying Government for Independent State | True | By Leonard Ingallsspecial to the New York Times. | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/democrats-on-finance.html | Democrats on Finance | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/nagging-found-to-be-invaluable-for-expeditions-to-polar-wastes.html | Nagging Found to Be Invaluable -- For Expeditions to Polar Wastes | True | By Martin Tolchin | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/mrs-serge-daniloff.html | MRS. SERGE DANILOFF | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/2-electrocuted-trimming-tree.html | 2 Electrocuted Trimming Tree | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/strike-hits-brazil-airports.html | Strike Hits Brazil Airports | True | Special to The New York Times | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/road-tour-is-due-for-sweet-bird-williams-play-may-leave-in-spring.html | ROAD TOUR IS DUE FOR 'SWEET BIRD'; Williams Play May Leave in Spring -- 'Motel' to Open at Hayes Jan. 21 | True | By Sam Zolotow | 1987-07-23 | RE0000345284 | RE0000345284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/icebreaker-cargo-mishap.html | Icebreaker Cargo Mishap | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/rugby-critics-praise-dawkins-passing-style-britons-imitating-yanks.html | Rugby Critics Praise Dawkins' Passing Style; BRITONS IMITATING YANKS' TECHNIQUE Football-Type of Pass Used by Dawkins May Become Standard in Rugby | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-10 | 1959-12-10 | https://www.nytimes.com/1959/12/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345284 | RE0000345284 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/silver-cross-nursery-will-benefit-tonight.html | Silver Cross Nursery Will Benefit Tonight | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/escaped-us-flier-caught-in-havana-miami-reporter-is-arrested-with.html | ESCAPED U.S. FLIER CAUGHT IN HAVANA; Miami Reporter Is Arrested With Austin Young in Hotel -- TV Cameramen Held | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/democrats-study-plan-for-transit-panel-on-albany-program-gets.html | DEMOCRATS STUDY PLAN FOR TRANSIT; Panel on Albany Program Gets Proposal for 3-State Move to Aid Commuters | True | By Charles Grutzner | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/big-newsprint-gear-ordered-by-russia.html | BIG NEWSPRINT GEAR ORDERED BY RUSSIA | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/army-to-shift-generals.html | Army to Shift Generals | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/indian-folk-dancers-perform.html | Indian Folk Dancers Perform | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/alberta-raises-20-million-here-province-in-canada-sells-issue-of.html | ALBERTA RAISES 20 MILLION HERE; Province in Canada Sells Issue of Debentures to Banking Syndicate | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/barnards-tuition-increased-by-240.html | BARNARD'S TUITION INCREASED BY $240 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dr-john-lamond-de-electrical-engineer-head-bell-telephone-school.html | DR. JOHN LAMOND DE; Electrical Engineer Head Bell Telephone School | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bonds-tax-adjustments-for-yearend-dominate-the-market-trading-is.html | Bonds: Tax Adjustments for Year-End Dominate the Market; TRADING IS HEAVY IN GOVERNMENTS Most of the List Advances, but Dealers Cannot Find Underlying Causes | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/rewarding-waiters.html | Rewarding Waiters | | ALEX FAULKNER. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dr-judd-seeks-help-for-tibet-refugees.html | DR. JUDD SEEKS HELP FOR TIBET REFUGEES | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/social-science-institute-elects-new-president.html | Social Science Institute Elects New President | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/crash-kills-2-sisters-l-i-traincar-collision-hurts-third-young-girl.html | CRASH KILLS 2 SISTERS; L. I. Train-Car Collision Hurts Third Young Girl | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/food-news-macadamias-gift-of-isles.html | Food News: Macadamias Gift of Isles | True | By June Owen | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lakers-five-downs-nationals-96-to-86.html | LAKERS' FIVE DOWNS NATIONALS, 96 TO 86 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/adequacy-of-u-s-refugee-aid-questioned-by-catholic-bishops.html | Adequacy of U. S. Refugee Aid Questioned by Catholic Bishops | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/merchandiser-elevated-by-phillipsvan-heusen.html | Merchandiser Elevated By Phillips-Van Heusen | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/closer-tax-check-set-u-s-to-seek-revenues-from-interest-and.html | CLOSER TAX CHECK SET; U. S. to Seek Revenues From Interest and Dividends | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/theatre-drama-by-betti-time-of-vengeance-arrives-at-york.html | Theatre: Drama by Betti; ' Time of Vengeance' Arrives at York | True | By Brooks Atkinson | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/reporters-safety-asked.html | Reporter's Safety Asked | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/president-gets-symbolic-gift.html | President Gets Symbolic Gift | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/zoning-boon-or-bane-change-in-city-code-seen-as-certain.html | Zoning -- Boon or Bane?; Change in City Code Seen as Certain | True | By Glenn Fowler | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/big-board-stocks-swing-aimlessly-average-eases-049-point-steels.html | BIG BOARD STOCKS SWING AIMLESSLY; Average Eases 0.49 Point -- Steels Breast Weaker Trend in Late Trade 28 NEW HIGHS, 29 LOWS Avco Paces Dealings, Rising a Point -- Ford Climbs 1 1/8 as G. M. Slips 5/8 BIG BOARD STOCKS SWING AIMLESSLY | True | By Burton Crane | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hal-f-lee-is-dead-financier-was-58-investor-in-latin-america-was.html | HAL F. LEE IS DEAD; FINANCIER WAS 58; Investor in Latin America Was Editor and Press Organization Official | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/cafeteria-pact-signed-3000-workers-here-to-get-pay-rises-over-3.html | CAFETERIA PACT SIGNED; 3,000 Workers Here to Get Pay Rises Over 3 Years | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/louisiana-sets-output.html | Louisiana Sets Output | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/world-cotton-unit-expects-trade-rise.html | WORLD COTTON UNIT EXPECTS TRADE RISE | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/mediators-begin-transit-parleys-after-seeing-mayor-they-meet-with.html | MEDIATORS BEGIN TRANSIT PARLEYS; After Seeing Mayor, They Meet With Both Sides in Effort to Avert Strike | True | By Stanley Levey | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/herter-reports-u-scuban-ties-have-worsened-finds-havana-not-anxious.html | HERTER REPORTS U. S.-CUBAN TIES HAVE WORSENED; Finds Havana 'Not Anxious' to Discuss Problems - Hopeful on Panama | True | By E. W. Kenworthy | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/jersey-stands-by.html | Jersey Stands By | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bonn-to-buy-more-jets-will-increase-original-order-for-f104.html | BONN TO BUY MORE JETS; Will Increase Original Order for F-104 Starfighters | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/output-of-lumber-soared-last-week.html | OUTPUT OF LUMBER SOARED LAST WEEK | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/compromise-delays-u-n-algeria-debate.html | COMPROMISE DELAYS U. N. ALGERIA DEBATE | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/leader-of-convicts-reported-captured.html | LEADER OF CONVICTS REPORTED CAPTURED | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/steelers-sign-layne-star-calls-2year-contract-a-lifetime-agreement.html | STEELERS SIGN LAYNE; Star Calls 2-Year Contract a Lifetime Agreement | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/integration-pace-in-schools-scored.html | INTEGRATION PACE IN SCHOOLS SCORED | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/utica-gets-second-vice-jury.html | Utica Gets Second Vice Jury | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/opera-a-mezzos-debut-christa-ludwig-sings-role-in-figaro.html | Opera: A. Mezzo's Debut; Christa Ludwig Sings Role in 'Figaro' | True | By Howard Taubman | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/expansion-slated-by-iron-producer-clevelandcliffs-plans-to-lift.html | EXPANSION SLATED BY IRON PRODUCER; Cleveland-Cliffs Plans to Lift Output Almost 100% | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/miss-lisa-hamilton-a-prospective-bride.html | Miss Lisa Hamilton A Prospective Bride | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/capital-police-seek-3-no-clues-found-in-beating-of-diplomats-wife.html | CAPITAL POLICE SEEK 3; No Clues Found in Beating of Diplomat's Wife | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lawyer-indicted-in-boxing-inquiry-velella-accused-of-perjury-in.html | LAWYER INDICTED IN BOXING INQUIRY; Velella Accused of Perjury in Testimony About Fight for Heavyweight Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/soybeans-slump-1-18-to-4c-bushel-slight-rally-at-the-finish-ends.html | SOYBEANS SLUMP 1 1/8 TO 4C BUSHEL; Slight Rally at the Finish Ends Heavy Selling - Grains Are Mixed | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/actors-playhouse-lists-play.html | Actor's Playhouse Lists Play | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/envoy-funds-scored-exambassador-sees-peril-in-insignificant.html | ENVOY FUNDS SCORED; Ex-Ambassador Sees Peril in 'Insignificant' Allowances | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/another-ike-in-india.html | Another Ike in India | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/26-die-in-african-clashes.html | 26 Die in African Clashes | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/school-official-acquitted.html | School Official Acquitted | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/central-promotes-carroll.html | Central Promotes Carroll | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/a-r-fordyce-jr-exjersey-aide-88-state-civil-service-head-191216-is.html | A. R. FORDYCE JR., EX-JERSEY AIDE, 88; State Civil Service Head, 1912-16, Is Dead -- Retired Lawyer, Ex-Assemblyman | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/teachers-as-informers-finis.html | Teachers as Informers: Finis | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/davis-heads-insurance-group.html | Davis Heads Insurance Group | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lawyer-dies-in-plunge-sec-aide-is-killed-in-fall-from-agencys.html | LAWYER DIES IN PLUNGE; S.E.C. Aide Is Killed in Fall From Agency's Window | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/cairo-broadcasts-questioned.html | Cairo Broadcasts Questioned | True | HARRY H. COTTON. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-s-bonds-exchanged-treasury-is-pleased-with-series-f-and-g-trading.html | U. S. BONDS EXCHANGED; Treasury Is 'Pleased' With Series F and G Trading | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/jersey-jet-aiport-opposed.html | Jersey Jet Aiport Opposed | True | CARL O. THOMAS. | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lone-star-on-top-41-downs-brown-club-in-squash-racquets-nyac-scores.html | LONE STAR ON TOP, 4-1; Downs Brown Club in Squash Racquets -- N.Y.A.C. Scores | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/burney-disputed-on-cancer-study-a-m-a-questions-report-listing.html | BURNEY DISPUTED ON CANCER STUDY; A. M. A. Questions Report Listing Smoking as Main Factor in Lung Disease | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/ailing-lawyers-trips-to-florida-ruled-deductible-by-tax-court.html | Ailing Lawyer's Trips to Florida Ruled Deductible by Tax Court | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/warning-is-issued-on-fake-perfume.html | WARNING IS ISSUED ON FAKE PERFUME | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-n-postpones-press-charter.html | U. N. Postpones Press Charter | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/commodities-slide-index-fell-to-844-wednesday-from-846-on-tuesday.html | COMMODITIES SLIDE; Index Fell to 84.4 Wednesday From 84.6 on Tuesday | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/new-high-posted-on-london-board-industrials-continue-climb-and-lift.html | NEW HIGH POSTED ON LONDON BOARD; Industrials Continue Climb and Lift Share Average by 2.1 Points to 312.7 | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/usjapan-treaty-nearly-complete-signing-jan-19-indicated-main.html | U.S-JAPAN TREATY NEARLY COMPLETE; Signing Jan. 19 Indicated - Main Provisions Settled in Defense Accord U. S-JAPAN PACT NEARLY COMPLETE | True | By William J. Jordenspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/testimony-closes-in-apalachin-case-defense-rests-after-2-days-none.html | TESTIMONY CLOSES IN APALACHIN CASE; Defense Rests After 2 Days -- None of 20 Defendants Takes Stand Here | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dr-mguinness-75-a-physician-here-rehabilitation-official-dies-won.html | DR. M'GUINNESS, 75, A PHYSICIAN HERE; Rehabilitation Official Dies -- Won Women's Medical Society Award in '52 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-n-agency-selects-indian.html | U. N. Agency Selects Indian | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/c-i-t-financial-plans-new-debentures-issue.html | C. I. T. Financial Plans New Debentures Issue | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/advertising-meet-and-improvise.html | Advertising Meet and Improvise | True | By Carl Spielvogel | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/s-a-c-flier-grounded-michigan-pilot-flew-under-150foot-mackinac.html | S. A. C. FLIER GROUNDED; Michigan Pilot Flew Under 150-Foot Mackinac Bridge | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/texts-of-the-eisenhower-speeches-to-indias-parliament-and-at-delhi.html | Texts of the Eisenhower Speeches to India's Parliament and at Delhi University | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/transport-news-channel-hearing-added-widening-urged-for-buttermilk.html | TRANSPORT NEWS: CHANNEL HEARING; Added Widening Urged for Buttermilk -- Celler Hails Proposal by 4 Airlines | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/refugee-aid-pledged-35000000-promised-for-un-projects-us-leads.html | REFUGEE AID PLEDGED; $35,000,000 Promised for U.N. Projects -- U.S. Leads | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/irt-trains-disrupted-local-service-on-west-side-snarled-at-rush.html | IRT TRAINS DISRUPTED; Local Service on West Side Snarled at Rush Hour | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/morocco-affirms-link.html | Morocco Affirms Link | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/serge-ruettard-weds-miss-lady-silberston.html | Serge Ruettard Weds Miss Lady Silberston | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lagos-quells-a-labor-riot.html | Lagos Quells a Labor Riot | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/poultry-treated-by-drug-barred-us-says-hormone-induced-cancer-in.html | POULTRY TREATED BY DRUG BARRED; U.S. Says Hormone Induced Cancer in Experiments | True | By Bess Furman | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/big-ten-supports-platoon-system-football-coaches-will-urge-rules.html | BIG TEN SUPPORTS PLATOON SYSTEM; Football Coaches Will Urge Rules Makers to Remove Limitations in '60 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/veterans-fund-gets-proceeds-of-imperial-ball-colors-of-spains-goya.html | Veterans Fund Gets Proceeds Of Imperial Ball; Colors of Spain's Goya Period Decorate Astor Ballroom | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/british-to-double-scholarships.html | British to Double Scholarships | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/kitchener-papers-available.html | Kitchener Papers Available | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/more-lay-coercion-to-big-oil-concerns.html | MORE LAY COERCION TO BIG OIL CONCERNS | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/court-acts-on-merger-plan.html | Court Acts on Merger Plan | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/black-for-travelban-review.html | Black for Travel-Ban Review | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/ellington-band-plays-at-hunter-gives-an-infrequent-solo-jazz.html | ELLINGTON BAND PLAYS AT HUNTER; Gives an Infrequent Solo Jazz Program -- Leader Limits Rich Repertory | True | JOHN S. WILSON. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/2-wager-is-retained.html | $2 Wager Is Retained | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/storm-razes-east-africa-town.html | Storm Razes East Africa Town | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/cinerama-leases-larger-quarters-movie-company-gets-floor-at-575.html | CINERAMA LEASES LARGER QUARTERS; Movie Company Gets Floor at 575 Lexington -- Space Taken by Producers | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/rovers-top-charlotte-new-york-six-scores-twice-in-3d-period-to-win.html | ROVERS TOP CHARLOTTE; New York Six Scores Twice in 3d Period to Win, 6-4 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/merck-is-accused-of-deceptive-ads-antiarthritic-drug-claims.html | MERCK IS ACCUSED OF DECEPTIVE ADS; Anti-Arthritic Drug Claims Challenged at Inquiry -Maker Defends Them | True | By John W. Finney | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/in-the-nation-a-model-of-procedure-for-treaty-negotiation.html | In The Nation; A Model of Procedure for Treaty Negotiation | True | By Arthur Krock | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/miss-langsam-is-bride-of-marine-lieutenant.html | Miss Langsam Is Bride Of Marine Lieutenant | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/state-department-transcript-of-secretary-herters-news-conference.html | State Department Transcript of Secretary Herter's News Conference | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/douglas-named-defense-deputy-chicagoan-to-assist-gates-succeeded-by.html | DOUGLAS NAMED DEFENSE DEPUTY; Chicagoan to Assist Gates -- Succeeded by Sharp as Air Secretary | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/mrs-javits-in-state-job-wife-of-senator-appointed-fashion-institute.html | MRS. JAVITS IN STATE JOB; Wife of Senator Appointed Fashion Institute Trustee | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hunter-quintet-lacks-experience-several-sophomores-and-juniors-to.html | Hunter Quintet Lacks Experience; Several Sophomores and Juniors to Carry Load Fleischer Says His Team Has Spirit, Ample Height | True | By William J. Briordy | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/joseph-harris-is-dead-at-68-outfielder-for-indians-pirates.html | Joseph Harris Is Dead at 68; Outfielder for Indians, Pirates | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/port-authority-widens-2-plans-additional-funds-approved-for-piers.html | PORT AUTHORITY WIDENS 2 PLANS; Additional Funds Approved for Piers at Elizabeth and Bus Terminal | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/-60-budget-voted-by-jewish-group-joint-distribution-agency-to-spend.html | ' 60 BUDGET VOTED BY JEWISH GROUP; Joint Distribution Agency to Spend $29,142,000 for Assistance Abroad | True | By Irving Spiegel | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/2559-entered-in-dog-show.html | 2,559 Entered in Dog Show | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/italian-group-plans-fete.html | Italian Group Plans Fete | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/the-drug-inquiry-pharmaceutical-houses-now-expected-to-look-to.html | The Drug Inquiry; Pharmaceutical Houses Now Expected To Look to Washington in Setting Prices | True | By Walter Sullivan | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/scheiber-to-get-jersey-post.html | Scheiber to Get Jersey Post | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/walter-compton-broadcaster-47-commentator-for-mutual-in-washington.html | WALTER COMPTON, BROADCASTER, 47; Commentator for Mutual in Washington Is Dead - 'Double or Nothing' Host | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/stock-option-trim-accepted-by-chief-of-loews-circuit-companies-hold.html | Stock Option Trim Accepted by Chief Of Loew's Circuit; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/police-hand-ticket-to-picketing-santa.html | POLICE HAND TICKET TO PICKETING SANTA | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/state-inquiry-hears-attack-on-sweatshop-system-here-sweatshop-pay.html | State Inquiry Hears Attack On Sweatshop System Here; ' SWEATSHOP PAY IN CITY ASSAILED | True | By Peter Kihss | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/apartment-sold-at-1008-fifth-ave-investors-to-renovate-the-5story.html | APARTMENT SOLD AT 1008 FIFTH AVE.; Investors to Renovate the 5-Story Building -- East Side House Acquired | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/donald-mlean-dana.html | DONALD M'LEAN DANA | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lawyer-rebuffed-in-housing-court-man-who-won-new-trial-after.html | LAWYER REBUFFED IN HOUSING COURT; Man Who Won New Trial After Violation Conviction Is Refused a Dismissal | True | By Edith Evans Asbury | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/youngsters-send-help-to-neediest-children-barely-old-enough-to.html | YOUNGSTERS SEND HELP TO NEEDIEST; Children Barely Old Enough to Write Sign Letters That Cover Gifts to Fund | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/new-jersey-clarifies-investment-conflict.html | New Jersey Clarifies Investment Conflict | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bartley-c-crum-lawyer-59-dies-acted-in-cases-involving-civil-rights.html | BARTLEY C. CRUM, LAWYER, 59, DIES; Acted in Cases Involving Civil Rights -- Won Million in Rita Hayworth Divorce | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/poles-charge-bias-in-times-comment.html | POLES CHARGE BIAS IN TIMES COMMENT | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/steel-production-in-western-europe-up-3-in-9-months.html | Steel Production In Western Europe Up 3 % in 9 Months | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/new-sales-chief-elected-by-the-whirlpool-corp.html | New Sales Chief Elected By the Whirlpool Corp. | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/weight-aide-ousted-for-balking-inquiry.html | WEIGHT AIDE OUSTED FOR BALKING INQUIRY | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/senator-assails-patent-policies-says-taxpayers-finance-research.html | SENATOR ASSAILS PATENT POLICIES; Says Taxpayers Finance Research That Benefits Private Companies | True | By C. P. Trussellspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/two-justices-named-rockefeller-fills-upstate-posts-in-appellate.html | TWO JUSTICES NAMED; Rockefeller Fills Upstate Posts in Appellate Bench | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/canada-bank-rate-up-level-at-527-compared-with-518-last-week.html | CANADA BANK RATE UP; Level at 5.27%, Compared With 5.18 Last Week | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dentists-alerted-on-xray-shields-city-may-order-lead-walls.html | DENTISTS ALERTED ON X-RAY SHIELDS; City May Order Lead Walls Installed as Protection Against Radiation | True | By David Anderson | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/auto-unit-objects-to-road-program-governors-legislative-aim-called.html | AUTO UNIT OBJECTS TO ROAD PROGRAM; Governor's Legislative Aim Called Wrong Approach to Highway Safety | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/india-asks-red-china-to-halt-air-trespass.html | India Asks Red China To Halt Air Trespass | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/to-control-population-regulation-declared-an-aspect-of-mans-mastery.html | To Control Population; Regulation Declared an Aspect of Man's Mastery of Nature | True | W.FRIEDMANN. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/tobacco-men-elect-bantle.html | Tobacco Men Elect Bantle | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/protestant-parley-ends.html | Protestant Parley Ends | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/white-sox-sign-garcia-exindian-star-36-in-1959-picked-up-as-free.html | WHITE SOX SIGN GARCIA; Ex-Indian Star, 3-6 in 1959, Picked Up as Free Agent | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/nato-will-debate-sharing-of-costs-herter-tells-newsmen-us-plans-to.html | NATO WILL DEBATE SHARING OF COSTS; Herter Tells Newsmen U.S. Plans to Raise Issue at Paris Talks Next Week | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/world-bank-help-for-asia-planned-western-unit-to-study-needs-of.html | WORLD BANK HELP FOR ASIA PLANNED; Western Unit to Study Needs of India and Pakistan | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/theobald-weighs-rise-for-teachers-25000000-is-considered-as-budget.html | THEOBALD WEIGHS RISE FOR TEACHERS; $25,000,000 Is Considered as Budget Request for Next Fiscal Year | True | By Leonard Buder | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/students-learn-by-phone-talks-jersey-social-studies-class.html | STUDENTS LEARN BY PHONE TALKS; Jersey Social Studies Class Interviews Bankers and Members of Congress | True | By Milton Honig | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/foss-of-american-football-league-plans-to-meet-rival-chiefs-head-of.html | Foss of American Football League Plans to Meet Rival Chiefs; HEAD OF NEW LOOP ARRIVES IN DALLAS | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-s-confirms-cut-in-iceland-forces.html | U. S. CONFIRMS CUT IN ICELAND FORCES | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/gonzales-and-hoad-advance.html | Gonzales and Hoad Advance | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/asian-shops-full-of-ideas-for-yuletide.html | Asian Shops Full of Ideas For Yuletide | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/china-reds-criticize-u-s.html | China Reds Criticize U. S. | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/adenauer-and-an-aide-slip-up-again-before-open-microphone-open.html | Adenauer and an Aide Slip Up Again Before Open Microphone; OPEN MICROPHONE TRAPS ADENAUER | True | By Sydney Grusonspecial To the New York Times | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/trading-is-slow-in-commodities-moves-are-narrowly-mixed-potato.html | TRADING IS SLOW IN COMMODITIES; Moves Are Narrowly Mixed -- Potato Futures Prices Drop 4 to 6 Points | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/new-officers-are-elected-by-3-big-banks-here.html | New Officers Are Elected by 3 Big Banks Here | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/noelbaker-is-gratified.html | Noel-Baker Is Gratified | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/steel-mediation-suspended-by-us-union-gives-plan-seeks-return-to.html | STEEL MEDIATION SUSPENDED BY U.S.; UNION GIVES PLAN; Seeks Return to Separate Bargaining, Retroactivity and Pay Adjustment INDUSTRY LEADER COOL Cooper Pledges a Full Reply -- Peace Move Affected by Aluminum Talks STEEL MEDIATION SUSPENDED BY U.S. | True | By Joseph A. Loftusspecial To the New York Times | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/miss-maya-pines-will-be-married-here-tomorrow-life-magazine.html | Miss Maya Pines Will Be Married Here Tomorrow; Life Magazine Reporter Betrothed to Joseph Nathan Froomkin | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/world-bank-helps-flow-of-oil-from-the-sahara-algerian-oil-line.html | World Bank Helps Flow of Oil From the Sahara; ALGERIAN OIL LINE HELPED BY A LOAN | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/francis-f-welle.html | FRANCIS F. WELLE | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/linoleum-prices-to-rise.html | Linoleum Prices to Rise | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/british-ponder-commons-tv.html | British Ponder Commons TV | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/danger-is-minimized.html | Danger Is Minimized | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/slogan-revised-for-gop-in-60-convention-unit-suggests-peace-and.html | SLOGAN REVISED FOR G.O.P. IN '60; Convention Unit Suggests 'Peace and Prosperity, Freedom and Justice' | | By Austin C. Wehrwein | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/blue-law-stay-asked-allentown-discount-house-appeals-court-decision.html | BLUE LAW STAY ASKED; Allentown Discount House Appeals Court Decision | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/right-tops-guatemalan-poll.html | Right Tops Guatemalan Poll | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/new-pact-ratified-by-sanitation-men.html | NEW PACT RATIFIED BY SANITATION MEN | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/elliott-to-hike-100-miles.html | Elliott to Hike 100 Miles | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/illini-screen-nelson-delawares-coach-in-running-for-eliots-old-post.html | ILLINI SCREEN NELSON; Delaware's Coach in Running for Eliot's Old Post | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/municipals-backed-on-tax-exemption.html | MUNICIPALS BACKED ON TAX EXEMPTION | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/nehru-previews-u-s-exhibit.html | Nehru Previews U. S. Exhibit | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/defense-cuts-no-worry-to-g-e-but-layoffs-are-chief-avers-cordiner.html | Defense Cuts No Worry to G. E., But Lay-Offs Are, Chief Avers; Cordiner Backs Disarmament -- Sees Gain for Industry in Resulting Tax Slashes WORLD DISARMING IS BACKED BY G. E. | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/moss-paces-drill-for-sebring-race-speeds-104-miles-an-hour-in-grand.html | MOSS PACES DRILL FOR SEBRING RACE; Speeds 104 Miles an Hour in Grand Prix Warm-Up -- Record Is Likely | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/yule-card-mailing-urged.html | Yule Card Mailing Urged | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lawyer-named-for-settlement.html | Lawyer Named for Settlement | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hebrew-union-college-picks-presidents-aide.html | Hebrew Union College Picks President's Aide | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/state-power-unit-plans-a-big-issue-new-york-authority-slates-200.html | STATE POWER UNIT PLANS A BIG ISSUE; New York Authority Slates 200 Million Flotation of Bonds for January | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/maiden-voyage-starts-today.html | Maiden Voyage Starts Today | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/legion-unit-visits-un-cocke-says-veterans-group-backs-world-body.html | LEGION UNIT VISITS U.N.; Cocke Says Veterans' Group Backs World Body 'Par Se' | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/louis-weil-82-dead-michigan-publisher.html | LOUIS WEIL, 82, DEAD; MICHIGAN PUBLISHER | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/election-testing-unity-of-nigeria-vote-tomorrow-will-guide-nation.html | ELECTION TESTING UNITY OF NIGERIA; Vote Tomorrow Will Guide Nation -- Western Region's Premier Fights Split-Up | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/whimsical-ghost-kevin-mccann.html | Whimsical Ghost; Kevin McCann | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/70foot-rockefeller-center-christmas-tree-lighted.html | 70-Foot Rockefeller Center Christmas Tree Lighted | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/de-gaulle-visits-mauritania.html | De Gaulle Visits Mauritania | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/communists-meet-without-dennis-secretary-said-to-be-ill-is-replaced.html | COMMUNISTS MEET WITHOUT DENNIS; Secretary, Said to Be Ill, Is Replaced by Hall to Give Convention Address | True | By Harry Schwartz | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-s-to-cut-imports-of-oil-to-the-west.html | U. S. TO CUT IMPORTS OF OIL TO THE WEST | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/for-a-united-korea.html | For a United Korea | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bushnell-receives-lynah-award-head-of-e-c-a-c-is-honored-for-his.html | Bushnell Receives Lynah Award; Head of E. C. A. C. Is Honored for His Aid to Sports Commissioner Role Covers Period of 20 Years | True | By William R. Conklin | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/havana-to-get-reds-jackson.html | Havana to Get Reds' Jackson | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/italians-honor-u-s-division.html | Italians Honor U. S. Division | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/anta-chapter-elects-head.html | ANTA Chapter Elects Head | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/teacher-classes-set-rutgers-plans-4-institutes-on-high-school.html | TEACHER CLASSES SET; Rutgers Plans 4 Institutes in High School Science | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/school-bonds-voted-1485000-issue-at-suffern-to-end-overcrowding.html | SCHOOL BONDS VOTED; $1,485,000 Issue at Suffern to End Overcrowding | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/parade-to-be-staged-jan-21.html | Parade' to Be Staged Jan. 21 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/huxley-on-evolution-opposing-view-on-its-compatibility-with-belief.html | Huxley on Evolution; Opposing View on Its Compatibility With Belief in God Cited | True | HENRY P. VAN DUSEN. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/wood-field-and-stream-geography-confuses-cunning-hunters-and-almost.html | Wood, Field and Stream; Geography Confuses Cunning Hunters and Almost Lands One in Jail | True | By John W. Randolph | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/william-s-muller-led-curb-exchange.html | WILLIAM S. MULLER, LED CURB EXCHANGE | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/sales-up-5-in-this-area.html | Sales Up 5% in This Area | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/delaware-again-cuts-bridge-toll-to-bar-tax.html | Delaware Again Cuts Bridge Toll to Bar Tax | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/school-volunteers-give-richer-lives-to-pupils.html | School Volunteers Give Richer Lives to Pupils | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/goals-affirmed-to-delhi-staff-president-at-u-s-embassy-stresses.html | GOALS AFFIRMED TO DELHI STAFF; President at U. S. Embassy Stresses Aides' Role in His Peace Mission | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/chess-group-balks-at-fischer-demand.html | CHESS GROUP BALKS AT FISCHER DEMAND | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/soviet-sees-aid-to-g-o-p.html | Soviet Sees Aid to G. O. P. | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/sidelights-airline-capital-seeking-same.html | Sidelights; Airline (Capital) Seeking Same? | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/november-retail-sales-off.html | November Retail Sales Off | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/football-giants-in-rugged-drill-coaches-seeking-to-prevent-a.html | FOOTBALL GIANTS IN RUGGED DRILL; Coaches Seeking to Prevent a Letdown in Sunday's Game With Redskins | True | By Deane McGowen | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/outside-job-curbs-eased-for-firemen.html | OUTSIDE JOB CURBS EASED FOR FIREMEN | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/vice-president-named-for-planning-concern.html | Vice President Named For Planning Concern | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/eisenhower-holds-popularity-lead-but-indians-warmly-recall.html | EISENHOWER HOLDS POPULARITY LEAD; But Indians Warmly Recall Informality Displayed by Khrushchev on Tour | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/quebec-bars-tax-rise-budget-surplus-permits-more-aid-to.html | QUEBEC BARS TAX RISE; Budget Surplus Permits More Aid to Universities | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/superhighway-gets-a-soaping.html | Superhighway Gets a Soaping | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/violence-continues-in-wilson-walkout.html | VIOLENCE CONTINUES IN WILSON WALKOUT | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/sturdy-fashions-set-for-sunseekers.html | Sturdy Fashions Set for Sun-Seekers | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/rioting-indian-students-shot.html | Rioting Indian Students Shot | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bethlehem-promotes-aide.html | Bethlehem Promotes Aide | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/british-circulation-up-notes-in-use-rose-46764000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 46,764,000 in Week to 2,219,310,000 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dr-roa-says-cuba-is-ready-for-talk-foreign-minister-proposes.html | DR. ROA SAYS CUBA IS READY FOR TALK; Foreign Minister Proposes Discussion With U. S. for Payment of Land | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/mooddrug-sales-under-u-s-study-grand-jury-here-checking-on.html | MOOD-DRUG SALES UNDER U. S. STUDY; Grand Jury Here Checking on Antitrust Aspects of Tranquilizer Business | True | By Edward Ranzal | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/an-important-judgeship.html | An Important Judgeship | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/esso-unit-moves-offices.html | Esso Unit Moves Offices | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/contract-bridge-smother-play-is-a-rarity-that-virtually-all-players.html | Contract Bridge; ' Smother Play' Is a Rarity That Virtually All Players Know, But That Few See | True | By Albert H. Morehead | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/southern-bell-ordered-to-refund-25-million.html | Southern Bell Ordered To Refund 25 Million | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/politics-opposed-for-jobs-on-fcc-professor-asks-outstanding-choices.html | POLITICS OPPOSED FOR JOBS ON F.C.C.; Professor Asks Outstanding Choices as Commissioners -- Scores TV at Hearing | True | By Jack Gouldspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/mime-theatre-to-bow-dec-23.html | Mime Theatre to Bow Dec. 23 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/emerson-electric-sets-two-marks-fiscal-year-profit-highest-yet-as.html | EMERSON ELECTRIC SETS TWO MARKS; Fiscal Year Profit Highest Yet as Sales Reach Peak for Peacetime Period. | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/cancer-backers-feted-40-founders-of-institute-in-denver-get-plaques.html | CANCER BACKERS FETED; 40 Founders of Institute in Denver Get Plaques Here | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/eisenhower-tells-india-us-is-ready-to-guard-friends-but-he-stresses.html | EISENHOWER TELLS INDIA U.S. IS READY TO GUARD FRIENDS; But He Stresses 'Ceaseless Search' for Ways to Get True Disarmament | True | By Paul Grimes | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/flight-anniversary-noted.html | Flight Anniversary Noted | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/golembiewski-holds-narrow-margin-in-world-bowling-at-chicago.html | Golembiewski Holds Narrow Margin in World Bowling at Chicago; DETROITER HEADS FIELD OF SIXTEEN | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/2d-godfrey-show-on-tv-postponed-jan-15-program-called-off-with-no.html | 2D GODFREY SHOW ON TV POSTPONED; Jan. 15 Program Called Off With No Other Date Set -Robbins Troupe Returning | True | By Val Adams | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/transitron-shares-rise-to-49-as-block-is-marketed-at-36-transitron.html | Transitron Shares Rise to $49 As Block Is Marketed at $36; TRANSITRON ISSUE IS PUT ON MARKET | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/backs-plan-for-u-s-traffic.html | Backs Plan for U. S. Traffic | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/5498pipe-organ-set-for-concerts-aeolianskinner-instrument-for.html | 5,498-PIPE ORGAN SET FOR CONCERTS; Aeolian-Skinner Instrument for Philharmonic Hall to Take a Year to Build | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-4-no-title-menuhin-performs-a-new-bloch-work.html | Article 4 -- No Title; MENUHIN PERFORMS A NEW BLOCH WORK | True | H. C. S. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dillon-stresses-european-unity-warns-common-market-six-not-to.html | DILLON STRESSES EUROPEAN UNITY; Warns Common Market Six Not to Abandon Goal of Stronger Political Ties | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/herter-declares-trip-tops-greatest-hopes.html | Herter Declares Trip Tops Greatest Hopes | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/young-democrats-ask-shuffle.html | Young Democrats Ask Shuffle | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/truckers-upheld-in-railroad-suit-852074-damage-verdict-backed-by.html | TRUCKERS UPHELD IN RAILROAD SUIT; $852,074 Damage Verdict Backed by Circuit Court in Antitrust Dispute | True | By William G. Weart | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/antihoffa-parley-disrupted-by-shots.html | ANTI-HOFFA PARLEY DISRUPTED BY SHOTS | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/mga-bans-membership-to-nineholecourse-golf-clubs-unanimous-vote.html | M.G.A. Bans Membership to Nine-Hole-Course Golf Clubs; UNANIMOUS VOTE ENDS ELIGIBILITY | True | By Lincoln A. Werden | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/pakistan-pins-hopes-on-usindian-talks.html | PAKISTAN PINS HOPES ON U.S.-INDIAN TALKS | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/art-drawings-renaissance-to-modern-on-view-four-galleries-show.html | Art: Drawings, Renaissance to Modern, on View; Four Galleries Show Draftsmen's Work | True | By Dore Ashton | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/cotton-declines-by-25-to-65c-bale-october-contract-shows-the.html | COTTON DECLINES BY 25 TO 65C BALE; October Contract Shows the Biggest Fall -- 1 December Notice Issued, Stopped | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hoffman-questions-birthcontrol-aim.html | HOFFMAN QUESTIONS BIRTH-CONTROL AIM | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/tony-canzoneri-is-dead-at-51-held-3-boxing-championships.html | Tony Canzoneri Is Dead at 51; Held 3 Boxing Championships; Lightweight to Win Back Title Was Knocked Out Only Once -- Won 140 Fights | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/cuba-bids-businesses-train-rebel-executives.html | Cuba Bids Businesses Train Rebel Executives | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/west-europe-banks-offer-czechs-longterm-credit-western-credits.html | West Europe Banks Offer Czechs Long-Term Credit; WESTERN CREDITS OFFERED CZECHS | True | By M. S. Handler | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/book-teases-the-appetite.html | Book Teases The Appetite | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/suffolk-inquiry-accuses-company-silberling-says-li-lighting.html | SUFFOLK INQUIRY ACCUSES COMPANY; Silberling Says L.I. Lighting Illegally Got Jury Minutes -- Concern Denies It | True | By Byron Porterfield | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/freight-loadings-moved-up-in-week-railway-and-truck-haulage-gained.html | FREIGHT LOADINGS MOVED UP IN WEEK; Railway and Truck Haulage Gained After Holiday Dip in Preceding 7 Days | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/kenya-dooms-briton-in-slaying.html | Kenya Dooms Briton in Slaying | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/seafood-freezing-limit.html | Seafood Freezing Limit | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/philippines-denies-antiforeign-move.html | PHILIPPINES DENIES ANTI-FOREIGN MOVE | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/engineers-medal-to-linney.html | Engineers' Medal to Linney | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/toy-party-set-tomorrow.html | Toy Party Set Tomorrow | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/thomas-h-hamilton.html | THOMAS H. HAMILTON | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hearing-focuses-on-sale-of-ships-unusual-transaction-with.html | HEARING FOCUSES ON SALE OF SHIPS; Unusual Transaction With Norwegians Is Outlined by States Marine Aide | True | By Edward A. Morrow | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/statewide-plan-to-anticipate-water-needs-urged-at-parley.html | State-Wide Plan to Anticipate Water Needs Urged at Parley | True | By Theodore Shabad | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/writer-named-to-state-post.html | Writer Named to State Post | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/n-w-line-shows-more-cash-in-till.html | N. & W. LINE SHOWS MORE CASH IN TILL | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/baritone-takes-broadway-role-lawrence-winters-to-star-in-long-dream.html | BARITONE TAKES BROADWAY ROLE; Lawrence Winters to Star in 'Long Dream' -- Jay Thompson Writes Opera | True | By Sam Zolotow | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/architects-back-zoning-change-giving-the-city-more-open-space.html | Architects Back Zoning Change Giving the City More Open Space; ARCHITECTS BACK NEW ZONING CODE | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/strike-grounds-brazils-planes.html | Strike Grounds Brazil's Planes | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/oil-recovery-stock-released.html | Oil Recovery Stock Released | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/aluminum-clause-debated.html | Aluminum Clause Debated | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/28-honored-by-city-on-salute-to-fall.html | 28 HONORED BY CITY ON 'SALUTE TO FALL' | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/western-kentucky-five-beats-seton-hall-and-detroit-downs-iona-at.html | Western Kentucky Five Beats Seton Hall and Detroit Downs Iona at Garden; ELLISON SPARKS 78-TO-69 TRIUMPH | True | By Michael Strauss | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hungary-a-test-case.html | Hungary: A Test Case | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/banks-here-cut-net-borrowings-reserve-places-figure-at-zero.html | BANKS HERE CUT NET BORROWINGS; Reserve Places Figure at Zero, Indicating Money Has Become Easier | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/crowds-burden-police-new-delhi-calls-in-thousands-after-mobs-escape.html | CROWDS BURDEN POLICE; New Delhi Calls in Thousands After Mobs Escape Control | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/tribal-war-toll-grows-in-congo-villages-raided-by-warriors-of-lulua.html | TRIBAL WAR TOLL GROWS IN CONGO; Villages Raided by Warriors of Lulua After Siege Is Imposed in Luluabourg | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/fiji-island-rioters-subdued-by-troops.html | FIJI ISLAND RIOTERS SUBDUED BY TROOPS | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/henri-vidal-40-star-of-films-in-france.html | HENRI VIDAL, 40, STAR OF FILMS IN FRANCE | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/chemical-society-picks-educator-as-president.html | Chemical Society Picks Educator as President | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/pistons-bow-129111-to-hawks-warriors-check-royals-131112-hagan.html | Pistons Bow, 129-111, to Hawks; Warriors Check Royals, 131-112; Hagan, Ferry Pace St. Louis Triumph -- Chamberlain's 34 Points Lead Philadelphia | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/rangers-predict-playoffs-berth-blues-are-skating-better-says.html | RANGERS PREDICT PLAY-OFFS BERTH; Blues Are Skating Better Says Sullivan -- Plan to Develop Power Play | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/the-mayor-acts-early.html | The Mayor Acts Early | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dr-neida-ogden-and-a-j-dimeo-engaged-to-wed-graduates-of-vassar-and.html | Dr. Neida Ogden And A. J. Dimeo Engaged to Wed; Graduates of Vassar and Brown Betrothed -- February Nuptials | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/u-s-promotes-economist.html | U. S. Promotes Economist | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/criticized-by-republican.html | Criticized by Republican | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/shooting-inquest-ends-retired-g-m-officials-death-is-ruled-an.html | SHOOTING INQUEST ENDS; Retired G. M. Official's Death Is Ruled an Accident | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/n-m-u-pay-parleysrecessed-in-2d-day.html | N. M. U. PAY PARLEYSRECESSED IN 2D DAY | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/longer-schooling-urged-in-england-council-asks-government-to-make.html | LONGER SCHOOLING URGED IN ENGLAND; Council Asks Government to Make Education to Age of 16 Compulsory | True | By Lawrence Fellows | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/jordan-opens-new-aqaba-port.html | Jordan Opens New Aqaba Port | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bigstore-sales-rose-2-in-week-trade-in-metropolitan-area-was-up-5.html | BIG-STORE SALES ROSE 2% IN WEEK; Trade in Metropolitan Area Was Up 5%, and That for Specialty Shops by 2% | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hospital-opens-pavilion.html | Hospital Opens Pavilion | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/wholesale-index-rescheduled.html | Wholesale Index Rescheduled | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/35000-payroll-taken-partner-in-plastering-concern-is-robbed-in.html | $35,000 PAYROLL TAKEN; Partner in Plastering Concern Is Robbed in Queens | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/winners-receive-7-nobel-awards-four-americans-czech-and-italian-at.html | WINNERS RECEIVE 7 NOBEL AWARDS; Four Americans, Czech and Italian at Stockholm Fete -- Briton Honored in Oslo | True | By Werner Wiskarispecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/welfare-units-of-protestants-to-be-assisted-moscow-orchestra-to.html | Welfare Units Of Protestants To Be Assisted; Moscow Orchestra to Give Benefit Concert Here on Jan. 19 | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/eastern-dockers-vote-pact-4-to-1-longshoremen-take-3year-contract.html | EASTERN DOCKERS VOTE PACT, 4 TO 1; Longshoremen Take 3-Year Contract Overwhelmingly -- Vote in City Is 3 to 1 | True | By Jacques Nevard | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/kassim-affirms-neutral-course-iraq-premier-seems-happy-after.html | KASSIM AFFIRMS NEUTRAL COURSE; Iraq Premier Seems Happy After Recovering From Assassination Attempt | True | By Dana Adams Schmidt | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/balloon-drops-data-research-flight-from-akron-ends-in-cornwall-conn.html | BALLOON DROPS DATA; Research Flight From Akron Ends in Cornwall, Conn. | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/sorority-chapter-here-plans-fete-monday.html | Sorority Chapter Here Plans Fete Monday | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/inn-landmark-burns-upstate.html | Inn Landmark Burns Upstate | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/tonight-with-belafonte-offered-folk-song-program-over-channel-2.html | 'Tonight With Belafonte' Offered; Folk Song Program Over Channel 2 | True | By John P. Shanley | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bergman-flouts-contract-axiom-signs-to-star-in-film-of-new-sagan.html | BERGMAN FLOUTS CONTRACT AXIOM; Signs to Star in Film of New Sagan Novel Without Any Fuss or Conditions | True | By Murray Schumach | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/johansson-adviser-warns-u-s-promoters-to-clean-up-quickly-or-lose.html | Johansson Adviser Warns U. S. Promoters to Clean Up Quickly or Lose Bout; AHLQUIST WEIGHS $196,000 OFFER Says Johansson May Skip Patterson and Take On Cooper in London | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/november-widened-british-trade-gap.html | NOVEMBER WIDENED BRITISH TRADE 'GAP' | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/stoneware-pens-added-to-yule-gift-collection.html | Stoneware Pens Added To Yule Gift Collection | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/teacher-in-l-i-jail-as-an-addict-holds-classes-for-youths.html | Teacher in L. I. Jail As an Addict Holds Classes for Youths | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dayton-raises-latex-foam.html | Dayton Raises Latex Foam | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/knicks-syracuse-to-play-tonight-new-york-five-out-to-halt-nats.html | KNICKS, SYRACUSE TO PLAY TONIGHT; New York Five Out to Halt Nats' Streak in Garden -Chaminade in Opener | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/iran-said-to-alert-troops.html | Iran Said to Alert Troops | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/curb-on-trujillo-urged-boycott-dominican-regime-asked-at-union.html | CURB ON TRUJILLO URGED; Boycott Dominican Regime Asked at Union Conclave | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/prejudice-noted-in-jobs-for-aging-senate-hearing-in-detroit-told-of.html | PREJUDICE NOTED IN JOBS FOR AGING; Senate Hearing in Detroit Told of Problems -- Help to 40-65 Class Urged | True | By Damon Stetsonspecial To the New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/united-shoe-machinery-elects-vice-president.html | United Shoe Machinery Elects Vice President | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/hospital-fund-gets-2-million.html | Hospital Fund Gets 2 Million | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bill-of-rights-week-set.html | Bill of Rights Week Set | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/playhouse-90-offers-civil-war-story.html | 'Playhouse 90' Offers Civil War Story | True | RICHARD F. SHEPARD. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/miss-faye-wallace.html | MISS FAYE WALLACE | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/chrysler-to-resume-all-car-and-truck-lines-will-begin-again-next.html | CHRYSLER TO RESUME; All Car and Truck Lines Will Begin Again Next Week | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/citrus-gain-forecast-crop-of-194-million-boxes-is-envisioned-for.html | CITRUS GAIN FORECAST; Crop of 194 Million Boxes Is Envisioned for This Season | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/thomas-monroe-60-u-s-lines-official.html | THOMAS MONROE, 60, U. S. LINES OFFICIAL | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/presidents-aide-to-get-chemical-units-medal.html | President's Aide to Get Chemical Units Medal | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/-64-fair-group-seeks-100000ayear-man.html | '64 Fair Group Seeks $100,000-a-Year Man | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/fat-and-oil-ads-disputed-by-u-s-claims-that-some-products-reduce.html | FAT AND OIL ADS DISPUTED BY U. S.; Claims That Some Products Reduce Cholesterol Are Termed Misleading | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/sports-of-the-times-under-a-spell.html | Sports of The Times; Under a Spell | True | By Arthur Daley | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/member-banks-borrowings-rose-41-million-during-latest-week.html | Member Banks' Borrowings Rose 41 Million During Latest Week | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bank-proposes-stock-dividend.html | Bank Proposes Stock Dividend | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/music-man-plans-parade.html | 'Music Man' Plans Parade | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/flu-hits-juniata-five-three-games-canceled-after-70-students-become.html | FLU HITS JUNIATA FIVE; Three Games Canceled After 70 Students Become Ill | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bailey-suspended-12-games.html | Bailey Suspended 12 Games | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/new-variablepitch-propeller-designed-to-cut-trolling-speed-outboard.html | New Variable-Pitch Propeller Designed to Cut Trolling Speed; Outboard Device Will Provide Exact Rate Required by Angler, Maker Says | True | By John Rendel | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/whiteface-area-ready-for-skiers-ample-snow-for-weekend-sport.html | WHITEFACE AREA READY FOR SKIERS; Ample Snow for Week-End Sport Reported There -Other Sites Limited | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/harold-w-gillen.html | HAROLD W. GILLEN | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/symington-holds-off-says-he-has-no-plan-to-enter-presidential.html | SYMINGTON HOLDS OFF; Says He Has No Plan to Enter Presidential Primaries | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/dubuque-safety-record-ends.html | Dubuque Safety Record Ends | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/mrs-mckelvie-has-son.html | Mrs. McKelvie Has Son | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/degaulle-lifts-hopes-of-africans-hints-he-would-let-french.html | DeGaulle Lifts Hopes of Africans; Hints He Would Let French Community Loosen Its Ties | True | By Thomas F. Brady | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/check-clearing-up-weeks-volume-in-us-141-above-that-in-58-period.html | CHECK CLEARING UP; Week's Volume in U.S. 14.1% Above That in '58 Period | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/network-regulation-urged.html | Network Regulation Urged | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/indonesian-task-force-studies-printing-here-indonesians-here-to.html | Indonesian Task Force Studies Printing Here; INDONESIANS HERE TO STUDY PRINTING | True | By Kathleen McLoughlin | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/central-to-pay-dividend-of-25c-january-payment-is-first-in-cash.html | CENTRAL TO PAY DIVIDEND OF 25C; January Payment Is First in Cash Since June, 1957, When 50c Was Issued | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/canada-bank-president-elected-also-chairman.html | Canada Bank President Elected Also Chairman | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/fair-lady-standby-to-tour.html | 'Fair Lady' Stand-by to Tour | True | | 1987-07-23 | RE0000345285 | RE0000345285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/ballet-con-amore-christensen-work-is-danced-at-center.html | Ballet: 'Con Amore'; Christensen Work Is Danced at Center | True | By John Martin | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/building-contracts-decline-for-week.html | BUILDING CONTRACTS DECLINE FOR WEEK | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/samuel-m-stone.html | SAMUEL M. STONE | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/bruins-turn-back-leafs-six-by-63-boston-gains-first-victory-in-six.html | BRUINS TURN BACK LEAFS' SIX BY 6-3; Boston Gains First Victory in Six Games as Gendron and Mohns Pace Attack | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/brucker-urges-army-unity.html | Brucker Urges Army Unity | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/khrushchev-leaves-ukraine.html | Khrushchev Leaves Ukraine | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/ind-station-agent-murdered-in-booth.html | IND STATION AGENT MURDERED IN BOOTH | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/halt-is-predicted-in-auto-export-dip.html | HALT IS PREDICTED IN AUTO EXPORT DIP | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/pipers-beat-tapers-cleveland-scores-133-to-125-for-2d-straight.html | PIPERS BEAT TAPERS; Cleveland Scores, 133 to 125, for 2d Straight Victory | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/for-the-man-who-has-everything.html | For the Man Who Has Everything | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/marine-underwriters-reelect-institute-head.html | Marine Underwriters Re-elect Institute Head | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/go-p-scornful-of-foes-program-asserts-democratic-council-created-p.html | G. O. P. SCORNFUL OF FOE'S PROGRAM; Asserts Democratic Council Created Propaganda Only in 'Week-End at Waldorf' | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/354-leave-tokyo-for-north-korea.html | 354 LEAVE TOKYO FOR NORTH KOREA | True | Special to The New York Times. | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-11 | 1959-12-11 | https://www.nytimes.com/1959/12/11/archives/lisa-lane-chess-victor-beats-eva-aronson-in-title-play-and-retains.html | LISA LANE CHESS VICTOR; Beats Eva Aronson in Title Play and Retains Lead | True | | 1987-07-23 | RE0000345285 | RE0000345285 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/phantom-owner-of-slum-is-seized-jersey-man-held-in-6000-bail-here.html | 'PHANTOM' OWNER OF SLUM IS SEIZED; Jersey Man Held in $6,000 Bail Here After Ruse Brings Him to City | True | By Edith Evans Asbury | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/pace-to-slacken-in-new-issues-as-holiday-season-approaches.html | Pace to Slacken in New Issues As Holiday Season Approaches | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/farrington-chooses-new-board-chairman.html | Farrington Chooses New Board Chairman | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/worlds-time-noted-eisenhowers-day-in-india-ahead-of-u-s-on-the.html | WORLD'S TIME NOTED; Eisenhower's Day in India Ahead of U. S. on the Globe | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yeshiva-quintet-confuses-rivals-sarachecks-complex-patterns-offset.html | Yeshiva Quintet Confuses Rivals; Sarachek's Complex Patterns Offset Lack of Speed Coach Insists That His Screams Help Players Score | True | By Howard M. Tuckner | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/secracists-organize.html | 'Secracists' Organize | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/cotton-advances-by-5-to-18-points-july-shows-biggest-rise-brokers.html | COTTON ADVANCES BY 5 TO 18 POINTS; July Shows Biggest Rise -- Brokers Sight Changes in Government Rules | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bishop-j-b-dietz-80-of-fulda-germany.html | BISHOP J. B. DIETZ, 80, OF FULDA, GERMANY | True | By Religous N'E Serfice | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/brazilian-air-strike-settled.html | Brazilian Air Strike Settled | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/wood-field-and-stream-hunter-who-misses-deer-at-10-yards-bears.html | Wood, Field and Stream; Hunter Who Misses Deer at 10 Yards Bears Watching by His Friends | True | By John W. Randolphspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/talks-on-bases-arranged.html | Talks on Bases Arranged | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/tv-study-is-asked-on-viewer-wants-professor-at-hearing-says-fcc.html | TV STUDY IS ASKED ON VIEWER WANTS; Professor at Hearing Says F.C.C. Should Find How Programs Affect Public | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/migration-is-argued-ruling-upholding-leibowitz-order-to-jury.html | MIGRATION IS ARGUED; Ruling Upholding Leibowitz Order to Jury Appealed | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jobs-at-november-record-despite-1191000-decline-jobs-set-record-for.html | Jobs at November Record Despite 1,191,000 Decline; JOBS SET RECORD FOR NOVEMBER | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/boston-project-set-lease-signed-for-55million-west-end.html | BOSTON PROJECT SET; Lease Signed for 55-Million West End Redevelopment | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/siege-extended-in-congo.html | Siege Extended in Congo | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/court-wont-stay-jersey-sales-ban-ruling-by-2-federal-judges-bars-in.html | COURT WON'T STAY JERSEY SALES BAN; Ruling by 2 Federal Judges Bars Injunction to Lift Sunday Business Law NEW ACTION IS DELAYED All Legal Moves to Await State Decision in 2d Case -- County Aides Meet | True | By Milton Honigspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/steel-importing-cited-at-hearing-cited-at-hearing-global-line.html | STEEL IMPORTING CITED AT HEARING CITED AT HEARING; Global Line Executive Sees Saving Through Operations of Foreign-Flag Ships | True | By Edward A. Morrow | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/45-flee-school-bus-stalled-on-tracks.html | 45 FLEE SCHOOL BUS STALLED ON TRACKS | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/soybean-options-take-a-new-drop-futures-fall-1-38-to-2-cents-a.html | SOYBEAN OPTIONS TAKE A NEW DROP; Futures Fall 1 3/8 to 2 Cents a Bushel -- Movements in the Grains Are Mixed | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/credit-cards-in-red-hilton-system-had-deficit-770448-in-6-months.html | CREDIT CARDS IN RED; Hilton System Had Deficit $770,448 in 6 Months | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/uja-chief-urges-special-aid-fund-multimilliondollar-drive-to-help.html | U.J.A. CHIEF URGES SPECIAL AID FUND; Multimillion-Dollar Drive to Help Immigrants in Israel Asked at Parley Here | True | By Irving Spiegel | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/indiana-car-crash-fatal-to-hotel-man.html | INDIANA CAR CRASH FATAL TO HOTEL MAN | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/robert-w-given.html | ROBERT W. GIVEN | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/child-to-mrs-mitgang.html | Child to Mrs. Mitgang | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/educator-becoming-a-centenarian.html | Educator Becoming a Centenarian | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/top-reserve-officers-to-meet.html | Top Reserve Officers to Meet | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/michigan-tax-bill-appears-doomed.html | MICHIGAN TAX BILL APPEARS DOOMED | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/frederic-olmstead-71-exappeals-board-chief-of-commerce-department.html | FREDERIC OLMSTEAD, 71; Ex-Appeals Board Chief of Commerce Department Dies | True | Sl.'C | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yankees-deals-with-as.html | Yankees' Deals With A's | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/keating-warns-on-cuba-senator-says-red-penetration-there-is-of-ill.html | KEATING WARNS ON CUBA; Senator Says Red 'Penetration' There Is 'of Ill Omen' | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/parley-on-test-ban-extends-a-deadline.html | PARLEY ON TEST BAN EXTENDS A DEADLINE | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/swiss-heads-u-n-child-fund.html | Swiss Heads U. N. Child Fund | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/swedish-tug-sinks-8die.html | Swedish Tug Sinks; 8-Die | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/wireless-scorer-for-fencing-is-patented-electronics-system-replaces.html | Wireless Scorer for Fencing Is Patented; Electronics System Replaces One That Was Cumbersome VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/southwest-africans-night-plea-asks-u-n-to-intervene-in-strife.html | South-West Africans' Night Plea Asks U. N. to Intervene in Strife | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ban-on-youths-knives-is-signed-law-provides-jail-term-knives.html | Ban on Youths' Knives Is Signed;; Law Provides Jail Term KNIVES OUTLAWED FOR YOUTHS HERE | True | By Charles G. Bennett | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/foss-predicts-2500000-tv-offer-new-football-loops-head-says-8-clubs.html | Foss Predicts $2,500,000 TV Offer; New Football Loop's Head Says 8 Clubs Will Split Take | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/freight-on-wild-ride-in-town.html | Freight on Wild Ride in Town | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/dominican-consul-guilty.html | Dominican Consul Guilty | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/thomas-klutznick-student-will-marry-ellen-diengott.html | Thomas Klutznick, Student, Will Marry Ellen Diengott | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/swanson-minor.html | Swanson -- Minor | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/sidelights-u-s-tells-where-its-gold-goes.html | Sidelights; U. S. Tells Where Its Gold Goes | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/hearst-man-heads-press-club.html | Hearst Man Heads Press Club | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-s-reds-attack-2-major-parties-rockefeller-added-to-list-party.html | U. S. REDS ATTACK 2 MAJOR PARTIES; Rockefeller Added to List -Party Told Disarmament Could Aid Economy | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/defense-aides-sworn-gates-deputy-and-air-force-secretary-take.html | DEFENSE AIDES SWORN; Gates' Deputy and Air Force Secretary Take Office | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/doctor-hearing-set.html | Doctor Hearing Set | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/nato-at-the-crossroads.html | NATO at the Crossroads | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/upstate-policeman-killed.html | Upstate Policeman Killed | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/macleod-arrives-in-uganda.html | Macleod Arrives in Uganda | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/pennsy-head-is-named-penn-mutual-trustee.html | Pennsy Head Is Named Penn Mutual Trustee | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/old-and-new-mix-at-fair-in-india-eisenhower-rides-in-like-a-raj.html | OLD AND NEW MIX AT FAIR IN INDIA; Eisenhower Rides In Like a Raj -- Crowd Presses Gates of U. S. Exhibit | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/kings-point-triumphs.html | Kings Point Triumphs | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yonkers-schools-name-two.html | Yonkers Schools Name Two | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/pawnshop-clerk-robbed-of-2600.html | PAWNSHOP CLERK ROBBED OF $2,600 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/steel-companies-stand.html | Steel Companies' Stand | True | FRANK R. CROSSWAITH | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/army-beats-williams.html | Army Beats Williams | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bible-exhibit-to-open-morgan-library-collection-to-be-displayed.html | BIBLE EXHIBIT TO OPEN; Morgan Library Collection to Be Displayed Tuesday | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/john-j-mgai-9-aide-of-aoaze-ad-manager-of-banking-an-aba-periodical.html | JOHN J. M'GAI, 9, AIDE OF AOAZE; Ad Manager of Banking, an A.B.A, Periodical, Is Dead-Wrote Editorial Feature. | True | Special to ae New YorkT1mes. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/tr-james-m-evans-otolaryngologist.html | tR. JAMES M. EVANS, OTOLARYNGOLOGIST | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/white-house-closing-a-while.html | White House Closing a While | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/soviet-air-wreck-seen-u-s-fliers-say-plane-on-floe-off-iceland.html | SOVIET AIR WRECK SEEN; U. S. Fliers Say Plane on Floe Off Iceland Crashed Recently | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/nehru-just-too-busy-to-stand-on-his-head.html | Nehru Just Too Busy To Stand on His Head | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/cresskill-contract-voided.html | Cresskill Contract Voided | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rome-gets-marconi-obelisk.html | Rome Gets Marconi Obelisk | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/picasso-aids-disaster-fund.html | Picasso Aids Disaster Fund | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/knicks-register-their-highest-garden-point-total-in-crushing.html | Knicks Register Their Highest Garden Point Total in Crushing Nationals; GUERIN SETS PACE IN 152-121 ROMP Knicks' Star Scores Record 57 Points Against Nats -Naulls Collects 32 | True | By Michael Strauss | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/livingcost-bonds-urged-by-unionist.html | LIVING-COST BONDS URGED BY UNIONIST | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/tv-review-bob-hope-pokes-fun-at-payola-and-plugs.html | TV Review; Bob Hope Pokes Fun at Payola and Plugs | True | R. F. S. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/frenchman-cited-as-flier-of-year.html | Frenchman Cited as Flier of Year | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/john-j-duffy.html | JOHN J, DUFFY | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/vincent-p-omahoney.html | VINCENT P. O'MAHONEY | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/celtics-turn-back-st-louis-122-to-99.html | CELTICS TURN BACK ST. LOUIS, 122 TO 99 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/wrong-tonsils-taken-out.html | Wrong Tonsils Taken Out | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/strike-shutdown-by-papers-backed-arbitrator-tells-mailers-that.html | STRIKE SHUTDOWN BY PAPERS BACKED; Arbitrator Tells Mailers That Action Here in '58 Did Not Breach Pact | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/miss-teresa-ofarrell.html | MISS TERESA O'FARRELL | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/robert-f-logan-pmier-is-dead-professor-of-art-history-at-newton.html | ROBERT F. LOGAN, PMIER, IS DEAD; Professor of Art History at Newton College Was 70 --Work Shown Widely | True | $Oq.cia! o'e New York TIres. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/linda-j-hertan-engaged-to-wed-roger-kaufman-senior-at-barnard-is.html | Linda J. Hertan Engaged to Wed Roger Kaufman; Senior at Barnard Is Fiancee of a Medical Student at Columbia | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/philadelphia-port-gains.html | Philadelphia Port Gains | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/esso-seeks-greek-oil-obtains-rights-to-explore-4000-square.html | ESSO SEEKS GREEK OIL; Obtains Rights to Explore 4,000 Square Kilometers | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/judge-stalled-alone-in-elevator-rules-hes-dull-company.html | Judge Stalled Alone In Elevator Rules He's Dull Company | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/canzoneri-rites-tuesday.html | Canzoneri Rites Tuesday | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/fashion-show-set.html | Fashion Show Set | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bonds-business-is-light-for-corporates-but-the-tone-is-firm-most-u.html | Bonds: Business Is Light for Corporates, but the Tone Is Firm; MOST U. S. ISSUES LITTLE CHANGED But Treasury Bills Drop -Municipal Volume Brisk -Arbitraging Is Noted | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/victoria-b-lane-cornell-alumna-will-be-married-engaged-to-herbert-e.html | Victoria B. Lane, Cornell Alumna, Will Be Married; Engaged to Herbert E. Kempe of Cologne, Student at N. Y. U. | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/greens-need-cooking-care.html | Greens Need Cooking Care | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rockefeller-urges-redoath-repeal-calls-student-loan-affidavit.html | ROCKEFELLER URGES RED-OATH REPEAL; Calls Student Loan Affidavit Ineffective -- Would Keep Declaration of Loyalty | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/many-africans-released.html | Many Africans Released | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-s-segregation-condemned.html | U. S. Segregation Condemned | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-n-fails-again-on-council-seat-division-of-term-between-poland-and.html | U. N. FAILS AGAIN ON COUNCIL SEAT; Division of Term Between Poland and Turkey Sought in Last-Minute Parleys U. N. FAILS AGAIN ON COUNCIL SEAT | True | By Paul Hofmannspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/nestle-enters-a-bid-for-british-canner.html | NESTLE ENTERS A BID FOR BRITISH CANNER | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/max-l-w-laistnur-cornell-professor.html | MAX L. W. LAISTNuR, CORNELL PROFESSOR | True | Spoela! to The New York Ttme.s. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/maj-eisenhowers-wife-stymied-as-a-shopper.html | Maj. Eisenhower's Wife Stymied as a Shopper | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/the-christmas-star.html | The Christmas Star | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/check-on-707s.html | Check on 707's | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/gustaf-weidel.html | GUSTAF WEIDEL | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/20-million-raised-by-new-york-city-18-institutions-allotted-tax.html | 20 MILLION RAISED BY NEW YORK CITY; 18 Institutions Allotted Tax Anticipation Notes at Interest of 3% | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/olympic-winter-ball-is-held-at-waldorf.html | Olympic Winter Ball Is Held at Waldorf | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/buffalo-boy-scout-honored.html | Buffalo Boy Scout Honored | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/william-knous-dead-i-u-s-district-judge-had-been-governor-of.html | WILLIAM KNOUS DEAD; i U, S. District Judge Had Been Governor of Colorado 4 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ghana-eyes-republic-status.html | Ghana Eyes Republic Status | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-s-has-no-quarrel-with-milk-contest.html | U. S HAS NO QUARREL WITH MILK CONTEST | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/election-stay-denied-battipaglia-loses-court-plea-on-queens.html | ELECTION STAY DENIED; Battipaglia Loses Court Plea on Queens Democratic Vote | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/soviet-reports-new-delhi-talk.html | Soviet Reports New Delhi Talk | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/speeches-made-by-eisenhower-and-nehru-in-new-delhi.html | Speeches Made by Eisenhower and Nehru in New Delhi | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/nyu-glee-club-heard-choral-group-presents-29th-concert-at-town-hall.html | N.Y.U. GLEE CLUB HEARD; Choral Group Presents 29th Concert at Town Hall | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/union-college-gets-grant.html | Union College Gets Grant | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/1200-orphans-plus-6000joy.html | 1,200 Orphans Plus $6,000=Joy | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mink-prices-firm-to-5-up.html | Mink Prices Firm to 5% Up | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/raw-steel-output-surpasses-58-pace-steel-mills-top-58-in-production.html | Raw Steel Output Surpasses '58 Pace; STEEL MILLS TOP '58 IN PRODUCTION | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/air-freight-rate-cut-up-to-80-reduction-set-for-april-by.html | AIR FREIGHT RATE CUT; Up to 80% Reduction Set for April by Scandinavian | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/2-giants-stars-hobble-at-drill-webster-not-expected-to-be-ready-for.html | 2 GIANTS' STARS HOBBLE AT DRILL; Webster Not Expected to Be Ready for Redskins, but Summerall Will Kick | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/racing-unit-chief-heads-development-company.html | Racing Unit Chief Heads Development Company | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/brazil-limits-pact-says-recognition-of-soviet-is-not-implied-in.html | BRAZIL LIMITS PACT; Says Recognition of Soviet Is Not Implied in Trade Deal | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/soviet-quintet-loses-seattle-bakers-win-7874-as-visitors-wind-up.html | SOVIET QUINTET LOSES; Seattle Bakers Win, 78-74, as Visitors Wind Up Tour | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/56-new-park-ave-firs-salute-christmas-here.html | 56 New Park Ave. Firs Salute Christmas Here | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/humphrey-comment-cites-eisenhowers-change-of-heart-on-food-plan.html | HUMPHREY COMMENT; Cites Eisenhower's 'Change of Heart' on Food Plan | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/houston-signs-3-players.html | Houston Signs 3 Players | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/littler-mmullin-share-coast-lead.html | LITTLER, M'MULLIN SHARE COAST LEAD | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mrs-charles-l-reesei.html | MRS. CHARLES L. REESEI | True | I Special to The New York 'Z'tmes. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rail-unions-query-possible-arbiters.html | RAIL UNIONS QUERY POSSIBLE ARBITERS | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mrs-ellwood-has-child.html | Mrs. Ellwood Has Child | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/democrats-name-5-on-public-affairs.html | DEMOCRATS NAME 5 ON PUBLIC AFFAIRS | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/republicans-map-bigbudget-drive-for-house-seats-national-committee.html | REPUBLICANS MAP BIG-BUDGET DRIVE FOR HOUSE SEATS; National Committee Plans to Use Theme of 'Peace and Prosperity' in '60 2 MILLION FUND SOUGHT Morton Lauds President's Trip--Scores Democrats for Criticism of It REPUBLICANS MAP BIG-BUDGET DRIVE | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/de-gaulle-and-the-mali.html | De Gaulle and the Mali | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/dodge-to-go-to-asia-exeisenhower-aide-to-join-in-indiapakistan.html | DODGE TO GO TO ASIA; Ex-Eisenhower Aide to Join in India-Pakistan Study | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/khrushchev-greeting-message-to-india-read-at-new-delhi-fair-opening.html | KHRUSHCHEV GREETING; Message to India Read at New Delhi Fair Opening | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/oil-land-leasing-spurts-in-alaska-some-12-concerns-snap-up-wide.html | OIL LAND LEASING SPURTS IN ALASKA; Some 12 Concerns Snap Up Wide Areas for Exploration OIL LAND LEASING SPURTS IN ALASKA | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/creams-renew-leather.html | Creams Renew Leather | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/commodities-dip-in-slow-trading-evening-of-positions-prior-to.html | COMMODITIES DIP IN SLOW TRADING; Evening of Positions Prior to Week-End Accounts for Most of Volume | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/franco-foes-protest-visit.html | Franco Foes Protest Visit | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/banks-beefing-up-dividends-for-59-increases-in-payments-and-yearend.html | BANKS BEEFING UP DIVIDENDS FOR '59; Increases in Payments, and Year-End Extras, Voted by More Institutions COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ballet-erik-bruhn-stars-makes-first-appearance-at-center-in.html | Ballet: Erik Bruhn Stars; Makes First Appearance at Center in Balanchine-Mozart 'Divertimento' | True | By John Martin | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/goldfine-puts-blame-on-his-late-partner-goldfine-blames-his-dead.html | Goldfine Puts Blame On His Late Partner; GOLDFINE BLAMES HIS DEAD PARTNER | True | By Felix Belair Jr.special To The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jersey-swimmer-wins-mcdonough-takes-100yard-freestyle-at-nyac.html | JERSEY SWIMMER WINS; McDonough Takes 100-Yard Free-Style at N.Y.A.C. | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/2-benefits-tomorrow-for-lado-music-fund.html | 2 Benefits Tomorrow For Lado Music Fund | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-s-farms-get-plan-on-using-filipinos.html | U. S. FARMS GET PLAN ON USING FILIPINOS | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yugoslav-mission-in-ethiopia.html | Yugoslav Mission in Ethiopia | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/good-consumer-aide-named.html | Good Consumer Aide Named | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/temple-routs-lehigh-9260.html | Temple Routs Lehigh, 92-60 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/adelphi-loses-82-66.html | Adelphi Loses, 82 -- 66 | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/merger-is-ruled-out-u-s-court-bars-the-union-of-kinney-and-brown.html | MERGER IS RULED OUT; U. S. Court Bars the Union of Kinney and Brown Shoe | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/recording-bares-threat-to-dealer-house-unit-hears-salesman-of.html | RECORDING BARES THREAT TO DEALER; House Unit Hears Salesman of Sinclair Try to Dictate to Station Lessee | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ralston-purina-sets-2-records-sales-and-net-top-mark-for-second.html | RALSTON PURINA SETS 2 RECORDS; Sales and Net Top Mark for Second Year in Row -- Profit $2.74 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/6-ousted-by-union-win-240000-suit.html | 6 OUSTED BY UNION WIN $240,000 SUIT | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/france-soviet-in-cultural-pact.html | France, Soviet in Cultural Pact | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/new-investment-group-company-formed-to-aid-and-finance-small.html | NEW INVESTMENT GROUP; Company Formed to Aid and Finance Small Businesses | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/blackout-waiver-asked.html | Blackout Waiver Asked | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/twa-to-continue-its-st-louis-route.html | T.W.A. TO CONTINUE ITS ST. LOUIS ROUTE | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/science-envisions-a-panacea-drug-single-remedy-could-act-on-host-of.html | SCIENCE ENVISIONS A 'PANACEA' DRUG; Single Remedy Could Act on Host of Human Ills SCIENCE ENVISIONS A 'PANACEA' DRUG | True | By John A. Osmundsen | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/killinger-quits-football-post.html | Killinger Quits Football Post | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/canada-life-assurance-raises-senior-actuary.html | Canada Life Assurance Raises Senior Actuary | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/imports-of-cars-show-a-decline-dip-stirs-speculation-as-to-whether.html | IMPORTS OF CARS SHOW A DECLINE; Dip Stirs Speculation as to Whether Long Uptrend Is Leveling Off | True | Special to The New York Times | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/too-many-road-signs.html | Too Many Road Signs | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/whitestone-park-opened.html | Whitestone Park Opened | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/33-flights-sought.html | 33 Flights Sought | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/gain-by-g-o-p-seen-monroney-says-peace-issue-will-help-party-in.html | GAIN BY G. O. P. SEEN; Monroney Says Peace Issue Will Help Party in 1960 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/governor-of-action-orville-lothrop-freeman.html | Governor of Action; Orville Lothrop Freeman | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/lavals-wdow-70-dies-her-husband-vichy-premier-was-executed-in-1945.html | LAVAL'S W]DOW, 70, DIES; Her Husband, Vichy Premier Was Executed in 1945 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/albright-tops-lafayette.html | Albright Tops Lafayette | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/yanks-trade-bauer-larsen-and-get-maris-in-7player-deal-with.html | Yanks Trade Bauer, Larsen and Get Maris in 7-Player Deal With Athletics; SIEBERN WILL JOIN KANSAS CITY CLUB Throneberry Also Traded as Yanks Obtain DeMaestri and Hadley of A's | True | By John Drebinger | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bonn-promises-u-s-freer-trade-tells-dillon-it-will-liberalize-all.html | BONN PROMISES U. S. FREER TRADE; Tells Dillon It Will Liberalize All but 1 Per Cent of Its Dollar-Area Commerce | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/power-plant-slated-union-electric-co-planning-pumped-storage.html | POWER PLANT SLATED; Union Electric Co. Planning 'Pumped Storage' Project | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/art-take-your-choice-shows-offer-american-pictures-of-1900.html | Art: Take Your Choice; Shows Offer American Pictures of 1900, Sculpture, Paintings, Rug Designs | True | By Stuart Preston | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/isaac-kopstein.html | ISAAC KOPSTEIN | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/drug-pricecutter-charges-parke-davis-halted-sales-distributor.html | Drug Price-Cutter Charges Parke, Davis Halted Sales; Distributor Supplying Retired Persons Says Costs Then Rose 15 to 30% -Pharmaceutical House Replies DRUG DISCOUNTER HITS PARKE, DAVIS | True | By John W. Finneyspecial to the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/daimler-wont-take-part.html | Daimler Won't Take Part | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/moses-takes-over-narrows-bridge-triborough-agency-regains-financing.html | MOSES TAKES OVER NARROWS BRIDGE; Triborough Agency Regains Financing Control From the Port Authority | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/scott-w-lucas-named-du-pont-case-monitor.html | Scott W. Lucas Named Du Pont Case Monitor | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/europe-farm-surplus-un-commission-warns-of-prospect-of.html | EUROPE FARM SURPLUS; U. N. Commission Warns of Prospect of Overproduction | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/carter-and-mrs-gloor-are-victors-in-world-invitation-bowling-at.html | Carter and Mrs. Gloor Are Victors in World Invitation Bowling at Chicago; ST. LOUISAN WINS WITH COMEBACK Carter Takes Bowling Event for 2d Time -- Miss Wene Rolls Perfect Game | True | By Gordon S. White Jr.special To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/girl-slashed-in-subway-brawl-100-students-fight-on-ind-girl-14.html | Girl Slashed in Subway Brawl; 100 Students Fight on IND GIRL, 14, SLASHED IN SUBWAY BRAWL | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ketcham-names-official.html | Ketcham Names Official | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/elizabeth-hall-is-future-bride-of-rudolf-hutz-smith-senior-fiancee.html | Elizabeth Hall Is Future Bride Of Rudolf Hutz; Smith Senior Fiancee of a Law Student at Georgetown | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mrs-irving-mandel.html | MRS. IRVING MANDEL | True | Special to The New York Ttme. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/unprepared-recruits-many-youths-entering-service-are-found-flabby.html | Unprepared Recruits; Many Youths Entering Service Are Found Flabby in Body and in Outlook on Life | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/moss-auto-takes-pole-position-for-sebring-grand-prix-today.html | Moss' Auto Takes Pole Position For Sebring Grand Prix Today | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/vote-in-mt-vernon-is-upheld-by-state.html | VOTE IN MT. VERNON IS UPHELD BY STATE | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/contract-bridge-a-hand-that-would-have-caused-both-aesop-and-hoyle.html | Contract Bridge; A Hand That Would Have Caused Both Aesop and Hoyle to Chuckle | True | By Albert H. Morehead | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/valenti-leaves-prison.html | Valenti Leaves Prison | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/3400-b-c-mummy-held-oldest-of-deliberately-preserved-ones.html | 3,400 B. C. Mummy Held Oldest Of Deliberately Preserved Ones; Scientists Say Body Found in Libya Antedates Any Egyptian Discovery | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/trailer-train-orders-500-cars.html | Trailer Train Orders 500 Cars | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/pitt-wins-7473-from-st-johns-panthers-score-15-straight-points-in.html | PITT WINS, 74-73, FROM ST. JOHN'S; Panthers Score 15 Straight Points in 2d Half Rally - Duquesne Also Gains | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/death-feared-near-for-veteran-117.html | DEATH FEARED NEAR FOR VETERAN, 117 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/colgate-32-victor-over-cornell.html | Colgate 3-2 Victor Over Cornell | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/foy-kohler-gets-new-u-s-post.html | Foy Kohler Gets New U. S. Post | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/candy-makers-will-filed.html | Candy Maker's Will Filed | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/monet-brings-29000-briton-pays-top-price-for-it-at-343000-paris.html | MONET BRINGS $29,000; Briton Pays Top Price for it at $343,000 Paris Auction | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/fiber-producers-elect.html | Fiber Producers Elect | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/un-gets-ussoviet-plan-for-permanent-space-unit-u-s-soviet-offer.html | U.N. Gets U.S.-Soviet Plan For Permanent Space Unit; U. S. SOVIET OFFER SPACE PLAN IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/recital-is-given-by-kirkpatrick-harpsichordist-offers-first-of.html | RECITAL IS GIVEN BY KIRKPATRICK; Harpsichordist Offers First of 3-Program Series in Carnegie Recital Hall | True | ERIC SALZMAN. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jaspers-to-face-la-salle-tonight-nyulafayette-encounter-will.html | JASPERS TO FACE LA SALLE TONIGHT; N.Y.U.-Lafayette Encounter Will Precede Manhattan Game on Garden Court | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/wide-role-voted-for-africa-labor-prowestern-confederation-passes-u.html | WIDE ROLE VOTED FOR AFRICA LABOR; Pro-Western Confederation Passes U. S.-Backed Plan Over European Protests | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/emigrants-quit-soviet-10-pass-through-austria-on-their-way-to.html | EMIGRANTS QUIT SOVIET; 10 Pass Through Austria on Their Way to Israel | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/theobald-slates-school-pay-talks-sets-dec-21-and-22-to-hear-teacher.html | THEOBALD SLATES SCHOOL PAY TALKS; Sets Dec. 21 and 22 to Hear Teacher Groups Present Their Salary Demands | True | By Leonard Buder | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/challenge-by-legion-aide.html | Challenge by Legion Aide | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/venezuela-raises-tariffs.html | Venezuela Raises Tariffs | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/nassau-sells-lien-on-home-of-mrs-coe.html | NASSAU SELLS LIEN ON HOME OF MRS. COE | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/daimler-benz-bid-for-b-m-w-expires.html | DAIMLER BENZ BID FOR B. M. W. EXPIRES | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/churches-herald-christmas-in-city-lighting-of-park-ave-trees.html | CHURCHES HERALD CHRISTMAS IN CITY; Lighting of Park Ave. Trees Tomorrow Will Bring Out Bellringers and Choirs | True | By George Dugan | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/albany-will-study-school-sales-tax.html | ALBANY WILL STUDY SCHOOL SALES TAX | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/craft-ideas-for-yuletide.html | Craft Ideas For Yuletide | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/crowd-biggest-nehru-says.html | Crowd Biggest, Nehru Says | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/metal-yule-trees-have-safety-risks.html | Metal Yule Trees Have Safety Risks | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ev-jacob-gassmann.html | ,EV. JACOB GASSMANN | True | $!;,e-lal to The New York Times | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/philipp-reemtsma-dead-icigarette-manufacturer-65-i-was-fined-at.html | PHILIPP REEMTSMA DEAD; iCigarette Manufacturer, 65, I Was Fined at Nuremberg i | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/the-screen-lil-abner.html | The Screen: 'Li'l Abner' | True | By Bosley Crowther | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/a-brownie-troop-aids-the-neediest-gift-of-4-from-brooklyn-is-among.html | A BROWNIE TROOP AIDS THE NEEDIEST; Gift of $4 From Brooklyn Is Among Those Sent by Groups of Friends DAY'S TOTAL IS $28,243 Year's Biggest Contribution, $12,500, Is Forwarded by Woman's Estate | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/e-and-h-bond-sales-rise.html | E and H Bond Sales Rise | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mali-is-confident-of-independence-talks-with-france-on-loose-tie.html | MALI IS CONFIDENT OF INDEPENDENCE; Talks With France on Loose Tie Expected in January -- Celebrations Held | True | By Thomas F. Bradyspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/high-officer-elected-by-a-bank-in-detroit.html | High Officer Elected By a Bank in Detroit | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/lions-expected-to-keep-wilson.html | Lions Expected to Keep Wilson | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jim-bottomley-is-dead-at-59-starred-at-first-for-cardinals-rset.html | Jim Bottomley Is Dead at 59; Starred at First for Cardinals; rSet Mark With 12 Runs Batted in for Single Game--Most I Valuable Player in 1928 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/allyn-group-seeks-an-extension-of-new-haven-road-stock-pact.html | Allyn Group Seeks an Extension of New Haven Road Stock Pact | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/shift-on-navy-strategy-unit.html | Shift on Navy Strategy Unit | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/nigerians-voting-on-leaders-today-5000000-expected-at-polls-to.html | NIGERIANS VOTING ON LEADERS TODAY; 5,000,000 Expected at Polls to Select New House -Three Parties Vying | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/german-imports-from-u-s-climb-increase-cited-in-poultry-canned.html | GERMAN IMPORTS FROM U. S. CLIMB; Increase Cited in Poultry, Canned Fruit and Juice GERMAN IMPORTS FROM U. S. CLIMB | True | Special to The New York Times | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/furman-to-rule-on-sales.html | Furman to Rule on Sales | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/us-studying-airlines-setup.html | U.S. Studying Airlines' Set-Up | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/operating-transportation-public-ownership-of-commuter-lines-and.html | Operating Transportation; Public Ownership of Commuter Lines and Subways Recommended | True | CHARLES BELOUS. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jack-suggests-city-consider-statehood-jack-urges-city-weigh.html | Jack Suggests City Consider Statehood; JACK URGES CITY WEIGH STATEHOOD | True | By Peter Kihss | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ceylon-gets-pledge-prime-minister-guarantees-free-vote-march-19.html | CEYLON GETS PLEDGE; Prime Minister Guarantees Free Vote March 19 | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/security-offerings-of-three-concerns-listed-with-s-e-c.html | Security Offerings Of Three Concerns Listed With S. E. C. | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/heating-migrants-in-racket-charged.html | HEATING MIGRANTS IN RACKET CHARGED | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/t-w-u-extending-private-bus-pact-all-contracts-now-to-expire-jan-1.html | T. W. U. EXTENDING PRIVATE BUS PACT; All Contracts Now to Expire Jan. 1 -- Transit Agency and 2 Unions Confer T. W. U. EXTENDING PRIVATE BUS PACT | True | By Stanley Levey | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/commodities-index-at-ninemonth-low.html | COMMODITIES INDEX AT NINE-MONTH LOW | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/colts-make-bid-for-title-today-baltimore-favored-to-defeat-ram.html | COLTS MAKE BID FOR TITLE TODAY; Baltimore Favored to Defeat Ram Eleven on Coast and Gain Western Crown | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/exploiting-moral-issues.html | Exploiting Moral Issues | True | (Rev.) W. D. F. HUGHES | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/union-aide-indicted-teamster-official-pittsburgh-accused-in.html | UNION AIDE INDICTED; Teamster Official Pittsburgh Accused in Kickback Case | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mccloy-a-reserve-adviser.html | McCloy a Reserve Adviser | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/aviation-events-flight-criticized-owners-association-scores-b58s.html | AVIATION EVENTS: FLIGHT CRITICIZED; Owners Association Scores B-58's Trip at 500 Feet -- Hawaii Run Studied | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/andrzej-soltan.html | ANDRZEJ SOLTAN | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jersey-line-acts-to-halts-its-trains-susquehanna-makes-plea-to.html | JERSEY LINE ACTS TO HALTS ITS TRAINS; Susquehanna Makes Plea to State in Move to Quit Commuter Business | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/clarkson-five-on-top-7954.html | Clarkson Five on Top, 79-54 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/warren-g-jenning.html | WARREN G. JENNING | True | , Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/recruiting-proposal-opposed-at-meeting-of-e-c-a-c-here-n-c-a-a-idea.html | Recruiting Proposal Opposed At Meeting of E. C. A. C. Here; N. C. A. A. Idea of Recognition, Respect for Athletes' Letters of Intent Rejected by Eastern Group | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/teamsters-offer-reward-in-shooting.html | TEAMSTERS OFFER REWARD IN SHOOTING | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/license-is-yielded-by-driving-school.html | LICENSE IS YIELDED BY DRIVING SCHOOL | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/windsors-visiting-england.html | Windsors Visiting England | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/oath-protest-decried-ohio-state-refuses-to-back-student-loan.html | OATH PROTEST DECRIED; Ohio State Refuses to Back Student Loan Committee | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jersey-coach-dies-ridgewood-basketball-man-was-in-car-wreck.html | JERSEY COACH DIES; Ridgewood Basketball Man Was in Car Wreck | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/johansson-fight-in-london-looms-solomons-preparing-tickets-for-bout.html | JOHANSSON FIGHT IN LONDON LOOMS; Solomons Preparing Tickets for Bout Between Swede and Cooper May 31 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/worthington-promotes-tullo.html | Worthington Promotes Tullo | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/big-ten-delays-action-on-offer-of-1-million-for-video-rights.html | Big Ten Delays Action on Offer Of $1 Million for Video Rights | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/hungary-after-three-years.html | Hungary After Three Years | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/milder-resolution-on-algeria-offered.html | MILDER RESOLUTION ON ALGERIA OFFERED | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/president-coughing-on-trip.html | President Coughing on Trip | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/atlas-sells-petrofina-stock.html | Atlas Sells Petrofina Stock | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/africans-have-plan-for-kenyas-future.html | AFRICANS HAVE PLAN FOR KENYA'S FUTURE | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/eisenhower-asks-worldwide-war-against-hunger-opens-indias.html | EISENHOWER ASKS 'WORLD-WIDE WAR AGAINST HUNGER'; Opens India's Agriculture Fair With a Plea to Erase 'at Least This One Evil' NEHRU PRAISES VISITOR Calls the President a 'Great Person' and Views Tour as 'Blessing to All' EISENHOWER ASKS A WAR ON HUNGER | True | By Paul Grimesspecial To the New York Times | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/foreign-affairs-along-the-soft-underbelly-of-the-u-s-s-r.html | Foreign Affairs; Along the Soft Underbelly of the U. S. S. R. | True | By C. L. Sulzbergerparis. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/more-compact-cars-5-lines-account-for-135-of-1959-output-against-65.html | MORE COMPACT CARS; 5 Lines Account for 13.5% of 1959 Output, Against 6.5% | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mitchell-limits-bonding-in-unions-says-one-surety-can-cover-many.html | MITCHELL LIMITS BONDING IN UNIONS; Says One Surety Can Cover Many Persons -- Rules on New Labor Law's Aims | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/a-curious-judgeelect-tours-state-prisons-and-is-impressed.html | A Curious Judge-Elect Tours State Prisons and Is Impressed | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/12000-dentists-end-parley.html | 12,000 Dentists End Parley | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ford-fund-names-economist.html | Ford Fund Names Economist | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/l-i-art-fair-to-help-cancer-research-unit.html | L. I. Art Fair to Help Cancer Research Unit | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/riot-in-japan-marks-exodus-of-koreans.html | RIOT IN JAPAN MARKS EXODUS OF KOREANS | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/fire-department-progress.html | Fire Department Progress | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/miss-probert-dean-boorman-wed-in-jersey-south-orange-church-is-the.html | Miss Probert, Dean Boorman Wed in Jersey; South Orange Church Is the Setting for Their Wedding | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/committee-head-retorts.html | Committee Head Retorts | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rrs-francis-j-foley.html | rRS. FRANCIS J. FOLEY | True | ] Specla) to The New Yorl T:m,, | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/heuss-said-to-plan-israel-trip.html | Heuss Said to Plan Israel Trip | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/tax-cheat-sentenced-feather-merchant-gets-five-years-in-160000.html | TAX CHEAT SENTENCED; Feather Merchant Gets Five Years in $160,000 Evasion | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/defense-funds-urged-gen-kalberer-asks-outlay-to-meet-red-threat.html | DEFENSE FUNDS URGED; Gen. Kalberer Asks Outlay to Meet Red Threat | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/eagles-rehire-shaw-as-coach.html | Eagles Rehire Shaw as Coach; | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/syndicate-buys-housing-colony-bronx-group-gets-section-of-foster.html | SYNDICATE BUYS HOUSING COLONY; Bronx Group Gets Section of Foster Village in Teaneck -Other Jersey Deals | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/cincinnati-defeats-st-josephs-12379.html | CINCINNATI DEFEATS ST. JOSEPH'S, 123-79 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/to-raise-minimum-wage-states-economy-seen-benefited-as-living.html | To Raise Minimum Wage; State's Economy Seen Benefited as Living Standards Improve | True | DAVID SIEGAL | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/greenland-scene-of-new-war-film-bill-travers-british-actor.html | GREENLAND SCENE OF NEW WAR FILM; Bill Travers, British Actor Discusses Project -- Russian Comedy at Cameo Today | True | By Howard Thompson | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/space-parachutist-plunges-14-miles.html | SPACE PARACHUTIST PLUNGES 14 MILES | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/output-increases-for-mens-clothing.html | OUTPUT INCREASES FOR MEN'S CLOTHING | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/negro-leader-warned-dr-king-told-hed-be-watched-if-he-moves-to.html | NEGRO LEADER WARNED; Dr. King Told He'd Be Watched if He Moves to Atlanta | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/airports-contribution-to-floods.html | Airport's Contribution to Floods | True | HENRY S. SHARP. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/price-on-road-land-cut-yonkers-man-to-get-326285-for-condemned.html | PRICE ON ROAD LAND CUT; Yonkers Man to Get $326,285 for Condemned Acreage | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/teamster-guilty-in-u-s-tax-fraud-jury-finds-exhead-of-local-320.html | TEAMSTER GUILTY IN U. S. TAX FRAUD; Jury Finds Ex-Head of Local 320 Failed to List $29,000 Extorted From Concern | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/harry-a-pickman.html | HARRY A. PICKMAN | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/stocks-decline-in-dull-trading-average-falls-by-105-points-volume.html | STOCKS DECLINE IN DULL TRADING; Average Falls by 1.05 Points -- Volume Shows a Drop to 2,906,426 Shares 549 ISSUES OFF, 472 UP Avco Is Most Active, Rising 5/8 to 16 5/8% -- Ford Leads Its Group, Adding 2 1/8 STOCKS DECLINE IN DULL TRADING | True | By Burton Crane | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/lee-macphail-will-head-orioles.html | Lee MacPhail Will Head Orioles | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/pierre-leval-weds-ann-e-arensberg.html | Pierre Leval Weds Ann E. Arensberg | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/music-from-way-back-to-way-out-philharmonic-offers-mozart-bach-jazz.html | Music: From Way Back to Way Out; Philharmonic Offers Mozart, Bach, Jazz Brubeck's Dialogues, Experiment, Heard | True | By Howard Taubman | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/l-i-man-with-3000-missing.html | L. I. Man With $3,000 Missing | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/leaders-to-meet-in-womens-chess-lisa-lane-and-mrs-gresser-matched.html | LEADERS TO MEET IN WOMEN'S CHESS; Lisa Lane and Mrs. Gresser Matched in Final Round of U. S. Championship | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/food-news-orange-rich-in-vitamin-c.html | Food News: Orange Rich In Vitamin C | True | By Nan Ickeringill | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/taxpayer-sold-in-queens-deal-blockfront-building-taken-in-jackson.html | TAXPAYER SOLD IN QUEENS DEAL; Blockfront Building Taken in Jackson Heights -Plot in Maspeth Leased | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rev-brother-a-lbertinus-dead-exhead-of-sacred-heart-order.html | Rev. Brother A lbertinus Dead; Ex-Head of Sacred Heart Order | True | $1:)t'Cia] to "h, New "Fork TimeJ. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/officials-clarify-chicken-situation.html | OFFICIALS CLARIFY CHICKEN SITUATION | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/religious-books-recently-issued-works-of-inspiration-are-listed-by.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed by Title and Author and Briefly Annotated | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/nehru-says-chinese-abused-prisoners.html | NEHRU SAYS CHINESE ABUSED PRISONERS | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/young-denounced-by-legions-chief-commander-calls-senator.html | YOUNG DENOUNCED BY LEGION'S CHIEF; Commander Calls Senator 'Intemperate' for Attack on 'Puffed-Up Patriots' | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/bonn-rounds-up-reds-propaganda-ring-is-smashed-with-arrest-of-55.html | BONN ROUNDS UP REDS; Propaganda Ring Is Smashed With Arrest of 55 | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/new-delhi-talks-stir-speculation-newsmen-try-to-interpret-meaning.html | NEW DELHI TALKS STIR SPECULATION; Newsmen Try to Interpret Meaning of Eisenhower's Cryptic Remarks | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/madrid-to-honor-eisenhower.html | Madrid to Honor Eisenhower | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/ttmy-dykes-wife-is-dead.html | ttmy Dykes' Wife Is Dead | True | ( 5I>ec:al to The New York TIr: | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/text-of-u-n-space-plan.html | Text of U. N. Space Plan | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/parking-for-physicians.html | Parking for Physicians | True | I. A. JAFFE | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/issues-in-london-at-another-peak-industrial-average-posts-third.html | ISSUES IN LONDON AT ANOTHER PEAK; Industrial Average Posts Third Straight High - Cotton Textiles Soar | True | Special to The New York Times | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/rockefeller-aide-out-publicity-man-for-60-drive-in-new-hampshire.html | ROCKEFELLER AIDE OUT; Publicity Man for '60 Drive in New Hampshire Resigns | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/primary-prices-up-01-in-week-index-at-119-of-194749-level-steel.html | PRIMARY PRICES UP 0.1% IN WEEK; Index at 119% of 1947-49 Level -- Steel Scrap Off in Most Market Areas | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/monitors-press-hoffa-seek-to-restore-selfrule-to-12-locals-of.html | MONITORS PRESS HOFFA; Seek to Restore Self-Rule to 12 Locals of Teamsters | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/indonesia-cruel-peiping-charges-note-protests-treatment-of-alien.html | INDONESIA 'CRUEL,' PEIPING CHARGES; Note Protests Treatment of Alien Chinese -- Proposes Ending Dual Nationality | True | By Bernard Kalbspecial To The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/awards-in-rail-wreck-kin-of-2-jersey-victims-get-150000-and-125000.html | AWARDS IN RAIL WRECK; Kin of 2 Jersey Victims Get $150,000 and $125,000 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/navy-to-increase-tanker-charters-supply-service-will-retire-6-u-s.html | NAVY TO INCREASE TANKER CHARTERS; Supply Service Will Retire 6 U. S. Vessels and Hire 5 Idle Private Ships | True | By Werner Bamberger | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/broadway-or-tv-for-serling-play-drama-rejected-by-c-b-s-attracts.html | BROADWAY OR TV FOR SERLING PLAY; Drama Rejected by C. B. S. Attracts Telefilm Aide - '59 Review Set | True | By Richard F. Shepard | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/czechs-and-ethiopia-sign-pact.html | Czechs and Ethiopia Sign Pact | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/president-is-elected-by-realty-appraisers.html | President Is Elected By Realty Appraisers | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/documents-reported-sought.html | Documents Reported Sought | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/boston-group-to-buy-hotel.html | Boston Group to Buy Hotel | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/sailor-wins-reversal-court-rules-officer-should-have-warned-seaman.html | SAILOR WINS REVERSAL; Court Rules Officer Should Have Warned Seaman | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-n-radio-aide-reelected.html | U. N. Radio Aide Re-elected | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/clarkson-six-routs-yale-11-to-4.html | Clarkson Six Routs Yale, 11 to 4; | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/physician-testifies-in-partyline-case.html | PHYSICIAN TESTIFIES IN PARTY-LINE CASE | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/iichael-j-coppola.html | 'IICHAEL J. COPPOLA | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/corradengo-foss.html | Corradengo -- Foss | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/port-authorities-unit-elects-head.html | Port Authorities Unit Elects Head | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/shop-talk-kindly-store-offer-relief-to-shopper.html | Shop Talk; Kindly Store Offer: Relief to Shopper | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/french-are-sympathetic.html | French Are Sympathetic | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/commodity-woes-of-latins-noted-senate-panel-gets-report-assailing-u.html | COMMODITY WOES OF LATINS NOTED; Senate Panel Gets Report Assailing U. S. Policy as Essentially Negative PRICE STABILITY URGED International Agreements Termed Possible Answer for Some Raw Goods | True | By Richard E. Mooneyspecial To the New York Times | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/long-beach-issue-met-lefkowitz-defends-inquiry-into-primary.html | LONG BEACH ISSUE MET; Lefkowitz Defends Inquiry Into Primary Election | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/will-fight-settled-2-nieces-of-opera-composer-to-get-total-of-10000.html | WILL FIGHT SETTLED; 2 Nieces of Opera Composer to Get Total of $10,000 | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/daudets-sappho-will-be-revived-controversial-adaptation-by-clyde.html | DAUDET'S 'SAPPHO' WILL BE REVIVED; Controversial Adaptation by Clyde Fitch Set for First Showing Here Since 1900 | True | By Louis Calta | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/2-colleges-to-raise-tuition.html | 2 Colleges to Raise Tuition | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/milk-price-set-november-rate-put-at-504-for-each-hundredweight.html | MILK PRICE SET; November Rate Put at $5.04 for Each Hundredweight | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/upstate-air-crash-kills-3-executives.html | UPSTATE AIR CRASH KILLS 3 EXECUTIVES | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/whitney-item-sold-35000-totaled-in-first-day-of-old-westbury.html | WHITNEY ITEM SOLD; $35,000 Totaled in First Day of Old Westbury Auction | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/defector-a-key-in-attack-on-pole-assailants-questioned-wife-of.html | DEFECTOR A KEY IN ATTACK ON POLE; Assailants Questioned Wife of Embassy Aide About Case of Colonel Monat DEFECTOR IS A KEY IN ATTACK ON POLE | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/hypnosis-called-useful-in-cancer-johns-hopkins-psychiatrist-says.html | HYPNOSIS CALLED USEFUL IN CANCER; Johns Hopkins Psychiatrist Says Technique Can Cut Intractable Pain | True | By Russell Porter | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/william-c-burger.html | WILLIAM C. BURGER | True | Speal to The New York Tmes. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jet-in-record-speeds-1200-miles-an-hour.html | Jet, in Record, Speeds 1,200 Miles an Hour | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/symington-leaves-for-trip-to-africa.html | SYMINGTON LEAVES FOR TRIP TO AFRICA | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/cruise-line-drops-havana.html | Cruise Line Drops Havana | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/mothertobe-requires-extra-fashion-caution.html | Mother-To-Be Requires Extra Fashion Caution | True | | 1987-07-23 | RE0000345286 | RE0000345286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/cuba-hero-on-trial-repeats-red-charge.html | CUBA HERO ON TRIAL REPEATS RED CHARGE | True | | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/u-s-to-abandon-the-vega-rocket-work-to-match-soviet-space-shots-is.html | U. S. TO ABANDON THE VEGA ROCKET; Work to Match Soviet Space Shots Is Shifted to More Reliable Engines | True | By Jack Raymondspecial To the New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/jones-beach-flight-argued-on-legality.html | JONES BEACH FLIGHT ARGUED ON LEGALITY | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/british-plants-struck-auto-workers-in-birmingham-and-coventry-walk.html | BRITISH PLANTS STRUCK; Auto Workers in Birmingham and Coventry Walk Out | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-12 | 1959-12-12 | https://www.nytimes.com/1959/12/12/archives/eight-killed-at-windhoek.html | Eight Killed at Windhoek | True | Special to The New York Times. | 1987-07-23 | RE0000345286 | RE0000345286 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/son-to-mrs-bumgardner.html | Son to Mrs. Bumgardner | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/postdebutantes-assisting-plans-for-tiara-ball-advisory-committee-is.html | Post-Debutantes Assisting Plans For Tiara Ball; Advisory Committee Is at Work on Dec. 29 Benefit Event | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/clem-handicap-star-retired-from-racing.html | Clem, Handicap Star, Retired From Racing | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/african-boycott-costly-to-uganda-asianrun-shops-forced-to-close.html | AFRICAN BOYCOTT COSTLY TO UGANDA; Asian-Run Shops Forced to Close -- Products Sold by Whites Affected | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yes-you-will-scores-at-pimlico-favorite-returns-660.html | Yes You Will Scores at Pimlico; Favorite Returns $6.60 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/union-to-act-on-bias-job-rights-protection-pledged-by-liquor.html | UNION TO ACT ON BIAS; Job Rights Protection Pledged by Liquor Salesmen Local | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-carole-kenler-engaged-to-student.html | Miss Carole Kenler Engaged to Student | True | Sp,?ci&l to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/improved-movies-professional-tells-how-the-amateur-can-achieve.html | IMPROVED MOVIES; Professional Tells How the Amateur Can Achieve Better Quality | True | By Peter Gibbons | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/freight-forwarders-listed.html | Freight Forwarders Listed | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bal-blanc-jan-13-at-astor-to-help-victims-of-reds-11th-annual-fete.html | Bal Blanc Jan. 13 At Astor to Help Victims of Reds; 11th Annual Fete Will Benefit the American Russian Association | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/un-session-reflects-changing-diplomacy-camp-david-spirit-has.html | U.N. SESSION REFLECTS CHANGING DIPLOMACY; ' Camp David Spirit' Has Brought More East-West Contacts and Enhanced Soviet Position ASSEMBLY BALANCE SHIFTS | True | By Thomas J. Hamilton | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/french-dictionary-has-american-look.html | FRENCH DICTIONARY HAS AMERICAN LOOK | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fortune-changed-the-special-year-by-laura-nelson-baker-214-pp-new.html | Fortune Changed; THE SPECIAL YEAR. By Laura Nelson Baker. 214 pp. New York: Alfred A. Knopf. $2.95. | True | LEARNED T. BULMAN. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/facciotirrell-special-to-the-new-york-times.html | FaccioTirrell Special to the New York Times. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/salesmen-to-cite-store-head.html | Salesmen to Cite Store Head | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/explosives-role-is-mushrooming-field-developing-methods-to-blow.html | EXPLOSIVES' ROLE IS MUSHROOMING; Field Developing Methods to Blow Things Together, Other Applications | True | By Peter B. Bart | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-wilson-papers.html | The Wilson Papers | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/red-china-trade-with-west-grows-european-business-men-in-peiping.html | RED CHINA TRADE WITH WEST GROWS; European Business Men in Peiping Face Long Delays but Negotiate Big Deals | True | Dispatch of The Globe and Mail, Toronto. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lenox-hill-hospital-passes-milestone.html | LENOX HILL HOSPITAL PASSES MILESTONE | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/venezuela-protests-to-dutch.html | Venezuela Protests to Dutch | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/democrats-seek-schoolaid-rise-190000000-more-will-be-asked-of-state.html | DEMOCRATS SEEK SCHOOL-AID RISE; $190,000,000 More Will Be Asked of State Plus Taxing by Realigned Districts | True | By Douglas Dales | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-world-of-stamps-u-s-to-have-l-14cent-denomination-next-year.html | THE WORLD OF STAMPS; U. S. to Have l 1/4-Cent Denomination Next Year -- 1960 Issues Reported | True | By Kent B. Stiles | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/khrushchev-pushes-power-plant-plan.html | KHRUSHCHEV PUSHES POWER PLANT PLAN | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jordan-knocked-out-by-argentine-in-4th.html | Jordan Knocked Out By Argentine in 4th | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elinor-l-white-smith-alumna-will-be-married-engaged-to-george-g.html | Elinor L. White, Smith Alumna, Will Be Married; Engaged to George G. Montgomery Jr. -Wedding in March | True | Scl.l to The New Nor Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/child-to-mrs-brown-3d.html | Child to Mrs. Brown 3d | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/floridians-to-urge-rockefeller-to-oppose-nixon-in-primary.html | Floridians to Urge Rockefeller To Oppose Nixon in Primary | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/buscar-crash-kills-2.html | Bus-Car Crash Kills 2 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/belgrade-building-a-big-danube-port.html | BELGRADE BUILDING A BIG DANUBE PORT | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/phillies-sign-cohen-coaching-roster-complete-as-club-adds-former.html | PHILLIES SIGN COHEN; Coaching Roster Complete as Club Adds Former Giant | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/philadelphia-story-abigail-by-mary-louise-aswell-306-pp-new-york.html | Philadelphia Story; ABIGAIL By Mary Louise Aswell. 306 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By Charles Lee | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lieut-e-r-fink-of-navy-to-wed-miss-joan-orr-law-alumnus-of-boston-u.html | Lieut. E. R. Fink Of Navy to Wed Miss Joan Orr; Law Alumnus of Boston U. and Graduate of Smith Betrothed | True | Special to The New York 'rimes. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/roman-drivers-angry-policemen-ordered-to-issue-tickets-or-face.html | ROMAN DRIVERS ANGRY; Policemen Ordered to Issue Tickets or Face Fines | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/anne-lyman-bleecker-is-wed-on-l-i-father-officiates-at-her-marriage.html | Anne Lyman Bleecker Is Wed On L. I.; Father Officiates at Her Marriage to John A. Taylor | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-mcnaugher-1955-debutante-willbe-married-f-sheisfiancee-of.html | Miss McNaugher, 1955 Debutante, Will-Be Married .f; SheisFiancee of Edward Ridgway Hatfield, a Union Carbide Aide | True | sped to The New York Tlm. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ccny-fencers-beat-yale-1512-beavers-capture-foil-72-and-saber-54.html | C.C.N.Y. FENCERS BEAT YALE, 15-12; Beavers Capture Foil, 7-2, and Saber, 5-4, but Bow in Epee Class, 6-3 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/camp-interviews-slated.html | Camp Interviews Slated | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/manhattan-bows-to-la-salle-7158-nyu-8759-victor-violets-top.html | MANHATTAN BOWS TO LA SALLE, 71-58; N.Y.U. 87-59 VICTOR; Violets Top Lafayette Five in Opening Game at Garden -- Sanders Sets Pace JASPERS FADE NEAR END Fall Behind After Deadlock at 42-42 -- Heyer Scores 22 Points for Winners La Salle Beats Manhattan, 71-58; N. Y. U. Is Victor Over Lafayette | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/about-christmas.html | About: Christmas | True | By P. F. Brooks | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-john-a-krout.html | MRS. JOHN A. KROUT | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brown-tallies-18-points.html | Brown Tallies 18 Points | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ohioan-likes-5-for-60-young-picks-4-democrats-and-nixon-as-best.html | OHIOAN LIKES 5 FOR '60; Young Picks 4 Democrats and Nixon as Best Qualified | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-wiss-is-remarried.html | Mrs. Wiss Is Remarried | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-lane-victor-in-womens-chess-she-takes-national-crown-by.html | MISS LANE VICTOR IN WOMEN'S CHESS; She Takes National Crown by Beating Mrs. Gresser, Defender, in 9th Round | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/on-making-scents-aromarama-turns-out-a-movie-stunt.html | ON MAKING SCENTS; AromaRama Turns Out a Movie Stunt | True | By Bosley Crowther | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gilbert-riggs-cox.html | GILBERT RIGGS COX | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/charles-g-poore-jr-i.html | CHARLES G. POORE JR. I | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/li-doctors-put-in-a-day-of-hypnosis-try-out-technique-on-each-other.html | L.I. DOCTORS PUT IN A DAY OF HYPNOSIS; Try Out Technique on Each Other and Learn About Its Help to Patients | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yale-ball-friday-at-summit-club-will-be-benefit-annual-central.html | Yale Ball Friday At Summit Club Will Be Benefit; Annual Central Jersey Event at Christmas Will Aid Students | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/living-museum-slated-california-hall-to-honor-discoverer-of.html | LIVING MUSEUM SLATED; California Hall to Honor Discoverer of Cyclotron | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/plotless-plays-critic-traces-the-growth-of-new-type-of-drama-in-the.html | PLOTLESS PLAYS; Critic Traces the Growth of New Type Of Drama in the London Theatres | True | By W. A. Darlingtonlondon. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mayor-is-an-african-kampala-executive-has-wide-experience-in.html | MAYOR IS AN AFRICAN; Kampala Executive Has Wide Experience in Government | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/aussie-cricketers-hold-india-to-135.html | AUSSIE CRICKETERS HOLD INDIA TO 135 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sale-yields-160060-furniture-and-paintings-of-corbitt-estate.html | SALE YIELDS $160,060; Furniture and Paintings of Corbitt Estate Auctioned | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/communists-ask-hands-off-cuba-u-s-party-convention-also-assails.html | COMMUNISTS ASK 'HANDS OFF CUBA'; U. S. Party Convention Also Assails Rockefeller and Nixon on 'Cold War' | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/education-news-early-decision-plan-tells-college-applicants-now.html | EDUCATION NEWS; ' Early Decision Plan' Tells, College Applicants Now | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jnancy-e-glickman-engaged-to-student.html | jNancy E. Glickman Engaged to Student | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/race-segregation-is-decried-by-u-n-assembly-urges-members-to-offer.html | RACE SEGREGATION IS DECRIED BY U. N.; Assembly Urges Members to Offer Equal Treatment in Dependencies' Schools | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/300-women-get-cancer-test.html | 300 Women Get Cancer Test | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brown-wins-9170.html | Brown Wins, 91-70 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/philadelphians-get-10000.html | Philadelphians Get $10,000 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/prasad-hindu-attends-church-with-his-guest.html | Prasad, Hindu, Attends Church With His Guest | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/leniency-for-the-phoenix-theatre-urged-by-writer-other-items.html | Leniency For the Phoenix Theatre Urged by Writer - - Other Items | True | GEORGE E. HAEFNER. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/personality-he-lowers-boom-on-railroads-gen-lasher-best-customer-in.html | Personality: He Lowers Boom on Railroads; Gen. Lasher, Best 'Customer' in War, Turns Critic Ex-Pentagon Traffic Chief Also Zeroes In on I. C. C. | True | By Robert E. Bedingfield | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/2-unions-protest-ship-groups-plea-say-foreignflag-unit-made.html | 2 UNIONS PROTEST SHIP GROUP'S PLEA; Say Foreign-Flag Unit Made 'Improper' Effort to Get U. S. Involved in Suits | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bishop-opposes-school-closing-catholic-prelate-of-atlanta-says.html | BISHOP OPPOSES SCHOOL CLOSING; Catholic Prelate of Atlanta Says Segregation Move Would Harm State | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EDMOND COCKS. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/boston.html | Boston | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/teenagers-to-wrestle-for-1000-for-center.html | Teen-Agers to Wrestle For $1,000 for Center | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/susan-e-klein-h-s-dieckmann-to-be-married-graduate-of-pine-manor-bc.html | Susan E. Klein, H. S. Dieckmann To Be Married; Graduate of Pine Manor Becomes Engaged to Princeton Alumnus | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/exprobation-aide-found-guilty-of-taking-fee-in-extortion-case.html | Ex-Probation Aide Found Guilty Of Taking Fee in Extortion Case | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/union-request-denied.html | Union Request Denied | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rhode-island-nips-fordham-by-7977-rally-by-rams-in-final-3-minutes.html | RHODE ISLAND NIPS FORDHAM BY 79-77; Rally by Rams in Final 3 Minutes Falls Short -- Harrington Tallies 26 RHODE ISLAND NIPS FORDHAM BY 79-77 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/state-set-to-adjust-tax-on-nonresidents-but-proposed-concession.html | STATE SET TO ADJUST TAX ON NONRESIDENTS; But Proposed Concession Fails to Satisfy Neighboring Governors | True | By Douglas Dales | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/diane-e-sorota-and-lieutenant-planning-to-wed-alumna-of-connecticut.html | Diane E. Sorota And Lieutenant Planning to Wed; Alumna of Connecticut Engaged to Kyran M. O'Dwyer of Navy | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lament-for-the-oldstyle-small-town-with-its-community-life-and.html | Lament for the Old-Style Small Town; With its community life and self-sufficiency, it was once an integral, and influential, part of the American scene. And today? It has not disappeared, but it has changed. Old-Style Small Town | True | By R. L. Duffus | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/discount-air-tour-trip-around-south-america-covers-variety-of.html | DISCOUNT AIR TOUR; Trip Around South America Covers Variety of Sights in 45 Days | True | By James Montagnes | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/titan-again-fails-exploding-on-pad-test-of-powerful-missile-balked.html | TITAN AGAIN FAILS, EXPLODING ON PAD; Test of Powerful Missile Balked for Third Straight Time at Florida Base | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/unicef-to-buy-milk-drop-in-government-surplus-cuts-off-its-supplies.html | UNICEF TO BUY MILK; Drop in Government Surplus Cuts Off Its Supplies | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nixons-visiting-in-georgia.html | Nixons Visiting in Georgia | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ralph-harbison-y-exheai-dies-active-in-orgnization-forl-3z.html | RALPH HARBISON, 'Y' EX-HEAI), DIES; Active in Organization forl 3Z NearsLeft Post as President in 1941 | True | Special to The New York T'lme. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/1000-at-whitney-sale-47000-bid-in-day-for-his-rugs-and-furnishings.html | 1,000 AT WHITNEY SALE; $47,000 Bid in Day for His Rugs and Furnishings | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/should-parents-or-cupid-arrange-marriages-with-cupid-in-charge-one.html | Should Parents or Cupid Arrange Marriages?; With Cupid in charge, one out of four U. S. marriages ends in divorce. This being so, says an observer, we would do well to study the case for parental control. | True | By Eleanor Stoker Boll | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/forgotten-clues-to-the-tv-crisis-the-airwaves-are-public-and-the.html | Forgotten Clues to the TV Crisis; The airwaves are public and the broadcasters who use them have a duty to the public, which the Federal Communications Commission can and should require them to perform. | True | By Jack Gould | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mclaren-just-tried-to-hang-on-in-race.html | McLaren Just Tried 'To Hang On' in Race | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/g-o-p-1960-delegations.html | G. O. P. 1960 Delegations | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/now-its-the-vertical-campus.html | NOW IT'S THE VERTICAL CAMPUS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/capt-peter-wold-dies-mariner-had-mapped-bering-straitset-up-mail.html | CAPT. PETER WOLD DIES; Mariner Had Mapped Bering Strait—Set Up Mail Service | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fischmanzucker.html | FischmanZucker | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elizabeth-gould-smith-graduate-bay-state-br-ide-married-in.html | Elizabeth Gould, Smith Graduate, Bay State Br. ide; Married in Braintree to Niles Peter Koines, a Lawyer With S. E. C. | True | Special to The New Yo'rk me. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/herter-departs-for-nato-talks-he-says-west-must-improve-its.html | HERTER DEPARTS FOR NATO TALKS; He Says West Must Improve Its Defenses -- Anderson and Gates With Him | True | By E. W. Kenworthy | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/n-y-u-law-alumni-meet.html | N. Y. U. Law Alumni Meet | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/3-sail-across-pacific-canadians-end-2year-trip-to-new-zealand.html | 3 SAIL ACROSS PACIFIC; Canadians End 2-Year Trip to New Zealand | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sir-eldon-trimingham-is-dead-bermuda-merchant-yachtsman.html | Sir Eldon Trimingham Is Dead; Bermuda Merchant, Yachtsman | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/3000-reported-in-force.html | 3,000 Reported in Force | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-merchants-view-a-look-at-signs-of-too-much-caution-in-stocking.html | The Merchant's View; A Look at Signs of Too Much Caution In Stocking Up for the Christmas Rush | True | By Herbert Koshetz | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-arvella-malouf-teacher-is-ie___-ngaged.html | Miss Arvella Malouf, Teacher, Is IE___ngaged | True | Special to The New York Times. [ | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/helen-glennon-becomes-bride-in-westchester-larchmont-church-the.html | Helen Glennon Becomes Bride In Westchester; Larchmont Church the Scene of Her Wedding to Thomas F. Malloy | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-gladys-detwiler-bride-of-navy-doctor.html | Mrs. Gladys Detwiler Bride of Navy Doctor | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cuba-seeks-racing-castro-backs-us-syndicate-with-200000-loan.html | CUBA SEEKS RACING; Castro Backs U. S. Syndicate With $200,000 Loan | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/daughter-to-mrs-nemeth.html | Daughter to Mrs. Nemeth | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/son-to-mrs-sussenguth-jr.html | Son to Mrs. Sussenguth Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/neediest-of-1958-given-new-hope-child-adoption-unit-says.html | NEEDIEST OF 1958 GIVEN NEW HOPE; Child Adoption Unit Says Contributions Brightened Lives of Youngsters DAY'S TOTAL IS $7,252 Contributions Come From All Over U. S. -- Marine Officer Sends Check | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/if-the-u-s-does-not-lead-the-western-alliance-is-racked-by.html | If the U. S. Does Not Lead; The Western alliance is racked by differences over NATO and policy toward Russia; unity can be restored only when America firmly states and defends its international aims. | True | By Drew Middleton | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/salvation-army-to-cite-dulles.html | Salvation Army to Cite Dulles | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-cold-war-g-i-bill-to-be-weighed-in-60.html | A 'Cold War' G. I. Bill To Be Weighed in '60 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/2-seized-in-gem-theft-scotland-yard-men-recover-280000-in-jewelry.html | 2 SEIZED IN GEM THEFT; Scotland Yard Men Recover $280,000 in Jewelry | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/folk-library.html | FOLK LIBRARY | True | By Robert Shelton | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-mary-i-w-bacon-is-wed-to-professor.html | Mrs. Mary I. W. Bacon Is Wed to Professor | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-beulah-harris.html | MRS. BEULAH HARRIS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/museums-show-tops-weeks-list-sixteen-americans-to-open-at-modern.html | MUSEUM'S SHOW TOPS WEEK'S LIST; ' Sixteen Americans' to Open at Modern Art Wednesday -- other Exhibitions | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/chicken-buyers-flock-to-10capound-war.html | Chicken Buyers Flock To 10c-a-Pound War | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/politics-interest-bankers-in-state-fate-of-legislation-said-to.html | POLITICS INTEREST BANKERS IN STATE; Fate of Legislation Said to Depend on Intentions of Gov. Rockefeller POLITICS INTEREST BANKERS IN STATE | True | By Albert L. Kraus | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/floridas-floral-wonders-public-and-private-gardens-on-view-in-the.html | FLORIDA'S FLORAL WONDERS; Public and Private Gardens on View in the State Offer A Wide Variety of Tropical Plants and Other Species | True | By C. E. Wright | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wilson-reed.html | Wilson -Reed | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/long-branch-to-study-itself.html | Long Branch to Study Itself | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/kennedy-steps-up-watch-on-police-20-officers-join-undercover-detail.html | KENNEDY STEPS UP WATCH ON POLICE; 20 Officers Join Undercover Detail in Attempt to Halt Taking of Yule Gifts POLICE AUGMENT CHECK-UP SYSTEM | True | By Milton Bracker | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soviet-move-in-hungary-implications-of-khrushchev-version-of.html | Soviet Move in Hungary; Implications of Khrushchev Version of Crushing of Revolt Discussed | True | LASZLO ItAITOK | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/patrons-named-for-two-dances-in-sheratoneast-the-senior-and-junior.html | Patrons Named For Two Dances In Sheraton-East; The Senior and Junior Masquerades Are for Sub-Debutante Set | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/flemming-stands-firm-sure-he-did-right-in-giving-warning-on.html | FLEMMING STANDS FIRM; Sure He Did Right in Giving Warning on Cranberries | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/7000-in-new-delhi-crowd-eisenhower-garden-party-7000-crowd-a-new.html | 7,000 in New Delhi Crowd Eisenhower Garden Party ; 7,000 Crowd a New Delhi Lawn Reception for Eisenhower by India's President THRONG IN GARDEN WORRIES GUARDS Ring of Security Officers Shields Visitor -- Dinner Is Given for Nehru | True | By Paul Grimesspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/for-the-arts.html | FOR THE ARTS | True | $EROLD ROSS. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/uganda-to-widen-role-of-africans-british-hope-to-build-group-to.html | UGANDA TO WIDEN ROLE OF AFRICANS; British Hope to Build Group to Lead Protectorate to Stable Independence | True | By Leonard Ingalls | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/r-h-depews-have-child.html | R. H. Depews Have Child | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/investment-group-elects.html | Investment Group Elects | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/classic-spinner-dekovens-program-notes-provide-spice-for-his.html | CLASSIC SPINNER; DeKoven's Program Notes Provide Spice For His 'Barococo' Menu | True | By Marjorie Rubin | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/spains-airports-prepare-for-jets-with-u-s-aid-facilities-are.html | SPAIN'S AIRPORTS PREPARE FOR JETS; With U. S. Aid, Facilities Are Expanding to Handle Big Gains in Tourist Traffic | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-york-tops-boston-in-first-round-of-tricity-squash-racquets.html | New York Tops Boston in First Round of Tri-City Squash Racquets Tourney; M'CRACKEN WINS IN 6-TO-1 VICTORY Ufford Only New York Loser in Lockett Cup Matches at Merion Cricket Club | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/concern-to-adopt-name-of-child-hawaiian-pineapple-weighs-changing.html | CONCERN TO ADOPT NAME OF 'CHILD'; Hawaiian Pineapple Weighs Changing Title to 'Dole,' Product Trademark | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/santiago-trials-scheduled.html | Santiago Trials Scheduled | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-drug-industry-what-it-is-and-how-it-operates.html | THE DRUG INDUSTRY: WHAT IT IS AND HOW IT OPERATES | True | By John W. Finney. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/malverne-school-rejected.html | Malverne School Rejected | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cosmetic-cargo-taken-truck-with-70000-goods-is-stolen-in-elizabeth.html | COSMETIC CARGO TAKEN; Truck With $70,000 Goods Is Stolen in Elizabeth | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-judge-comments.html | THE JUDGE COMMENTS | True | B. HUNTER BARROW | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/surgeon-fiance-of-miss-levey-nuptials-in-april-dr-stephen-fortunoff.html | Surgeon Fiance Of Miss Levey.; Nuptials in April; Dr. Stephen Fortunoff to Wed Teacher, '59 Graduate of Vassar | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/john-luyster.html | JOHN LUYSTER | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/texas-and-liquor.html | TEXAS AND LIQUOR | True | C. DRAPER | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pictures-in-books-diverse-attitudes-noted-in-four-collections.html | PICTURES IN BOOKS; Diverse Attitudes Noted In Four Collections | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/russell-simpson-dies-actor-60-years-was-seen-on-staoe-in-silent.html | RUSSELL SIMPSON DIES; Actor 60 Years Was Seen on Staoe, in Silent Movies I | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/janis-wineberg-michael-brodie-plan-marriage-alumna-of-bryn-mawr-and.html | Janis Wineberg, Michael Brodie Plan Marriage; Alumna of Bryn Mawr and a Temple U. Law Graduate Betrothed | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | URSULLA KABNILOVICH. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-suddenly-last-summer.html | ' Suddenly, Last Summer' | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/indiana-group-off-to-osaka.html | Indiana Group Off to Osaka | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/world-fish-haul-rises-1958-catch-sets-a-record-of-33700000-metric.html | WORLD FISH HAUL RISES; 1958 Catch Sets a Record of 33,700,000 Metric Tons | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/senator-favors-air-ethics-code-mccarthy-asks-for-action-by-congress.html | SENATOR FAVORS AIR ETHICS CODE; McCarthy Asks for Action by Congress, White House and Broadcasters | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/herter-party-in-london.html | Herter Party In London | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/news-of-television-and-radio-background-notes-on-a-highlevel-clash.html | NEWS OF TELEVISION AND RADIO; Background Notes on a High-Level Clash -- Other Items | True | By Val Adams | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/clear-track-ahead-for-narrowgauge-road.html | CLEAR TRACK AHEAD FOR NARROW-GAUGE ROAD | True | By Ward Allan Howe | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/judith-jankowitz-to-wed.html | Judith Jankowitz to Wed | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/charming-mary-.html | CHARMING "MARY" | True | iUew York. .y. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gas-odor-in-bronx-just-odor-not-gas-chemical-put-into-natural-gas.html | GAS ODOR IN BRONX JUST ODOR, NOT GAS; Chemical Put Into Natural Gas to Give It a Smell Is Wafted to Yonkers | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ann-evans-fiancee-0u-burton-price-jr.html | Ann Evans Fiancee 0u Burton Price Jr. | True | Special to The Ne' York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cyprus-excavation-hailed.html | Cyprus Excavation Hailed | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/thomas-donahue-eduoator-62dies-led-department-of-english-and.html | THOMAS DONAHUE, EDUOATOR, 62;DIES; Led Department of English and Psychology at Brooklyn ; Polytech--Ex-Aide of U.S. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/misscummings-swarthmo-re-58-will-be-married-he-is-betrothed-to-w.html | MissCumm,ings, Swarthmo. re '58, ,Will Be: Married; he Is Betrothed to W. Lincoln Boyden 3d, a Harvard Graduate | True | .cial to The New Yor Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-peter-wray-has-child.html | Mrs. Peter Wray Has Child | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/michigans-crisis-on-taxes-deepens-senate-expected-to-reject-levy-on.html | MICHIGAN'S CRISIS ON TAXES DEEPENS; Senate Expected to Reject Levy on Corporate Profits House Democrats Voted | True | By Damon Stetsonspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-jeudi-a-boylan-to-be-wed-wednesday.html | Miss Jeudi A. Boylan To Be Wed Wednesday | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/treasure-chest-american-cant.html | Treasure Chest; American Cant | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/alexander-murray.html | ALEXANDER MURRAY | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/minnesota-enrolls-1031-from-abroad.html | MINNESOTA ENROLLS 1,031 FROM ABROAD | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/judson-center-to-raise-funds-at-a-fete-jan-5-health-service-to-get.html | Judson Center To Raise Funds At a Fete Jan. 5; Health Service to Get Proceeds of Showing of 'Fighting Cock' | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/joan-alford-betrothed-to-edwin-callahan-jr.html | Joan Alford Betrothed To Edwin Callahan Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/speeding-the-days-to-christmas.html | Speeding the Days to Christmas | True | By Dorothy Barclay | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/2-divisions-merged-by-pan-american.html | 2 DIVISIONS MERGED BY PAN AMERICAN | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/city-again-complains-of-states-tight-rein-officials-say-they-lack.html | CITY AGAIN COMPLAINS OF STATE'S TIGHT REIN; Officials Say They Lack Power to Deal With Municipal Problems | True | By Leo Egan | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/child-to-mrs-meek-jr.html | Child to Mrs. Meek Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/two-families-at-the-crossroads-i-shall-not-hear-the-nightingale-by-.html | Two Families at the Crossroads; I SHALL NOT HEAR THE NIGHTINGALE. By Khushwant Singh. 243 pp. New York: Grove Press. $3.95. the Crossroads | True | By Santha Rama Rau | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mental-hospital-for-children-set-institution-in-pennsylvania-will.html | MENTAL HOSPITAL FOR CHILDREN SET; Institution in Pennsylvania Will Include Cottages and a Community Center | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/aides-will-meet-to-plan-a-fete-for-disturbed-slate-tea-on-dec-28-to.html | Aides Will Meet To Plan a Fete For Disturbed; Slate Tea on Dec. 28 to Discuss the Gold and Silver Ball Dec. 30 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cornell-five-beats-florida-southern.html | CORNELL FIVE BEATS FLORIDA SOUTHERN | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/erna-haase-future-bride.html | Erna Haase Future Bride | True | Special to The New York TIm. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/democratic-divisions-are-an-old-tradition-public-airing-of.html | DEMOCRATIC DIVISIONS ARE AN OLD TRADITION; Public Airing of Differences Is In Sharp Contrast to Method Used by the Republicans | True | By Arthur Krock | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/paper-by-john-jay-given-to-columbia.html | PAPER BY JOHN JAY GIVEN TO COLUMBIA | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/barbara-l-ane-affianced.html | Barbara l. ane Affianced | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/celtics-sparked-by-russell-set-back-warriors-ninth-victory-in-row.html | Celtics, Sparked by Russell, Set Back Warriors Ninth Victory in Row; BOSTON'S QUINTET IN FRONT, 126-117 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/photo-cooperative.html | PHOTO COOPERATIVE | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/way-to-maturity-and-amedeo-asked-how-does-one-become-a-man-by.html | Way to Maturity; AND AMEDEO ASKED, HOW DOES ONE BECOME A MAN? By George Mendoza. Illustrated by Ati Forberg. 42 pp. New York: George Braziller. $2.50. | True | ELIZABETH MINOT GRAVES. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/colombo-and-freighter-bump-outside-harbor.html | Colombo and Freighter Bump Outside Harbor | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/city-group-urges-help-for-harlem-mayors-committee-outlines-8-steps.html | CITY GROUP URGES HELP FOR HARLEM; Mayor's Committee Outlines 8 Steps to Improve Living -- Agencies Cite Costs | True | By Paul Crowell | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yule-sales-soar-toward-record-christmas-surge-promises-department.html | YULE SALES SOAR TOWARD RECORD; Christmas Surge Promises Department Stores Will Set Mark for Year ADVANCE AVERAGES 7% Areas Affected by the Steel Strike Bounce Back -- Promotions Vigorous YULE SALES SOAR TOWARD RECORD | True | By William M. Freeman | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/armys-five-tops-amherst-by-5952-cadets-rally-in-final-75-seconds.html | ARMY'S FIVE TOPS AMHERST BY 59-52; Cadets Rally in Final 75 Seconds, Going Ahead on Basket by Dejardin | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/master-of-the-old-west-george-caleb-bingham-river-portraitist-by.html | Master of the Old West; GEORGE CALEB BINGHAM: River Portraitist. By John Francis McDermott. Illustrated. 454 pp. Norman: University of Oklahoma Press. $15. | True | By Oliver Larkin | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-beauty-of-antiquity-the-beauty-of-antiquities.html | The Beauty Of Antiquity; The Beauty Of Antiquities | True | By Aline B. Saarinen | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/junior-league-of-pelham-sets-christmas-ball-event-saturday-to-aid.html | Junior League Of Pelham Sets Christmas Ball; Event Saturday to Aid Group's Community Trust Fund | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/on-education.html | ON EDUCATION | True | WILLIAM ROSENGARTEN Jr. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/castros-exaide-denies-treason-cuban-premiers-brother-is-called-as-a.html | CASTRO'S EX-AIDE DENIES 'TREASON'; Cuban Premier's Brother Is Called as a Witness in Trial of Maj. Matos | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/peiping-versus-jakarta.html | Peiping Versus Jakarta | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ground-for-school-broken-in-suburbs.html | GROUND FOR SCHOOL BROKEN IN SUBURBS | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/julians-takes-its-cue-from-a-bygone-era-oldtime-interest-is.html | Julian's Takes Its Cue From a Bygone Era; Old-Time Interest Is Retained at Famed Billiards Parlor A Fading Sport Still Draws Many Fans on 14th Street | True | By Howard M. Tuckner | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/parish-in-jersey-finds-89-records-box-from-old-cornerstone-holds.html | PARISH IN JERSEY FINDS '89 RECORDS; Box From Old Cornerstone Holds Notes on Flood in Johnstown and Budget | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/2-pennsylvanians-plan-to-run-in-1960.html | 2 PENNSYLVANIANS PLAN TO RUN IN 1960 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/columbia-weighs-new-honors-plan-general-studies-dean-says-plan-is.html | COLUMBIA WEIGHS NEW HONORS PLAN; General Studies Dean Says Plan Is Part of Program for Improvement | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/old-friend-finds-koreans-gaining-gen-coulter-u-n-warrior-and.html | OLD FRIEND FINDS KOREANS GAINING; Gen. Coulter, U. N. Warrior and Reconstruction Aide, Reports Big Progress | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/tribal-war-eases-in-congo.html | Tribal War Eases in Congo | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/child-to-mrs-sussman.html | Child to Mrs. Sussman | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-waldo-latham-wed-to-r-c-craven.html | Miss Waldo Latham Wed to R. C. Craven | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/litwinpodnos-sltal-to-the-new-york-times.html | LitwinPodnos Sl;tal to The New York Times. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fire-destroys-store.html | Fire Destroys Store | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bami-h-bourne-john-sherwood-will-wed-jan-2-army-civilian-aides-in.html | Bami H. Bourne, John Sherwood Will Wed Jan. 2; Army Civilian Aides in West Berlin Engaged --To Marry There | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/captain-redmon-air-force-to-wed-miss-coates-douglas.html | Captain Redmon, Air Force, To Wed Miss Coates Douglas | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/all-hallow-gains-third-victory-5445.html | ALL HALLOW GAINS THIRD VICTORY, 54-45 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rockaway-hunting-club-sets-a-yule-carol-sing.html | Rockaway Hunting Club Sets a Yule Carol Sing | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/an-age-of-importance-hellenistic-culture-fusion-and-diffusion-by.html | An Age of Importance; HELLENISTIC CULTURE: Fusion and Diffusion. By Moses Hadas. 324. pp. New York: Columbia University Press. S6. | True | By Whitney J. Oates | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/trenton-revises-symphony-group-new-orchestra-holds-first-concert.html | TRENTON REVISES SYMPHONY GROUP; New Orchestra Holds First Concert Today -- Most Season Tickets Sold | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/st-louis.html | St. Louis | True | S | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fighting-hodge-scores-defeats-prince-scorpion-by-neck-at-bay.html | FIGHTING HODGE SCORES; Defeats Prince Scorpion by Neck at Bay Meadows | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/435000-given-wheaton.html | $435,000 Given Wheaton | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/harvard-routs-m-i-t.html | Harvard Routs M. I. T. | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/days-of-a-notsolost-generation-in-friendly-candor-by-edward-weeks.html | Days of a Not-So-Lost Generation; IN FRIENDLY CANDOR. By Edward Weeks. 301 pp. Boston: Atlantic-Little, Brown. $4. | True | By Robert Hillyer | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/de-gaulle-backs-loose-africa-ties-pledges-french-community-linked.html | DE GAULLE BACKS LOOSE AFRICA TIES; Pledges French Community Linked 'Only by Free Will' -- Vows Independent Mali | True | By Thomas F. Brady | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-daystick.html | ' DAYSTICK' | True | RABBI HARRY J. NUSSENBAUM. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/charles-kling.html | CHARLES KLI'NG | True | Special to The New York TImes. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/job-survey-finds-curb-on-negroes-study-in-philadelphia-notes-fewer.html | JOB SURVEY FINDS CURB ON NEGROES; Study in Philadelphia Notes Fewer Promotions, Lower Pay and Less Training | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/aptitude-tests-found-little-aid-in-predicting-success-on-a-job.html | Aptitude Tests Found Little Aid In Predicting Success on a Job | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/no-slack-for-casals.html | NO SLACK FOR CASALS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brotherhood-aide-named.html | Brotherhood Aide Named | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fete-on-tuesday-to-aid-ethel-spiegel-league.html | Fete on Tuesday to Aid Ethel Spiegel League | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bulgaria-shuffles-government-posts.html | BULGARIA SHUFFLES GOVERNMENT POSTS | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/4-rocket-bases-in-britain-ready-armed-with-sixty-u-s-thor-missiles.html | 4 ROCKET BASES IN BRITAIN READY; Armed With Sixty U. S. Thor Missiles -- Dispute Delayed Operational Status | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dominican-president-marries-in-palace-rite.html | Dominican President Marries in Palace Rite | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-odonnell-marymount-1960-will-be-married-betrothed-to-robert.html | Miss O'Donnell, Marymount 1960, Will Be Married; Betrothed to Robert Andrew Christensen, Vanderbilt Graduate | True | spectal to The New york 'Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-claire-degnan-is-prospective-bride.html | Miss Claire Degnan Is Prospective Bride | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-morale-called-answer-to-missiles.html | U. S. MORALE CALLED ANSWER TO MISSILES | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-york-city-state.html | NEW YORK; City & State | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-grace-beshar-a-prospective-bride.html | Miss Grace Beshar A Prospective Bride | True | .%pecial tn Th, e New York TImes. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nancy-lerda-fiancee-of-army-lieutenant.html | Nancy Lerda Fiancee Of Army Lieutenant | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sports-news.html | Sports News | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lamb-grading-urged-roosevelt-assails-decision-to-suspend-program.html | LAMB GRADING URGED; Roosevelt Assails Decision to Suspend Program | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-hampshire-chickens-carry-fledgling-industry-to-ecuador.html | New Hampshire Chickens Carry Fledgling Industry to Ecuador | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eleanor-hawkins-wed-to-john-dregge-durno.html | Eleanor Hawkins Wed To John Dregge Durno | True | Spt"cial to The New York Tlms. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-york.html | New York | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/english-holly-its-the-berries-in-the-northwest.html | ENGLISH HOLLY -- IT'S THE BERRIES IN THE NORTHWEST | True | By Joan Lee Faust | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/family-affairs-peter-shaffers-five-finger-exercise-has-been-staged.html | FAMILY AFFAIRS; Peter Shaffer's 'Five Finger Exercise' Has Been Staged by John Gielgud | True | By Brooks Atkinson | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/michigan-diver-injured.html | Michigan Diver Injured | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/forrest-bennett.html | FORREST BENNETT | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elizabethtaylor-will-be-married-to-c-fikindt-3d-student-at-virginia.html | ElizabethTaylor Will Be Married to C. FiKindt 3d; Student at Virginia and Graduate ou Lehigh Become Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-policy-criticized-support-for-latin-dictators-is-termed-mistake.html | U. S. POLICY CRITICIZED; Support for Latin Dictators Is Termed Mistake | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/laos-split-stirs-political-crisis-foreign-minister-objects-to.html | LAOS SPLIT STIRS POLITICAL CRISIS; Foreign Minister Objects to Premier's Postponement of National Election | True | By Greg MacGregor | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jackson-and-balber-star.html | Jackson and Balber Star | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/13000-pay-sought-for-teachers-here.html | $13,000 PAY SOUGHT FOR TEACHERS HERE | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gold-issue-arises-to-haunt-france-clause-in-1927-contract-on-bonds.html | GOLD ISSUE ARISES TO HAUNT FRANCE; Clause in 1927 Contract on Bonds Stirs Dispute | True | By Paul Heffernan | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/japanese-planning-new-photo-device.html | JAPANESE PLANNING NEW PHOTO DEVICE | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ambassadors-roads-that-lead-to-rome-vatican-diplomacy-a-study-of.html | Ambassadors' Roads That Lead to Rome; VATICAN DIPLOMACY: A Study of Church and State on the International Plane. By Robert A. Graham, S. J. 442 pp. Princeton: Princeton University Press. $7.50. | True | By Kenneth Scott Latourette | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-roosevelt-calls-city-expose-sufficient-to-discomfort-many.html | Mrs. Roosevelt Calls City Expose Sufficient to Discomfort Many | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/l-i-man-honored-nassau-palsy-group-fetes-its-former-president.html | L. I. MAN HONORED; Nassau Palsy Group Fetes Its Former President | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dumont-receives-3-major-predictedlog-prizes-tv-expert-wins-national.html | DuMont Receives 3 Major Predicted-Log Prizes; TV EXPERT WINS NATIONAL TROPHY Horenburger, Codrington Power Boat Awards Also Go to DuMont | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/indian-art-on-view-trenton-museum-opens-show-of-watercolor-works.html | INDIAN ART ON VIEW; Trenton Museum Opens Show of Watercolor Works | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/transport-news-atom-ship-sought-norse-term-nuclear-vessel-top.html | TRANSPORT NEWS: ATOM SHIP SOUGHT; Norse Term Nuclear Vessel Top Research Project -- Models on Display Here | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/triumph-in-asia-and-now-the-test.html | Triumph in Asia; And Now the Test | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/edra-m-golan-wed-in-madrid-to-a-surgeon-51-debutante-married-to-dr.html | Edra M. Golan Wed in Madrid To a Surgeon; '51 Debutante Married to Dr. Miguel Alonso-Artieda in Church | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/our-violent-youth.html | Our Violent Youth | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soviet-press-plays-coexistence-theme-eisenhower-trip-is-almost.html | SOVIET PRESS PLAYS 'COEXISTENCE' THEME; Eisenhower Trip Is Almost Ignored As Attacks on West Are Muted | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/paraguay-reports-crushing-a-revolt-paraguay-acts-to-halt-revolt.html | Paraguay Reports Crushing a Revolt; PARAGUAY ACTS TO HALT REVOLT | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-man-must-go-and-see.html | A Man Must Go and See | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/alice-belmont-954deb_utante-is-future-bride-will-be-wed-to-albert.html | Alice Belmont, ':!954'Deb_utante, :-Is Future' Bride; Will Be Wed to Albert Palmer Fisher 3d, a1 ' Cornell Student | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/britain-to-bid-us-press-leadership-will-urge-firm-assertion-at.html | BRITAIN TO BID U.S. PRESS LEADERSHIP; Will Urge Firm Assertion at Western Talks to Check de Gaulle's Deviation | True | By Drew Middlleton | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-clues-to-cause-of-arthritis.html | New Clues to Cause of Arthritis | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/vote-for-ivan.html | VOTE FOR "IVAN" | True | THOMAS G. MORGANSEN. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pacifist-is-facing-jail-in-red-case-uphaus-is-expected-to-balk.html | PACIFIST IS FACING JAIL IN RED CASE; Uphaus Is Expected to Balk Again on Naming Guests at His Summer Center | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-three-indias-and-three-problems.html | The Three Indias -- And Three Problems | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ryan-takes-marathon-student-does-22820-in-run-on-coast-pistenma.html | RYAN TAKES MARATHON; Student Does 2:28:20 in Run on Coast -- Pistenma Next | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/iran-a-key-stop-for-eisenhower-president-hopes-to-bolster-wests.html | IRAN A KEY STOP FOR EISENHOWER; President Hopes to Bolster West's Weakest Ally in 5-Hour Teheran Visit | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/foreseeing-babys-future.html | Foreseeing Baby's Future | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brown-finds-panel-of-business-experts-heartens-him-too.html | Brown Finds Panel Of Business Experts Heartens Him, Too | True | By Bill Becker | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/canham-to-address-nrma.html | Canham to Address N.R.M.A. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/army-school-trains-366-from-15-nations.html | ARMY SCHOOL TRAINS 366 FROM 15 NATIONS | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mclaren-takes-sebring-grand-prix-brabham-4th-as-auto-fails-but.html | McLaren Takes Sebring Grand Prix; Brabham 4th as Auto Fails but Captures '59 Driving Title | True | By Frank M. Blunk | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-the-u-s-should-have-gone-thataway.html | ' THE U. S. SHOULD HAVE GONE THAT-A-WAY' | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/washington-big-steels-assumptions-in-the-strike.html | Washington; Big Steel's Assumptions in the Strike | True | By James Reston | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/oistrakh-will-be-soloist.html | Oistrakh Will Be Soloist | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-w-t-williams.html | MRS, W. T. WILLIAMS | True | Special [o The New YOfk Times, | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/holiday-apparel-in-short-supply-resident-buyers-note-heavy-fillin.html | HOLIDAY APPAREL IN SHORT SUPPLY; Resident Buyers Note Heavy Fill-In Orders -- Spring Wear in Good Demand | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sale-of-holly-to-help-white-plains-hospital.html | Sale of Holly to Help White Plains Hospital | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/child-to-mrs-j-j-doherty.html | Child to Mrs. J. J. Doherty | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/west-faces-large-nato-problems-paris-meeting-has-much-to-resolve.html | WEST FACES LARGE NATO PROBLEMS; Paris Meeting Has Much to Resolve | True | By Robert C. Doty | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/president-well-his-doctor-says-holding-up-to-trips-rigors-snyder.html | PRESIDENT WELL, HIS DOCTOR SAYS; Holding Up to Trip's Rigors, Snyder Reports -- Ability to Snap Back Is Noted | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cubans-hail-oil-gusher.html | Cubans Hail Oil Gusher | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/movie-activities-along-the-tiber.html | MOVIE ACTIVITIES ALONG THE TIBER | True | By Robert F. Hawkinsrome. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fullmer-to-get-award-here.html | Fullmer to Get Award Here | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ship-designer-is-cited-by-engineering-alumni.html | Ship Designer Is Cited By Engineering Alumni | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gift-to-village-too-much-for-it-portville-n-y-is-returning-80000.html | GIFT TO VILLAGE TOO MUCH FOR IT; Portville, N. Y., Is Returning $80,000 for an Overpass to Protect Children | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sally-hundley-to-be-feted-at-mistletoe-debutante-ball.html | Sally Hundley to Be Feted At Mistletoe Debutante Ball | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/arthur-goga-jrgist-dem-i-ner-medical-director-of-9derle.html | .. ARTHUR GOGA, J.RGIST, DEM); I ner Medical Director of 9derle Laboratories--I -lad Taught at Cornell | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/african-riot-toll-is-12-order-restored-after-police-open-fire-on.html | AFRICAN RIOT TOLL IS 12; Order Restored After Police Open Fire on Crowd | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-holbrook-wellesley-1959-is-future-bride-bedford-girl-betrothed.html | Miss Holbrook, Wellesley 1959, Is Future Bride; Bedford Girl Betrothed to Richard Birch, Law Student at Harvard | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/costa-rica-sailing-added.html | Costa Rica Sailing Added | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gray-berg.html | Gray -- Berg | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wesleyan-fosters-philosophy.html | Wesleyan Fosters Philosophy | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brief-comment-on-new-disks-bach-through-bartok.html | BRIEF COMMENT ON NEW DISKS: BACH THROUGH BARTOK | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/main-johnson-dies-extoronto-editor.html | MAIN JOHNSON DIES; EX.TORONTO EDITOR | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/parlor-games-for-trepid-air-passengers.html | PARLOR GAMES FOR TREPID AIR PASSENGERS | True | By Jane S. Schroyer | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lobito-gets-ore-loader.html | Lobito Gets Ore Loader | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fabric-all-around.html | Fabric All Around | True | By Cynthia Kellogg | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/at-the-helm.html | AT THE HELM | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/vampire-of-paris.html | VAMPIRE OF PARIS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/charlie-boy-is-first.html | Charlie Boy Is First | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/europe-at-its-best-despite-winter.html | EUROPE AT ITS BEST DESPITE WINTER | True | By Harry Gilroy | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/planning-group-sets-up-prize.html | Planning Group Sets Up Prize | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-labor-group-in-moscow.html | U. S. Labor Group in Moscow | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/freyblerrichards.html | FreyblerRichards | True | Special to The Near York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/loyola-downs-adelphi-7265.html | Loyola Downs Adelphi, 72-65 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/touring-triangle-club-to-take-princeton-musical-on-the-road.html | Touring Triangle Club to Take Princeton Musical on the Road | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/american-motors-fills-posts.html | American Motors Fills Posts | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-communists-survey-a-weakened-party.html | U. S. COMMUNISTS SURVEY A WEAKENED PARTY | True | By Harry Schwartz | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-jews-found-lacking-in-unity-rabbi-goldstein-calls-for-overall-s.html | U. S. JEWS FOUND LACKING IN UNITY; Rabbi Goldstein Calls for 'Over-All Spokesmanship' -- Other Sabbath Sermons | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-cecile-druss-becomes-affianced.html | Miss Cecile Druss Becomes Affianced | True | Special to 'rile'New YOIK Tlm. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/4-on-canadian-carrier-drown.html | 4 on Canadian Carrier Drown | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/christmas-rust-hits-918mile-mail-run.html | CHRISTMAS RUST HITS 918-MILE MAIL RUN | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/colgate-buys-relics-bigford-collection-of-indian-artifacts-dates-to.html | COLGATE BUYS RELICS; Bigford Collection of Indian Artifacts Dates to 1400 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/reds-in-baghdad-divided-3-ways-kassim-found-encouraging-dissident.html | REDS IN BAGHDAD DIVIDED 3 WAYS; Kassim Found Encouraging Dissident, Nationalist Unit of the Communists | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-trapps-after-the-sound-of-music.html | The Trapps -- After 'The Sound of Music' | True | By John S. Wilson | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/census-questions-for-60-revealed-bureau-tells-what-it-will-ask-all.html | CENSUS QUESTIONS FOR '60 REVEALED; Bureau Tells What It Will Ask All Persons -- Lists Housing Data It Seeks | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/parley-on-world-tension-set.html | Parley on World Tension Set | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hibbardherbstritt-special-to-the-new-york-tlmc.html | Hibbard--Herbstritt special to The New York Tlmc. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-center-tests-marine-devices.html | New Center Tests Marine Devices | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hotel-man-named-on-coast.html | Hotel Man Named on Coast | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eleanor-j-irwin-edmund-l-park-will-be-married-dietitian-in-brooklyn.html | Eleanor J. Irwin, Edmund L. Park Will Be Married; Dietitian in Brooklyn and a Mathematics Teacher Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/christine-chew-lieuteasmith-of-navy-to-wed-teacher-fiancee-of-yale.html | Christine Chew, Lieut.C.A.Smith Of Navy to Wed; Teacher Fiancee of Yale Alumnus -- To Marry Here Next Month | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fund-gets-825660-community-service-campaign-running-ahead-of-1958s.html | FUND GETS $825,660; Community Service Campaign Running Ahead of 1958's | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/newark-academy-seeking-2700000.html | NEWARK ACADEMY SEEKING $2,700,000 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wonderful-words.html | Wonderful Words | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/inquiry-is-urged-on-job-injury-aid-compensation-lawyers-ask-unions.html | INQUIRY IS URGED ON JOB INJURY AID; Compensation Lawyers Ask Unions to Make Study of Workmen's Insurance | True | By Bernard Stengren | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/spanish-prince-hailed-5000-shout-long-live-king-as-he-gets-army.html | SPANISH PRINCE HAILED; 5,000 Shout 'Long Live King' as He Gets Army Diploma | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/election-testing-greek-cypriotes-poll-today-due-to-make-makarios.html | ELECTION TESTING GREEK CYPRIOTES; Poll Today, Due to Make Makarios President, Has Challenging Factors | True | By Richard P. Huntspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/key-integration-test-now-faced-by-atlanta-city-is-torn-between.html | KEY INTEGRATION TEST NOW FACED BY ATLANTA; City Is Torn Between Federal Court Order and Georgia School Laws | True | By Claude Sitton | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yale-tunnel-studied-would-put-elm-street-under-heart-of-university.html | YALE TUNNEL STUDIED; Would Put Elm Street Under Heart of University | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/college-coaches-oppose-split-in-u-s-olympic-rowing-trials.html | College Coaches Oppose Split In U. S. Olympic Rowing Trials | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-study-fights-animal-diseases-stress-by-pennsylvania-u-school-is.html | NEW STUDY FIGHTS ANIMAL DISEASES; Stress by Pennsylvania U. School Is on Maladies Transmissible to Man | True | Special to The New York Tames. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/loupasstephano.html | LoupasStephano | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/exhibit-on-france-tenweek-festival-will-begin-in-philadelphia-jan.html | EXHIBIT ON FRANCE; Ten-Week Festival Will Begin in Philadelphia Jan. 15 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/organization-man-named-belafonte-he-has-built-a-corporate.html | Organization Man Named Belafonte; He has built a corporate enterprise to guide the many career -- as singer, actor, etc. -- that have made him at 32 the highest paid Negro entertainer in history. | True | By Emily Coleman | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/union-view.html | UNION VIEW | True | HENRY NORDIN. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-penelope-pilotti-to-be-married-dec-29.html | Miss Penelope Pilotti To Be Married Dec. 29 | True | Special to The New York Tines. ] | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-jane-weisler-to-be-bride-dec-27.html | Miss Jane Weisler To Be Bride Dec. 27 | True |  | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elena-j-derosa-kennethcaryljr-will-wed-injuly-former-p-embroke-and.html | Elena J. deRosa, KennethCaryUr.[ Will Wed in:July; Former P, embroke ,;and Fairleigh Dickinson Students Engaged Special to TJe New York | True |  | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/abrams-eskay.html | Abrams -- Eskay | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/shorrocklewis.html | Shorrock--Lewis | True | Special [o Tile New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wilson-will-sue-to-reopen-plant-plans-action-in-us-court-in.html | WILSON WILL SUE TO REOPEN PLANT; Plans Action in U. S. Court in Minnesota Dispute -- Guard Keeps Peace | True |  | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jersey-priest-is-honored.html | Jersey Priest Is Honored | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fleeting-acclaim.html | FLEETING ACCLAIM | True | CHUCK REICHENTHAL. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/777049-for-hospital-funds-raised-for-a-wing-at-l-i-mather-memorial.html | $777,049 FOR HOSPITAL; Funds Raised for a Wing at L. I. Mather Memorial | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/science-notes-beached-whales-temperature-and-recorded.html | SCIENCE NOTES; Beached Whale's Temperature And Recorded | True |  | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/children-will-gain-by-cinderella-dance.html | Children Will Gain By Cinderella Dance | True |  | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/udith-ann-beeson-prospective-bride.html | /udith Ann Beeson Prospective Bride | True | Sl::al [o The N' York Tines. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gifts-flood-embassy-indians-send-two-truckloads-of-presents-for.html | GIFTS FLOOD EMBASSY; Indians Send Two Truckloads of Presents for Eisenhower | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/views-of-press-vary-with-viewer-u-n-debate-shows-differing-roles.html | VIEWS OF PRESS VARY WITH VIEWER; U. N. Debate Shows Differing Roles | True | By Paul Hofmannspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/experiment-in-teaching-children.html | Experiment in Teaching Children | True | ALAN ROSS ANDERSON | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elliott-krause-fiance-of-vivian-oppenheim.html | Elliott Krause Fiance Of Vivian Oppenheim | True |  | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/small-brainstorms-of-the-year-the-inventions-of-1959-include-a.html | Small Brainstorms of the Year; The inventions of 1959 include a goodly number of gadgets that ought to make Home Sweet Home sweeter still. | True | By Stacy V. Jones | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/harvard-fund-near-top-825-million-college-program-now-90-fulfilled.html | HARVARD FUND NEAR TOP; 82.5 Million College Program Now 90% fulfilled | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ethiopian-church-being-set-up-here-orthodox-archbishop-will-preach.html | ETHIOPIAN CHURCH BEING SET UP HERE; Orthodox Archbishop Will Preach Today to Its First Established Parish | True | By John Wicklein | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/guy-fawkes.html | Guy Fawkes | True | MAUREEN VAN HORN. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mdonald-urges-kaisertype-pact.html | M'DONALD URGES KAISER-TYPE PACT | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/250000-algerians-in-tunisia-found-in-need-of-emergency-aid.html | 250,000 Algerians in Tunisia Found in Need of Emergency Aid | True | By Kathleen Teltsch | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/science-in-review-new-approaches-to-the-conquest-of-virus-are.html | SCIENCE IN REVIEW; New Approaches to the Conquest of Virus Are Reported by National Foundation | True | By William L. Laurence | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/explosives-for-rebels-found.html | Explosives for Rebels Found | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cannons-hound-victor-georgian-first-to-take-u-s-field-trials-two.html | CANNON'S HOUND VICTOR; Georgian First to Take U. S. Field Trials Two Years | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/aliens-reminded-to-register.html | Aliens Reminded to Register | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/student-earnings-listed.html | Student Earnings Listed | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/elizabeth-wilder-engagedto-wed-navy-lieuten-she-will-be-married.html | Elizabeth Wilder Engaged.to Wed Navy Lieuten'; She Will Be Married" January to Blake:i Cady, a Surgeon | True | Special to The New York TIme. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/court-questions-bail-bonds-here-many-may-be-defective-in-outofstate.html | COURT QUESTIONS BAIL BONDS HERE; Many May Be Defective in Out-of-State Notarization -- Landlord Is Released | True | By Edith Evans Asbury | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-t-v-week.html | THE T V WEEK | True | J. P. S. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-space-group-approved-by-u-n-assembly-action-opens-way-for-fresh.html | NEW SPACE GROUP APPROVED BY U. N.; Assembly Action Opens Way for Fresh Start in Study of Peaceful Exploration | True | By Thomas J. Hamiltonspecial To The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/shakeup-shifts-280000-booters-manchester-uniteds-reply-to-slump.html | SHAKE-UP SHIFTS $280,000 BOOTERS; Manchester United's Reply to Slump Pays Off Again With a 5-1 Victory | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pupils-label-peoples-norwegians-in-a-test-favor-americans-over.html | PUPILS LABEL PEOPLES; Norwegians in a Test Favor Americans Over Russians | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/stained-glass-put-on-view-in-jersey-paramus-shopping-center-has.html | STAINED GLASS PUT ON VIEW IN JERSEY; Paramus Shopping Center Has Display by Local Artist -- Yule Motif Stressed | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/louis-c-buehler.html | LOUIS C, BUEHLER | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/obernkirchen-choir-sings-at-town-hall.html | OBERNKIRCHEN CHOIR SINGS AT TOWN HALL | True | JOHN BRIGGS. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ciary-winkopp-william-morgan-to-be-marrie-mt-st-vincent-alumn.html | Clary Winkopp, William Morgan To Be Married; Mt. St. Vincent Alumn Engaged to Graduate o{ Georgetown U. | True | special to The New York T*,me*. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lawyers-dispute-new-labor-law-union-and-industry-differ-on-effects.html | LAWYERS DISPUTE NEW LABOR LAW; Union and Industry Differ on Effects of Federal Act at Bar Parley Here | True | By Russell Porter | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mcgrath-urges-college-reforms.html | McGrath Urges College Reforms | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/free-bargaining-hailed-by-meany-unionist-warns-u-s-against.html | FREE BARGAINING HAILED BY MEANY; Unionist Warns U. S. Against 'Tinkering' With Process -- Asks Rise in Growth | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/san-francisco.html | San Francisco | True | Special to TI:.. New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jewish-women-plan-fete.html | Jewish Women Plan Fete | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jersey-hadassah-sets-fete.html | Jersey Hadassah Sets Fete | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gulfside-florida-quadricentennial-show-is-a-feature-of-sarasota.html | GULFSIDE FLORIDA; Quadricentennial Show Is a Feature Of Sarasota Season This Year | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-german-flag-controversy.html | THE GERMAN FLAG CONTROVERSY | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dunnetlindfors.html | Dunnet--Lindfors | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/prizes-to-kreisler-and-walter.html | Prizes to Kreisler and Walter | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-belmont-honored-by-metropolitan-at-80.html | Mrs. Belmont Honored By Metropolitan at 80 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/world-unit-votes-plan-to-avoid-conflict-on-shortwave-bands.html | World Unit Votes Plan to Avoid Conflict on Short-Wave Bands | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/north-carolina-victor-68-to-52.html | NORTH CAROLINA VICTOR, 68 TO 52 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ottawa-offers-fiscal-aid.html | Ottawa Offers Fiscal Aid | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bmt-clerk-raped-by-brooklyn-robber-clerk-in-subway-raped-by-robber.html | BMT Clerk Raped By Brooklyn Robber; CLERK IN SUBWAY RAPED BY ROBBER | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/holmes-goetz.html | Holmes -- Goetz | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/british-ship-finds-strange-jellyfish.html | BRITISH SHIP FINDS STRANGE JELLYFISH | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/stella-jebb-is-bride-of-student-in-paris.html | Stella Jebb Is Bride Of Student in Paris | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gathering-greens-many-woodland-species-make-bright-decorations-at.html | GATHERING GREENS; Many Woodland Species Make Bright Decorations at Christmastime | True | By Barbara B. Paine | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hebrew-union-names-aide.html | Hebrew Union Names Aide | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hackett-poor.html | Hackett -- Poor | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-dream-being-built-the-new-opera-house-in-warsaw-will-be-ready-in.html | A DREAM BEING BUILT; The New Opera House in Warsaw Will Be Ready in About Three Years | True | By A. M. Rosenthalvienna. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/einstein-college-unit-elects.html | Einstein College Unit Elects | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/icy-soviet-road-is-death-scene-auto-rented-by-americans-is-taken.html | ICY SOVIET ROAD IS DEATH SCENE; Auto Rented by Americans Is Taken Over to Move Victims of Accident | True | By Max Frankel | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-hutcheson-is-future-bride-of-robert-fetter-johns-hopkins.html | Miss Hutcheson Is Future Bride of Robert Fetter; Johns Hopkins Student Becomes Engaged to Swarthmore Alumnus | True | St:*,c:lal .o Te New York Tlme | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/l-i-seniors-earn-average-of-575-east-hampton-survey-by-one-of-them.html | L. I. SENIORS EARN AVERAGE OF $575; East Hampton Survey by One of Them Shows They Also Spend That Much | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bridgeport-checks-l-i-u.html | Bridgeport Checks L. I. U. | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/weaver-to-coach-at-kansas-state-missouri-aide-gets-4year-pact-to.html | WEAVER TO COACH AT KANSAS STATE; Missouri Aide Gets 4-Year Pact to Succeed Mertes in Football Post | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bridges-defends-oath-scores-colleges-condemning-student-aid.html | BRIDGES DEFENDS OATH; Scores Colleges Condemning Student Aid Requirement | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nehru-alters-his-view-of-u-s-communist-pressure-stirs-new-warmth.html | NEHRU ALTERS HIS VIEW OF U. S.; Communist Pressure Stirs New Warmth | True | By Paul Grimesspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-spirit-moved-them-the-american-heritage-book-of-the-pioneer.html | The Spirit Moved Them; THE AMERICAN HERITAGE BOOK OF THE PIONEER SPIRIT. By the Editors of American Heritage. Illustrated. 394 pp. New York: American Heritage Publishing Co. Distributed by Simon & Schuster. $12.95. | True | By Henry F. Graff | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/libya-regime-shuts-3-benghazi-weeklies.html | LIBYA REGIME SHUTS 3 BENGHAZI WEEKLIES | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/heads-engineering-foundation.html | Heads Engineering Foundation | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/spill-breaks-werners-leg-skier-will-miss-olympics.html | Spill Breaks Werner's Leg; Skier Will Miss Olympics | True | By United Press International. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/buffalo-territory-the-great-american-west-a-pictorial-history-from.html | Buffalo Territory; THE GREAT AMERICAN WEST: A Pictorial History From Coronado to the Last Frontier. By James D. Horan. Illustrated. 288 pp. New York: Crown Publishers. $10. | True | By Lewis Nordyke | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/vincent-macri-dead-former-albahy-clerk-was-a-figure-in.html | VINCENT MACRI DEAD; Former Albahy Clerk Was a Figure in Investigation | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hardwood-pulp-mill-constructed-in-france.html | Hardwood Pulp Mill Constructed in France | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-n-compromise-breaks-deadlock-on-council-seat-poland-to-serve-in.html | U. N. COMPROMISE BREAKS DEADLOCK ON COUNCIL SEAT; Poland to Serve in 1960 and Turkey in 1961 -- Informal Talks Bring Accord | True | By Paul Hofmann | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/auctions-abound-for-many-tastes-prechristmas-sales-offer-furniture.html | AUCTIONS ABOUND FOR MANY TASTES; Pre-Christmas Sales Offer Furniture, Porcelain and Variety of Art Works | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lessons-for-giants-from-lilliputians-a-visitor-looks-into-how-four.html | Lessons for Giants From Lilliputians; A visitor looks into how four tiny realms have kept relatively free of Big Power worries. Lessons From The Little Four | True | By P. E. Schneider | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-butterflies-attack-pro-elevens-before-every-opening-kickoff-some.html | 'Butterflies' Attack Pro Elevens Before Every Opening Kick-Off; Some Giants Discuss Plays While Others Meditate, but All Are Nervous | True | North American Newspaper Alliance. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/school-suit-filed-in-knoxville.html | School Suit Filed in Knoxville | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/spanish-given-at-plant-24-jersey-foremen-learn-language-of-200.html | SPANISH GIVEN AT PLANT; 24 Jersey Foremen Learn Language of 200 Employees | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/technicolor-aide-quitting.html | Technicolor Aide Quitting | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/aide-named-for-fete-for-george-republic.html | Aide Named for Fete For George Republic | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/medical-training-at-prison-hailed-minnesota-program-benefits.html | MEDICAL TRAINING AT PRISON HAILED; Minnesota Program Benefits Inmates, Who in Turn Aid Dangerous Research | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fight-fatal-for-us-engineer.html | Fight Fatal for U.S. Engineer | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bowl-game-won-by-bakersfield-californians-whip-del-mar-36-to-14-at.html | BOWL GAME WON BY BAKERSFIELD; Californians Whip Del Mar, 36 to 14, at Pasadena -- Hampton Scores Pair | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/graham-sees-hope-in-birth-control-calls-it-answer-to-tragic.html | GRAHAM SEES HOPE IN BIRTH CONTROL; Calls It Answer to 'Tragic' Population Rise but Agrees With Eisenhower Stand | True | By George Dugan | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sumter-to-appomattox-the-war-between-the-states-by-eric-wollencott.html | Sumter to Appomattox; THE WAR BETWEEN THE STATES. By Eric Wollencott Barnes. Illustrated by W. N. Wilson. 143 pp. New York: Whittlesey House. $3.50. | True | NASH K. BURGE. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brooklyn-market-is-held-up.html | Brooklyn Market Is Held Up | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wood-field-and-stream-deer-hunters-unhappy-about-states-nocash.html | Wood, Field and Stream; Deer Hunters Unhappy About State's No-Cash Regulation for Licenses | True | By John W. Randolph | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/christmas-fete-to-further-work-of-foundation-waldorf-dinner-dance.html | Christmas Fete To Further Work Of Foundation; Waldorf Dinner Dance Thursday Will Assist Scandinavian Unit | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cleveland.html | Cleveland | True | Sclal to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/margery-levin-bride-of-william-millman.html | Margery Levin Bride Of William Millman | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/portee-betters-meet-mile-mark-irvington-tech-youth-does-424-in.html | PORTEE BETTERS MEET MILE MARK; Irvington Tech Youth Does 4:24 in Loughlin Track -- Lucas Is Runner-Up | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-simon-appointed-heads-national-committee-on-jewish-communal.html | MRS. SIMON APPOINTED; Heads National Committee on Jewish Communal Affairs | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/latin-forces-estimated.html | Latin Forces Estimated | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/francis-de-wolf-jr-to-wed-miss-maria-drucka-lubecka.html | Francis de Wolf Jr. to Wed Miss Maria Drucka Lubecka | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/physicians-wives-unit-plans-valentines-fete.html | Physicians Wives Unit Plans Valentine's Fete | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/martha-lee-drake-to-wed.html | Martha Lee Drake to Wed | True | Special to The New York Times, | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/1776-iron-works-to-be-restored-sterling-furnace-producer-of-chain.html | 1776 IRON WORKS TO BE RESTORED; Sterling Furnace, Producer of Chain on Hudson, Will Rise in Ramapos Again | True | By Merrill Folsomspecial To the New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/barmaid-is-slain-customer-critically-wounded-by-assailant-in.html | BARMAID IS SLAIN; Customer Critically Wounded by Assailant in Brooklyn | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/swissair-finishes-idlewild-hangar-15th-such-unit-at-airport.html | SWISSAIR FINISHES IDLEWILD HANGAR; 15th Such Unit at Airport Dedicated and Opened -- It Cost $2,500,000 | True | By Edward Hudson | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/poles-supply-data-on-beaten-woman.html | POLES SUPPLY DATA ON BEATEN WOMAN | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/northeastern-life-elects.html | Northeastern Life Elects | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sports-of-the-times-reunion-of-old-grads.html | Sports of The Times; Reunion of Old Grads | True | By Arthur Daley | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/koreans-pleased-at-leaving-japan-statements-at-repatriation-center.html | KOREANS PLEASED AT LEAVING JAPAN; Statements at Repatriation Center Indicate Victory for Reds in Propaganda War | True | By Robert Trumbullspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-customs-form-slated.html | New Customs Form Slated | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/acting-president-wilton-b-persons-adams-successor-is-the-closest.html | ' Acting President'; Wilton B. Persons, Adams' successor, is the closest thing to President when Mr. Eisenhower is away. | True | By Felix Belair Jr. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/unser-to-manage-keokuk.html | Unser to Manage Keokuk | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/donahuecorrea-slectl-to-ne-ne-york-times.html | Donahue—Correa Sl>ectl to ne Ne York Times. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/israeli-unit-to-gain.html | Israeli Unit to Gain | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ball-in-westchester-to-help-orchestra.html | Ball in Westchester To Help Orchestra | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nurses-choose-fund-aide.html | Nurses Choose Fund Aide | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nina-chaiken-fiancee-of-dr-s-amorgenstern.html | Nina Chaiken Fiancee of Dr. S. A.Morgenstern | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/car-tires-get-smaller-and-stocks-bigger-dealers-must-carry-large.html | Car Tires Get Smaller and Stocks Bigger; Dealers Must Carry Large Supplies as Types Multiply VARIETY OF TIRES IS GROWING APACE | True | By Alexander R. Hammer | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cairo-warns-israelis-paper-says-arabs-will-fight-to-bar-water.html | CAIRO WARNS ISRAELIS; Paper Says Arabs Will Fight to Bar Water Project | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mcculloch-lavengood.html | McCulloch -- Lavengood | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/youth-projects-to-raise-funds-at-fete-jan-14-unit-to-fight-juvenile.html | Youth Projects To Raise Funds At Fete Jan. 14; Unit to Fight Juvenile Delinquency to Hold Dance at St. Regis | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eastern-stars-win.html | Eastern Stars Win | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/little-things-that-brought-genius-within-speaking-distance.html | Little Things That Brought Genius Within Speaking Distance; ADVENTURES OF A BIOGRAPHER. By Catherine Drinker Bowen. 235 pp. Boston: Atlantic-Little, Brown. $4. Little Things | True | By John A. Garraty | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/egbert-d-corson.html | EGBERT D, CORSON | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/israeli-art-in-philadelphia.html | Israeli Art in Philadelphia | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mary-m-french-becomes-bride-of-james-corbet-congregational-church.html | Mary M. French Becomes Bride of James Corbet; Congregational Church of Woodstock, Vt., Is Scene of Wedding | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hercules-powder-forms-uniti.html | Hercules Powder Forms UnitI | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/way-to-test-an-einstein-premise-found-by-2-harvard-scientists.html | Way to Test an Einstein Premise Found by 2 Harvard Scientists; EINSTEIN PREMISE FACES A NEW TEST | True | By Harold M. Schmeck Jr. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/she-is-a-star-attraction-i.html | She Is a Star Attraction I | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/twining-critique-on-nato-policies-vexes-the-french-special-nato.html | TWINING CRITIQUE ON NATO POLICIES VEXES THE FRENCH; Special NATO Parley Called to Discuss Its Publication -- Herter Is in London | True | By Henry Giniger | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/close-run-spurs-california-gop-narrow-margin-of-loss-in-legislative.html | CLOSE RUN SPURS CALIFORNIA G.O.P.; Narrow Margin of Loss in Legislative By-Election Buoys Hopes for '60 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/matson-and-a-railway-feud-over-freightcontainer-plans.html | Matson and a Railway Feud Over Freight-Container Plans | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/3-felons-still-free-17-other-carolina-convicts-are-back-in-custody.html | 3 FELONS STILL FREE; 17 Other Carolina Convicts Are Back in Custody | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-horrocks-smith-alumna-becomes-bride-wed-to-francis-wilson-yale.html | Miss Horrocks, Smith Alumna, Becomes Bride; Wed to Francis Wilson Yale Graduate, in Bryn Mawr Church | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/french-ski-team-is-big-business-economic-pressures-influence-the.html | French Ski Team Is Big Business; Economic Pressures Influence the Aims of Olympic Squad | True | By Robert Daley | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/quack-remedy-warning-arthritis-sufferers-cautioned-on-worthless.html | QUACK REMEDY WARNING; Arthritis Sufferers Cautioned on Worthless Medicines | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wriley-wood-is-fiance-of-leonora-del-greco.html | Wriley Wood Is Fiance Of Leonora Del Greco | True | Special to The New York Tlm. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/morhouse-says-governor-gains-state-chairman-gives-view-on-60-race.html | MORHOUSE SAYS GOVERNOR GAINS; State Chairman Gives View on '60 Race After G. O. P. Sessions in Chicago | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/olmedo-mrs-fleitz-top-tennis-ratings-olmedo-and-mrs-fleitz-at-top.html | Olmedo, Mrs. Fleitz Top Tennis Ratings; Olmedo and Mrs. Fleitz at Top Of 1959 U. S. Tennis Rankings | True | By Allison Danzig | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/accord-in-pittsburgh-transit-strikers-vote-today-on-proposed-new.html | ACCORD IN PITTSBURGH; Transit Strikers Vote Today on Proposed New Contract | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/3-appellate-posts-filled-by-governor.html | 3 APPELLATE POSTS FILLED BY GOVERNOR | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/alice-ho-hausman-engaged-to-dr-morton-l-davidson.html | Alice Ho Hausman Engaged to Dr. Morton L Davidson | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/redbloc-tactics-assailed-by-tito-yugoslav-chief-angered-by-silent.html | RED-BLOC TACTICS ASSAILED BY TITO; Yugoslav Chief Angered by Silent Treatment -- Sees Hostility Unchanged | True | By Paul Underwoodspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nba-will-defer-damato-ruling-after-hearing-pilot-ring-group-decides.html | N.B.A. WILL DEFER D'AMATO RULING; After Hearing Pilot, Ring Group Decides to Await Appeal Verdict Here | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/e-m-yates-to-wed-babara-a-hauck.html | E. M. Yates to Wed Ba[bara A. Hauck | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ceylon-leader-chosen-de-silva-heads-ruling-party-to-seek-premiers.html | CEYLON LEADER CHOSEN; De Silva Heads Ruling Party -- to Seek Premier's Post | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dianne-gordons-troth.html | Dianne Gordon's Troth | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/democrats-ask-rise-in-state-school-aid.html | DEMOCRATS ASK RISE IN STATE SCHOOL AID | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/proper-atmosphere.html | PROPER ATMOSPHERE | True | BERNARD GOLDBERG. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/holy-cross-tops-yale-team-8584-crusaders-win-third-time-as-elis.html | HOLY CROSS TOPS YALE TEAM, 85-84; Crusaders Win Third Time as Elis' Pond Misses Foul Shot Near End | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/b-ett-y-anna-mho-wi-tz-betrothed-to-soldier.html | B ett y AnnA mho wi tz Betrothed to Soldier | True | Special to The New York Timer. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rockefeller-asks-u-s-strike-curbs-backs-presidential-powers-to.html | ROCKEFELLER ASKS U. S. STRIKE CURBS; Backs Presidential Powers to Settle Tie-Ups That Are Detrimental to Nation | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-shape-of-things-to-come-7-stock-analysts-give-7-views-stock.html | The Shape of Things to Come? 7 Stock Analysts Give 7 Views; STOCK ANALYSTS PEER INTO FUTURE | True | By Burton Crane | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/grenadines-yachting-paradise-chain-of-islands-north-of-trinidad.html | GRENADINES: YACHTING PARADISE; Chain of Islands North Of Trinidad Invites Casual Explorer | True | By James H. McCormick | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/benefit-planned-by-pro-musica-at-church-here-concert-in-chapel-of.html | Benefit Planned By Pro Musica At Church Here; Concert in Chapel of Trinity Parish To Be Used for Instruments | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/betsy-thompson-connecticut-1960-engaged-to-wed-she-will-be-married.html | Betsy Thompson, Connecticut 1960; Engaged to Wed; She Will Be Married to Chauncey I. Bartholet, Engineer in Newark | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/children-get-balloons-on-museum-birthday.html | Children Get Balloons On Museum Birthday | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/more-physics-students-go-to-graduate-school.html | More Physics Students Go to Graduate School | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/judith-mcavity-is-future-bridei-winter-nuptials-alumna-ou.html | Judith McAvity Is Future Bridei Winter Nuptials; Alumna ou Middlebury Engaged to John A. MacDonald Jr. | True | pecie.! to The New T. nrk Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cleanliness-association-plans-fete-tomorrow.html | Cleanliness Association Plans Fete Tomorrow | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/franklin-institute-aid-u-s-is-providing-117900-for-nuclear.html | FRANKLIN INSTITUTE AID; U. S. Is Providing $117,900 for Nuclear Measurements | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/gallery-notes.html | Gallery Notes | True | D.A. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-yale-auditorium-591000-given-by-fund-for-medical-school-project.html | NEW YALE AUDITORIUM; $591,000 Given by Fund for Medical School Project | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/some-gop-aides-expect-benson-to-resign-soon-grumbling-in-party.html | SOME G.O.P. AIDES EXPECT BENSON TO RESIGN SOON; Grumbling in Party Reported Forcing Move, Although His Illness Is Cited FARM-POLICY TEST DUE Iowa Republicans Will Try to Recapture House Seat in Election Tuesday In Iowa Race for Seat in House Some G. O. P. Aides Expect Benson to Resign Soon | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nato-on-joint-action.html | NATO ON JOINT ACTION | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/lacrosse-group-backs-tour-bid-proposal-that-australians-be-invited.html | LACROSSE GROUP BACKS TOUR BID; Proposal That Australians Be Invited to Play Here in 1961 Is Supported | True | By William R. Conklin | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mary-bugallo-wed-on-l-i.html | Mary Bugallo Wed on L. I. | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/venezuelan-study-set-congress-orders-report-on-state-of-the-economy.html | VENEZUELAN STUDY SET; Congress Orders Report on State of the Economy | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-jersey-in-wintertime-wooded-hills-and-lakes-in-the-north-offer.html | NEW JERSEY IN WINTERTIME; Wooded Hills and Lakes In the North Offer Many Diversions | True | By George Cable Wright | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/richmond.html | Richmond | True | Special Io The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/indians-get-training-three-nations-setting-up-technical-aid-centers.html | INDIANS GET TRAINING; Three Nations Setting Up Technical Aid Centers | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/carlngbudlong-special-to-the-new-york-tlmes.html | Carlng--Budlong Special to The New York Tlmes. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hammer-dicker.html | Hammer -Dicker | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/education-in-review-the-parties-offer-contrasting-views-on-a-new.html | EDUCATION IN REVIEW; The Parties Offer Contrasting Views on A New Political Issue - - Education | True | By Fred M. Hechinger | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/picture.html | Picture | True | BERNARD B. FALL. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/red-china-through-a-scientific-eye-one-chinese-moon-by-j-tuzo.html | Red China Through a Scientific Eye; ONE CHINESE MOON. By J. Tuzo Wilson. Illustrated. 274 pp. New York: Hill & Weng. $4.95. | True | By C. Martin Wilbur | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/irene-loosberg-heard-contralto-in-song-program-at-carnegie-recital.html | IRENE LOOSBERG HEARD; Contralto in Song Program at Carnegie Recital Hall | True | J. B. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/interest-waning-in-near-east-oil-interest-waning-in-near-east-oil.html | INTEREST WANING IN NEAR EAST OIL INTEREST WANING IN NEAR EAST OIL; Bids for Concessions Drop Despite Rise of Political Stability in the Area EXCESS OUTPUT CITED New Sources and High Tags for Rights Also Factors -- But Output Rises | True | By J. H. Carmical | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-third-capital-is-rising-in-libya-construction-under-way-at-beida.html | A THIRD CAPITAL IS RISING IN LIBYA; Construction Under Way at Beida, Near the Site of the King's Summer Palace | True | By Jay Walz | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/schneiderburn.html | SchneiderBurn | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/edward-ahearn-66-printing-executive.html | / EDWARD AHEARN, 66, PRINTING EXECUTIVE | True | SPecial to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/forest-coal-pits-dying-in-britain-mining-under-ancient-grants-in.html | FOREST COAL PITS DYING IN BRITAIN; Mining Under Ancient Grants in Gloucester Doomed by New Plan for Industry | True | By Thomas P.ronan | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/st-francis-bows-7563.html | St. Francis Bows, 75-63 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-united-nations-is-your-business.html | THE UNITED NATIONS IS YOUR BUSINESS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bombs-thrown-at-home.html | Bombs Thrown at Home | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pablo-de-garnica.html | PABLO DE GARNICA | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/indonesia-said-to-foil-plot.html | Indonesia Said to Foil Plot | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/organizers-form-their-own-union-members-of-chemical-group-win-a.html | ORGANIZERS FORM THEIR OWN UNION; Members of Chemical Group Win a Rise as Employes and Retain Both Roles | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sun-valley-today-is-really-for-all-skiers.html | SUN VALLEY TODAY IS REALLY FOR ALL SKIERS | True | By Jack Goodman | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-chessman-case-a-court-perennial-years-of-appeals-from-death-row.html | THE CHESSMAN CASE: A COURT PERENNIAL; Years of Appeals From 'Death Row' Have Stirred Worldwide Interest | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/french-africa-moves-toward-a-new-status-ties-of-varying-strength.html | FRENCH AFRICA MOVES TOWARD A NEW STATUS; Ties of Varying Strength Are Seen Between Paris and Ex-Colonies | True | By Henry Giniger | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/port-sets-record-in-customs-fees-halfbillion-for-11-months-tops-any.html | PORT SETS RECORD IN CUSTOMS FEES; Half-Billion for 11 Months Tops Any Full Year in Past -- Air Cargo Soars | True | By Werner Bamberger | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/us-to-scan-air-wreck-navy-plane-returning-to-site-of-soviet-crash.html | U.S. TO SCAN AIR WRECK; Navy Plane Returning to Site of Soviet Crash in Greenland | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-j-h-hammond-jr.html | MRS. J. H. HAMMOND JR. | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/outer-7-office-will-be-in-paris-directors-to-work-in-heart-of-rival.html | OUTER 7 OFFICE WILL BE IN PARIS; Directors to Work in Heart of Rival Bloc -- They Meet Again With Dillon | True | By W. Granger Blairspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dallas.html | Dallas | True | .pecial to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/american-indian-flexes-muscles-tribal-convention-reveals-his.html | AMERICAN INDIAN FLEXES MUSCLES; Tribal Convention Reveals His Growing Social and Political Awareness | True | By Gladwin Hill | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/seoul-plans-world-court-plea.html | Seoul Plans World Court Plea | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/childcare-aide-elected.html | Child-Care Aide Elected | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sinners-in-exurbia-one-fierce-hour-and-sweet-by-sophie-treadwill.html | Sinners In Exurbia; ONE FIERCE HOUR AND SWEET. By Sophie Treadwill. 273 pp. New York: Appleton-Century-Crofts. $3.95. | True | By Florence Crowther | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/park-ave-to-light-yule-trees-tonight.html | PARK AVE. TO LIGHT YULE TREES TONIGHT | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/variable-speed-limits.html | VARIABLE SPEED LIMITS | True | ADOLPH S. ZIEGLER. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bayer-leads-in-golf-holeinone-helps-him-head-fleck-by-2-shots-on.html | BAYER LEADS IN GOLF; Hole-in-One Helps Him Head Fleck by 2 Shots on Coast | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/un-hails-alaska-and-hawaii.html | U.N. Hails Alaska and Hawaii | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/navy-planes-to-get-missiles.html | Navy Planes to Get Missiles | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/in-the-world-of-photography.html | IN THE WORLD OF PHOTOGRAPHY | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/coast-guard-matmen-win.html | Coast Guard Matmen Win | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-d-ianeoon-a-uuian-ce-d-1-silo-i-se-t-.html | [ D ìan'é-o.on: .,A uuian ce d 'I sil.o "i se T .?,..{ | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/one-of-many.html | ONE OF MANY | True | WILLIAM J. REYNOLDS. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bardots-husband-deferred.html | Bardot's Husband Deferred | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/camera-notes-exhibit-at-image-gallery-suggests-print-gifs.html | CAMERA NOTES; Exhibit at Image Gallery Suggests Print Gifs | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hebrew-university-to-benefit-dec-31.html | Hebrew University To Benefit Dec. 31 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/negroes-attack-plan.html | Negroes Attack Plan | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-hampshire-victor.html | New Hampshire Victor | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/two-foreign-views-on-the-presidents-trip.html | TWO FOREIGN VIEWS ON THE PRESIDENT'S TRIP | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mizrachi-unit-plans-rally.html | Mizrachi Unit Plans Rally | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/g-scott-stone-to-wed-miss-hope-washbond.html | G. Scott Stone to Wed Miss Hope Washbond | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/kings-point-wins-swim-mariners-take-9-of-11-events-in-routing.html | KINGS POINT WINS SWIM; Mariners Take 9 of 11 Events in Routing Manhattan, 71-23 | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/famous-monastery-citadel-of-god-by-louis-de-wohl-352-pp.html | Famous Monastery; CITADEL OF GOD. By Louis de Wohl. 352 pp. Philadelphia: J. B. Lippincott Company. $4.50. | True | By P. Albert Duhamel | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/talk-at-bridge-tables-sparks-protest-on-jersey-airport-plan.html | Talk at Bridge Tables Sparks Protest on Jersey Airport Plan | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bill-of-rights-fete-ceremony-set-today-at-site-involved-in-zenger.html | BILL OF RIGHTS FETE; Ceremony Set Today at Site Involved in Zenger Case | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/and-also-a-gypsy-lisa-della-casa-likes-a-variety-of-roles.html | AND ALSO A GYPSY; Lisa Della Casa Likes A Variety of Roles | True | By John Briggs | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/l-i-class-studies-to-be-santa-claus-oceanside-croup-learns-the.html | L. I. CLASS STUDIES TO BE SANTA CLAUS; Oceanside Croup Learns the Nuances of Ho-Ho-Hound Tips on Right Costume | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dilworth-backed-philadelphias-mayor-urged-on-democrats-for-60.html | DILWORTH BACKED; Philadelphia's Mayor Urged on Democrats for '60 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eisenhower-trip-kindles-hopes-of-asians-but-current-enthusiasm-does.html | EISENHOWER TRIP KINDLES HOPES OF ASIANS; But Current Enthusiasm Does Not Erase the Deeper Problems | True | By Russell Bakerspecial to the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-urged-to-act-on-migrant-labor-governor-lawrence-asks-bill-to.html | U. S. URGED TO ACT ON MIGRANT LABOR; Governor Lawrence Asks Bill to Improve 'Grossly Inhumane Conditions' | True | By William G. Weartspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/issue-of-algeria-shelved-by-u-n-assembly-rejects-proposal-to-call.html | ISSUE OF ALGERIA SHELVED BY U. N.; Assembly Rejects Proposal to Call for French Talks With Rebel Regime | True | By Lindsay Parrott | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yorkville-group-advances-plans-for-fete-jan-22-dinner-dance-at.html | Yorkville Group Advances Plans For Fete Jan. 22; Dinner Dance at Plaza Will Aid Association's Children's Program | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rangers-here-tonight-blues-to-take-on-bruin-six-at-madison-square.html | RANGERS HERE TONIGHT; Blues to Take On Bruin Six at Madison Square Garden | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-macgrath-has-child.html | Mrs. Macgrath Has Child | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wings-trim-montreal-32.html | Wings Trim Montreal, 3-2 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/christine-parkinson-to-be-feted-dec-21.html | Christine Parkinson To Be Feted Dec. 21 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/india-rhinoceros-stages-comeback-once-numerous-animal-is-gaining-as.html | INDIA RHINOCEROS STAGES COMEBACK; Once Numerous Animal Is Gaining as Many Species Face Extinction Threat | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pretty-moroccan-fights-fallacies-brunette-u-n-delegate-24-gives-us.html | PRETTY MOROCCAN FIGHTS FALLACIES; Brunette U. N. Delegate, 24, Gives U.S. a New View of Moslem Women | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/cellar-company-booms-in-5-years-jersey-electronics-concern-started.html | CELLAR COMPANY BOOMS IN 5 YEARS; Jersey Electronics Concern Started by Inventor Gets $200,000 Military Order | True | By John W. Slocum | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-rockefeller-man-admits-letter-fake.html | A ROCKEFELLER MAN ADMITS LETTER FAKE | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/kansas-city.html | Kansas City | True | ,Decial to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/n-y-u-fencers-score-beat-columbia-by-198-for-nineteenth-straight.html | N. Y. U. FENCERS SCORE; Beat Columbia by 19-8 for Nineteenth Straight | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/iemily-l-lehman-i-will-be-married-to-robert-smith-smith-senior.html | iEmily L. Lehman i Will Be Married To Robert Smith; Smith Senior Fiancee of Dartmouth Alumnus a Law Student | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-nation-what-price-rx.html | THE NATION; What Price Rx? | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/peruvian-town-periled-200-homes-are-abandoned-as-flood-overflows-a.html | PERUVIAN TOWN PERILED; 200 Homes Are Abandoned as Flood Overflows a Dike | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bensons-ouster-is-asked-in-gop-morton-reports-several-on-national.html | BENSON'S OUSTER IS ASKED IN G.O.P.; Morton Reports 'Several' on National Committee Urge Step as Aid to Party | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/noted-on-the-local-screen-scene-fox-to-make-dr-dooley-story-poetic.html | NOTED ON THE LOCAL SCREEN SCENE; Fox to Make Dr. Dooley Story -- Poetic Saga -- Other Matters | True | By A. H. Weiler | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/schwammscafati.html | SchwammsCafati | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/greenwich-style-show-set.html | Greenwich Style Show Set | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-goss-engaged-to-s_tephe____nn-_-ocko.html | Miss Goss Engaged To S_tephe____nn ]_ Ocko | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/biracial-housing-plan-pushed-despite-illinois-towns-threat.html | Bi-Racial Housing Plan Pushed Despite Illinois Town's Threat | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/paintings-on-light-for-the-tv-screen.html | PAINTINGS ON LIGHT' FOR THE TV SCREEN | True | By John P. Shanley | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eastern-gas-fuel-elects.html | Eastern Gas, Fuel Elects | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/marriage-in-february-for-miss-ann-carolan.html | Marriage in February For Miss Ann Carolan | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jerome-k-jerome.html | Jerome K. Jerome | True | B. W. HUEBSCH. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/quake-hits-british-columbia.html | Quake Hits British Columbia | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/shinto-art-at-barnard.html | Shinto Art at Barnard | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/walter-williams-sinking-fast.html | Walter Williams Sinking Fast | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/leukemia-society-to-gain-by-showing-of-saratoga.html | Leukemia Society to Gain By Showing of 'Saratoga' | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sophy-t-doub-david-burnham-engaged-to-wed-daughter-of-assistant.html | Sophy T. Doub, David Burnham Engaged to Wed; Daughter of Assistant Attorney General to Be Bride of Newsman | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rangers-defeat-bruin-six-4-to-3-sullivan-gets-winning-goal-paille.html | RANGERS DEFEAT BRUIN SIX, 4 TO 3; Sullivan Gets Winning Goal -- Paille Excels Despite Bad Cut on Face RANGERS DEFEAT BRUIN SIX, 4 TO 3 | True | By United Press International. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/pittsburgh-quintet-routs-duquesne-and-retains-steel-bowl.html | Pittsburgh Quintet Routs Duquesne and Retains Steel Bowl Championship; PANTHERS VICTORS BY SCORE OF 75-44 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-tax-policies-urged-on-ottawa-quebecs-premier-calls-for-greater.html | NEW TAX POLICIES URGED ON OTTAWA; Quebec's Premier Calls for Greater Provincial Role if Federation Is to Live | | By Raymond DaniellSpecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/girl-15-is-held-for-ind-knifing-500-bail-set-for-5-others-accused.html | GIRL, 15, IS HELD FOR IND KNIFING; $500 Bail Set for 5 Others Accused in Brawl Friday as Judge Refuses Parole | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/irs-james-sullivan-i.html | iRS. JAMES SULLIVAN i{ | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-warship-for-bonn-destroyer-to-be-transferred-at-charleston.html | U. S. WARSHIP FOR BONN; Destroyer to Be Transferred at Charleston Tuesday | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/marcella-craft-dead-j-europe-soprano-won-fame-in-decorated-by.html | MARCELLA CRAFT DEAD J; ' Europe Soprano Won Fame in -- Decorated by Kaiser I | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/audry-michel-john-d-perry-are-wed-here-bride-is-attended-by-6-at.html | Audry Michel, John D. Perry Are Wed Here; Bride is Attended by 6 At Her Marriage in St. Thomas Church | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/builtin-devices-modern-advances-promote-concept-of-the.html | BUILT-IN DEVICES; Modern Advances Promote Concept Of the Self-Contained Camera | True | By Jacob Deschin | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soviet-to-map-aid-for-yemen.html | Soviet to Map Aid for Yemen | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yale-defeats-penn-in-swimming-6530.html | YALE DEFEATS PENN IN SWIMMING, 65-30 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/roman-colonel-clips-record-at-tropical-32-choice-takes-6furlong.html | Roman Colonel Clips Record at Tropical; 3-2 CHOICE TAKES 6-FURLONG EVENT | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/peace-prize-aids-drive-noelbaker-to-give-12000-to-promote.html | PEACE PRIZE AIDS DRIVE; Noel-Baker to Give 12,000 to Promote Disarmament | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/arizona-seeds-go-to-german-island-count-bernadotte-ending-a-tour-of.html | ARIZONA SEEDS GO TO GERMAN ISLAND; Count Bernadotte, Ending a Tour of the U. S., Hopes to Grow Citrus Fruits | True | By Anna Petersen | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/la-guardia-award-for-progress-given-to-mayor-of-new-haven.html | La Guardia Award for Progress Given to Mayor of New Haven | True | By Ira Henry Freeman | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/barbara-eisenberg-is-married-on-l-i.html | Barbara Eisenberg Is Married on L. I. | True | g to -'hs Ne York n. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/prof-william-shannoni.html | !PROF. WILLIAM SHANNONI | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ithaca-five-wins-7462-leibrock-gets-29-points-in-triumph-over.html | ITHACA FIVE WINS, 74-62; Leibrock Gets 29 Points in Triumph Over Brandeis | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brooklyn-poly-scores-beat-c-c-n-y-swimmers-by-5441-trusz-sets.html | BROOKLYN POLY SCORES; Beat C. C. N. Y. Swimmers by 54-41 -- Trusz Sets Record | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/europes-trade-blocs-imperil-us-market-increased-trade-will-be.html | EUROPE'S TRADE BLOCS IMPERIL U.S. MARKET; Increased Trade Will Be Welcome But Tariff Wall Could Hurt | True | By Edwin L. Dale | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/against-lawbreakers.html | AGAINST LAWBREAKERS | True | JOHN KHANLIAN. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rembrandt-is-stolen-study-of-head-of-christ-taken-from-berlin.html | REMBRANDT IS STOLEN; Study of Head of Christ Taken From Berlin Museum | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wedding-on-dec-30-for-sylvia-zweifel.html | Wedding on Dec. 30 For Sylvia Zweifel | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/teheran-to-give-allout-greeting-schools-will-open-at-6-a-m-tomorrow.html | TEHERAN TO GIVE ALL-OUT GREETING; Schools Will Open at 6 A. M. Tomorrow So Pupils Can Welcome Eisenhower | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/death-was-the-helmsman-admirals-in-collision-by-richard-hough.html | Death Was the Helmsman; ADMIRALS IN COLLISION. By Richard Hough. Illustrated. 182 pp. New York: The Viking Press. $3.95. | True | By C. Northcote Parkinson | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/holiday-displays-in-metropolitan-galleries.html | HOLIDAY DISPLAYS IN METROPOLITAN GALLERIES | True | By Stuart Preston | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/paper-output-rates-up.html | Paper Output Rates Up | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/oak-ridge-to-get-new-laboratories.html | OAK RIDGE TO GET NEW LABORATORIES | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/st-lawrence-victor-7262.html | St. Lawrence Victor, 72-62 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/port-aid-sought-port-authorities-ask-federal-help-to-widen-channels.html | PORT AID SOUGHT; Port Authorities Ask Federal Help to Widen Channels | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/officials-of-city-go-back-to-school-debate-how-to-administer.html | OFFICIALS OF CITY GO BACK TO SCHOOL; Debate How to Administer Program Under Grant of Ford Foundation | True | By Layhmond Robinson | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-fishermans-river-on-floridas-west-coast.html | A FISHERMAN'S RIVER ON FLORIDA'S WEST COAST | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soldier-is-fiance-oi-clare-gartrell.html | Soldier Is Fiance Oi Clare Gartrell | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brazil-gives-details-of-pact.html | Brazil Gives Details of Pact | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/news-recordings-will-go-to-blind-groups-largest-project-will-be.html | NEWS RECORDINGS WILL GO TO BLIND; Group's Largest Project Will Be 2,000 Transcriptions of Times Review of Week | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bergs-treasures-shown-at-library.html | BERG'S TREASURES SHOWN AT LIBRARY | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/giants-to-meet-redskins-today-seek-tenth-victory-in-final-game-of.html | GIANTS TO MEET REDSKINS TODAY; Seek Tenth Victory in Final Game of Regular Season -- King, Summerall Hurt | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/anta-will-gain-by-three-fetes-during-january-2-concerts-and-theatre.html | ANTA Will Gain By Three Fetes During January; 2 Concerts and Theatre Party to Further Its Student-Ticket Plan | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/producer-samples-travel-with-visas.html | PRODUCER SAMPLES TRAVEL WITH 'VISAS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rockefeller-plans-decision-by-jan-6-says-hell-take-firm-stand-on-60.html | ROCKEFELLER PLANS DECISION BY JAN. 6; Says He'll Take Firm Stand on '60 Candidacy Before Albany Session Opens Rockefeller to Decide by Jan. 6 On Race for the Presidency | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/readers-post-opinions-on-youth-new-films.html | Readers Post Opinions On Youth, New Films | True | ROBERT L LIPPERT. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-world-of-music-grand-opera-is-now-the-magnet-that-is-attracting.html | THE WORLD OF MUSIC; Grand Opera Is Now the Magnet That Is Attracting Composers in America | True | By Ross Parmenter | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bombings-jar-beirut-blasts-limited-to-factional-rift-after-1958.html | BOMBINGS JAR BEIRUT; Blasts Limited to Factional Rift After 1958 Overturn | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/santa-claus-has-discovered-stereo.html | SANTA CLAUS HAS DISCOVERED STEREO | True | ROSS PARMENTER. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/easygoing-aussie-is-tiger-in-cockpit-brabham-lose-his-drawl-barks.html | EASYGOING AUSSIE IS TIGER IN COCKPIT; Brabham Lose His Drawl, Barks Orders in Language Described as 'Colorful' | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dilemma.html | DILEMMA | True | EDUARDO MORALES. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hawks-beat-leafs-42.html | Hawks Beat Leafs, 4-2 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-nancylee-west-engaged-to-a-studen.html | Miss Nancylee West Engaged to a Studen | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/loomis-school-gets-550000-in-2-gifts.html | LOOMIS SCHOOL GETS $550,000 IN 2 GIFTS | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DAVID POMEROY. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/premier-eats-with-milkmaid.html | Premier Eats With Milkmaid | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rollcall-vote-in-u-n-on-algerian-question.html | Roll-Call Vote in U. N. On Algerian Question | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jan-11-hope-ball-will-be-a-benefit-for-handicapped-institute-will.html | Jan. 11 Hope Ball Will Be a Benefit For Handicapped; Institute Will Gain by Event at the Astor -- Aides Listed | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/n-y-team-scores-in-court-tennis-defeats-defending-boston.html | N. Y. TEAM SCORES IN COURT TENNIS; Defeats Defending Boston -- Philadelphia Subdues Host Tuxedo Park | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/new-products-along-camera-row-a-variety-of-novelties-currently.html | NEW PRODUCTS ALONG CAMERA ROW; A Variety of Novelties Currently Appearing On the Market | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/de-gaulles-achievements.html | De Gaulle's Achievements | True | [ARCEL THAU, JVL I] | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/banks-stockpile-bills-for-gifts-record-demand-for-the-new-currency.html | BANKS STOCKPILE BILLS FOR GIFTS; Record Demand for the New Currency Is Expected This Yule Season | True | By J. E. McMahon | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/church-of-ascension-plans-benefit-jan-6.html | Church of Ascension Plans Benefit Jan. 6 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/philadelphia.html | Philadelphia | True | Special To The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/voting-in-nigeria-marred-by-riots-police-stem-tribal-clashes-as.html | VOTING IN NIGERIA MARRED BY RIOTS; Police Stem Tribal Clashes as Millions Go to Polls to Map Independence | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/violence-indicted-protests-against-offensive-tv-shows-are-heard-by.html | VIOLENCE INDICTED; Protests Against Offensive TV Shows Are Heard by Federal Agency | True | By Jack Gould | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/producers-changing-role-producers-changing-role.html | PRODUCER'S CHANGING ROLE; PRODUCER'S CHANGING ROLE | True | By John E. Booth | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bid-on-arms-talk-by-chile-studied-it-produces-no-conclusive.html | BID ON ARMS TALK BY CHILE STUDIED; It Produces No Conclusive Reaction Though Latins Agree in Principle | True | By Juan de Onis | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-world-u-s-at-6-and-7.html | THE WORLD; U. S. at '6' and '7' | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-west-coast-school.html | " WEST COAST SCHOOL." | True | PAUL HASSEL | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/attrition-of-recruits-u-s-services-draw-from-top-half-of-youth-but.html | Attrition of Recruits; U. S. Services Draw From Top Half of Youth, but Find Many Are Unfit | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/women-to-build-school-in-israel-jewish-council-in-u-s-to-erect-a.html | WOMEN TO BUILD SCHOOL IN ISRAEL; Jewish Council in U. S. to Erect a Teaching Center at Cost of 500,000 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/nasal-indemnity.html | NASAL INDEMNITY? | True | MORTON D. RICH. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/1960-annuals-survey-camera-achievements.html | 1960 ANNUALS SURVEY CAMERA ACHIEVEMENTS | True | J.D. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/advertising-clients-stir-up-the-animals-lion-appears-to-be-king-of.html | Advertising Clients Stir Up the Animals; Lion Appears to Be King of Beasts for Ad Purposes | True | By Carl Spielvogel | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/an-eagle-at-bay-collected-letters-of-samuel-taylor-coleridge-vol.html | An Eagle at Bay; COLLECTED LETTERS OF SAMUEL TAYLOR COLERIDGE. Vol. III: 1807-1814; Vol. IV: 1815-1819. Edited by Earl Leslie Griggs. 1,000 pp. New York: Oxford University Press. $16.80 the set. | True | By Peter Quennell | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/miss-wininger-is-wed-to-lyman-gregory-jr.html | Miss Wininger Is Wed To Lyman Gregory Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jet-sets-speed-mark-of-1216-mph.html | Jet Sets Speed Mark of 1,216 M.P.H. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/tourism-what-is-to-come-boom-in-world-travel-forecast-at-the-annual.html | TOURISM: WHAT IS TO COME; Boom in World Travel Forecast at the Annual I.U.O.T.O. Meeting | True | By Ford H. Wilkins | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/son-to-mrs-rudo-globus.html | Son to Mrs. Rudo Globus | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/filariasis-combated-drug-proves-effective-in-test-on-african-island.html | FILARIASIS COMBATED; Drug Proves Effective In Test on African Island | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/g-a-bullwinkel-jr-fiance-of-beverly-granvillesmith.html | G. A. Bullwinkel Jr. Fiance Of Beverly Granville-Smith | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/greek-sculpture-shown-in-missouri.html | Greek Sculpture Shown in Missouri | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ludowicis-light-georgia-towns-signal-to-be-replaced-on-speed-liquor.html | LUDOWICI'S LIGHT; Georgia Town's Signal To Be Replaced -- On Speed, Liquor | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/buggywhip-speeds.html | BUGGY-WHIP SPEEDS | True | STEPHEN SOLOMON | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/french-line-names-2.html | French Line Names 2 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/colombias-chief-to-visit-u-s.html | Colombia's Chief to Visit U. S. | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/highlights-big-board-heads-for-a-peak.html | Highlights; Big Board Heads For a Peak | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/brazil-to-push-use-of-coffee-in-soviet-russians-to-hear-merits-of.html | Brazil to Push Use Of Coffee in Soviet; RUSSIANS TO HEAR MERITS OF COFFEE | True | By Harry Schwartz | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-biographer-as-barrister-boswell-for-the-defence-17691774-edited.html | The Biographer as Barrister; BOSWELL FOR THE DEFENCE, 1769-1774. Edited by William K. Wimsatt Jr. and Frederick A. Pottle. Illustrated. 396 pp. New York: McGraw-Hill Book Company. $6.95. | True | By Robert Halsband | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/g-e-is-expanding-atom-power-unit.html | G. E. IS EXPANDING ATOM POWER UNIT | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/higher-auto-fees-sought-in-jersey-1-rise-in-inspection-cost-among.html | HIGHER AUTO FEES SOUGHT IN JERSEY; $1 Rise in Inspection Cost Among Proposals Planned by Attorney General | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/toy-sales-give-hope-for-record-volume-of-1958-surpassed-and-the.html | TOY SALES GIVE HOPE FOR RECORD; Volume of 1958 Surpassed and the Mark Set in '57 May Be Exceeded | True | By George Auerbach | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/navy-swimmers-win-griffin-helps-middies-down-cornell-squad-74-to-21.html | NAVY SWIMMERS WIN; Griffin Helps Middies Down Cornell Squad, 74 to 21 | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jensen-olive.html | Jensen -- Olive | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/task-force-aids-army-in-algeria-tactic-of-doubling-strength-in-a.html | TASK FORCE AIDS ARMY IN ALGERIA; Tactic of Doubling Strength in a Selected Region Is Paying Off for French | True | By Henry Tanner | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/minister-is-attacked-muscat-official-is-wounded-in-bombing-on-ship.html | MINISTER IS ATTACKED; Muscat Official Is Wounded in Bombing on Ship | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/arts-group-elects-secretary-trustees-named-by-american-academy.html | ARTS GROUP ELECTS; Secretary, Trustees Named by American Academy | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/soviet-publishes-americans-reply.html | SOVIET PUBLISHES AMERICAN'S REPLY | True | Protest by Editor of Mark Twain'S Life Heard, Along With Lengthy Rebuttal | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/florida-pursuing-big-highway-plans.html | FLORIDA PURSUING BIG HIGHWAY PLANS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-lord-honored.html | MRS. LORD HONORED | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/seton-hall-stops-scranton.html | Seton Hall Stops Scranton | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/days-of-sea-kings-the-vikings-by-r-r-sellman-illustrated-by-the.html | Days of Sea Kings; THE VIKINGS. By R. R. Sellman. Illustrated by the author. 68 pp. New York: Roy Publishers. $2.95. | True | EDMUND FULLER. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rubber-shock-tube-proposed-for-piers.html | RUBBER 'SHOCK' TUBE PROPOSED FOR PIERS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/colby-six-beats-harvard-42.html | Colby Six Beats Harvard, 4-2 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/california-acts-to-save-timber-threat-of-insect-epidemic-after.html | CALIFORNIA ACTS TO SAVE TIMBER; Threat of Insect Epidemic After Fires Is Battled -- Aerial Seeding Tried | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/connecticut-wins-84-67.html | Connecticut Wins, 84 -- 67 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/authors-query.html | Author's Query | True | NOIO. MAN --. AI | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/max-ernst-surrealism-revived-in-his-retrospective.html | MAX ERNST: SURREALISM REVIVED IN HIS RETROSPECTIVE | True | By Jean-Francois Revel | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/just-for-juniors-special-gifts-foster-gardening-interest.html | JUST FOR JUNIORS; Special Gifts Foster Gardening Interest | True | By Ruth Alda Ross | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/briton-bids-west-speed-production-report-on-visit-to-soviet-points.html | BRITON BIDS WEST SPEED PRODUCTION; Report on Visit to Soviet Points to Advances in Output Techniques | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/son-to-the-leonard-fishers.html | Son to the Leonard Fishers | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/three-works-of-ben-weber-on-lp-fromm-foundation-has-devoted-entire.html | THREE WORKS OF BEN WEBER ON LP; Fromm Foundation Has Devoted Entire Disk To an American | True | By Eric Salzman | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/grivas-withholds-support.html | Grivas Withholds Support | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/land-reform-in-south-america.html | LAND REFORM IN SOUTH AMERICA | True | JORGE MONTALBAN | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/patients-sale-slated-mental-health-association-to-benefit-in-white.html | PATIENTS' SALE SLATED; Mental Health Association to Benefit in White Plains | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/79800-given-university.html | $79,800 Given University | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/snow-flake-ball-planned-dec-28-for-marymount-sixth-annual-event-to.html | Snow Flake Ball Planned Dec. 28 For Marymount; Sixth Annual Event, to Be Held at Waldorf, Listed by Alumnae | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/princeton-tops-army-six-31-st-lawrence-victor-over-yale.html | Princeton Tops Army Six, 3-1; St. Lawrence Victor Over Yale | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/park-envisioned-at-golden-gate-california-urged-to-obtain-land.html | Park Envisioned at Golden Gate; California Urged to Obtain Land | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/kuznetsov-is-honored.html | Kuznetsov Is Honored | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/foster-homes-for-youngsters-sought-in-westchester-drive.html | Foster Homes for Youngsters Sought in Westchester Drive | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/tax-cuts-proposed-by-queens-chamber.html | TAX CUTS PROPOSED BY QUEENS CHAMBER | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-dance-goingson-americans-for-ussr-finnish-visitors-here.html | THE DANCE: GOINGS-ON; Americans for U.S.S.R. -- Finnish Visitors Here | True | By John Martin | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/menzies-in-cocos-islands.html | Menzies in Cocos Islands | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/to-assist-african-students-work-of-organization-sponsoring.html | To Assist African Students; Work of Organization Sponsoring Qualified Candidates Described | True | LOYD V. STEE]RE | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/alley-park-plan-splits-residents-move-for-recreation-area-in-98acre.html | ALLEY PARK PLAN SPLITS RESIDENTS; Move for Recreation Area in 98-Acre Extension Is Fought by Owners | True | By Murray Illson | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/2500000-in-crowd-that-is-the-nehru-estimate-of-reception-for.html | 2,500,000 IN CROWD; That Is the Nehru Estimate of Reception for Eisenhower | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/eisenhowers-daughterinlaw-tours-a-modest-indian-village-she-spins.html | Eisenhower's Daughter-in-Law Tours a Modest Indian Village; She Spins Cotton on a Charka, Sees How People Live in Cramped Rooms, Then Takes Ride on an Elephant | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/oyster-bay-race-off.html | Oyster Bay Race Off | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/joseph-froomkin-weds-maya-pines.html | Joseph Froomkin Weds Maya Pines | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-miracle-mile-quiet-town-of-surfside-is-a-far-cry-front-adjoining.html | A MIRACLE MILE; Quiet Town of Surfside Is a Far Cry Front Adjoining Florida Resorts | True | By Lary Solloway | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/thugs-wound-movie-manager.html | Thugs Wound Movie Manager | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/as-castro-speaks-the-wall-the-wall-after-nearly-a-year-of.html | As Castro Speaks: 'The Wall! The Wall!'; After nearly a year of tumultuous rule, the Cuban revolution shows no signs of slowing down; on the contrary, its supporters have begun to cry for blood. | True | By Tad Szulc | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/downpour-causes-rash-of-mishaps-rain-brings-at-least-5-fatal.html | DOWNPOUR CAUSES RASH OF MISHAPS; Rain Brings at Least 5 Fatal Accidents in City Area -- Air Travel Is Delayed | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/directors-function.html | DIRECTOR'S FUNCTION | True | DAVID ARNOLD BALCH. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/horsesoldiers-for-napoleon-the-proud-canaries-by-david-johnson-371.html | Horse-Soldiers for Napoleon; THE PROUD CANARIES. By David Johnson. 371 pp. New York: William Sloane Associates. $3.95. | True | By Richard Match | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/u-s-hockey-team-picked-werner-injured-to-miss-olympics.html | U. S. Hockey Team Picked; WERNER INJURED, TO MISS OLYMPICS | True | | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/p-j-m-f-reddgton-oicial-pie-former-agency-head-here-aid-to-have.html | P J . . M. F. REDDGTON, OICIAL, pIE; Former Agency Head Here aid to Have Coined Palmolive, Camel Slogans | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/at-home-and-abroad-c-b-s-reports-covers-assortment-of-topics-in.html | AT HOME AND ABROAD; ' C. B. S. Reports' Covers Assortment Of Topics in Many Localities | True | By Joseph Michalak | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fort-worth-and-dallas-urged-to-aid-fight-against-rail-rates.html | Fort Worth and Dallas Urged To Aid Fight Against Rail Rates | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/colts-beat-rams-on-coast-4526-and-retain-title-late-rally-wins.html | COLTS BEAT RAMS ON COAST, 45-26, AND RETAIN TITLE; LATE RALLY WINS Colts Score 3 Times in Final Quarter Before 65,528 COLTS BEAT RAMS IN 45-26 CONTEST | True | By Bill Beckerspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/jakarta-rebuffs-peipings-protest-angrily-rejects-its-note-and-fake.html | JAKARTA REBUFFS PEIPING'S PROTEST; Angrily Rejects Its Note and 'Fake Accusations' About Chinese in Indonesia | True | By Bernard Kalbspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/mrs-arthur-gregory.html | MRS. ARTHUR GREGORY | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/exit-the-fifties-a-synthesis-of-ideas-marked-the-decade.html | EXIT THE FIFTIES; A Synthesis of Ideas Marked the Decade | True | By Howard Taubman | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/denver-is-second-u-s-agencies-topped-only-by-washington-32000-on.html | DENVER IS SECOND U. S. AGENCIES; Topped Only by Washington -- 32,000 on Payroll of $100,000,000 a Year | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/strike-perils-miners-british-guiana-is-airlifting-food-to.html | STRIKE PERILS MINERS; British Guiana Is Airlifting Food to Hinterland | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/blood-gifts-scheduled.html | Blood Gifts Scheduled | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/to-sweeten-the-season-to-sweeten-the-season.html | To Sweeten The Season; To Sweeten the Season | True | By R. P. Casa-Emellos | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/department-store-sales-trend.html | Department Store Sales Trend | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/fijis-again-calm-after-riots.html | Fijis Again Calm After Riots | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/remember-these-the-neediest-of-all.html | REMEMBER THESE: THE NEEDIEST OF ALL! | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bridge-informing-ones-partner-some-basic-signals-that-the-experts.html | BRIDGE: INFORMING ONE'S PARTNER; Some Basic Signals That the Experts Use Regularly | True | By Albert H. Morehead | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/catholic-u-is-victor-beats-st-peters-swimmers-in-capital-meet-5243.html | CATHOLIC U. IS VICTOR; Beats St. Peter's Swimmers in Capital Meet, 52-43 | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/2-cities-reported-taken.html | 2 Cities Reported Taken | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/argentine-medical-gains-nations-rehabilitation-services-found.html | Argentine Medical Gains; Nation's Rehabilitation Services Found Growing Fast Since '56 Polio Epidemic | True | By Howard A. Rusk,Buenos Aires. | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/records-operas-return-of-cetra-series-offers-many-italian-works-of.html | RECORDS; OPERAS; Return of Cetra Series Offers Many Italian Works of Rarity and Value | True | By Harold C. Schonberg | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/delinquent-home-rising-in-jersey-center-for-girls-will-house-18-on.html | DELINQUENT HOME RISING IN JERSEY; Center for Girls Will House 18 on Probation, With Treatment a Condition | True | By Milton Honig | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/a-bit-strenuous-perhaps-american-painting-in-two-new-exhibitions.html | A BIT STRENUOUS PERHAPS; American Painting in Two New Exhibitions Demands Hard Work From the Visitor but May Be Worth It | True | By John Canaday | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/yeshivas-unbeaten-quintet-trounces-hunter-for-third-triumph-of.html | Yeshiva's Unbeaten Quintet Trounces Hunter for Third Triumph of Season; BADER SHOWS WAY IN 70-46 CONTEST | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/whats-the-matter-with-poetry-whats-wrong-with-poetry.html | WHAT'S THE MATTER WITH POETRY?; What's Wrong With Poetry? | True | By Karl Shapiro | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/adalyn-kearns-alumna-of-duke-is-married-here-bride-at-st-georges-of.html | Adalyn Kearns, ' Alumna of Duke, Is Married Here; Bride at St. George's of Eugene C. Brugger of Law Firm Here | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/robert-kulka-fiance-of-miss-ellen-blanck.html | Robert Kulka Fiance Of Miss Ellen Blanck | True | Spec'.al to 'The New York Tlme. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sheridangallagher.html | SheridanGallagher | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ice-on-the-roof-when-ice-dams-form-leaks-may-develop.html | ICE ON THE ROOF; When Ice Dams Form, Leaks May Develop | True | By Bernard Gladstone | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/bay-state-turnpike-gains.html | Bay State Turnpike Gains | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/ontario-naturalists-puzzled.html | Ontario Naturalists Puzzled | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/what-is-diplomacy.html | What Is Diplomacy? | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dubuque-to-restore-shot-tower-of-1856.html | DUBUQUE TO RESTORE SHOT TOWER OF 1856 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/russias-wild-west-chief-of-the-cossacks-by-harold-lamb-illustrated.html | Russia's Wild West; CHIEF OF THE COSSACKS. By Harold lamb. Illustrated by Robert Frankenberg. 184 pp. New York: Random House. $1.95. | True | THOMAS CALDECOT CHUBB. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/united-jewish-appeal-reports-600000-persons-aided-in-1958.html | United Jewish Appeal Reports 600,000 Persons Aided in 1958 | True | By Irving Spiegel | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/split-in-icftu-beclouds-future-us-unionists-fail-to-gain-shakeup-in.html | SPLIT IN I.C.F.T.U. BECLOUDS FUTURE; U.S. Unionists Fail to Gain Shake-up in Leadership -- Meany and Briton Clash | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/wagner-in-front-10054.html | Wagner in Front, 100-54 | True | Special to The New York Times | 1987-07-23 | RE0000345280 | RE0000345280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/us-welfare-unit-asks-record-fund-agency-to-seek-35-billion-maps.html | U.S. WELFARE UNIT ASKS RECORD FUND; Agency to Seek 3.5 Billion -- Maps Increases in Health and Education Research | True | By Bess Furmanspecial To The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/-o-vhss-catherine-russo-is-ngaged-to-marry.html | [ „ o 'Vhss Catherine Russo / Is ]ngaged to Marry | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/daughter-to-lady-joseph.html | Daughter to Lady Joseph | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/columbia-downs-colgate-by-9367-for-third-in-row-bernson-needleman.html | COLUMBIA DOWNS COLGATE BY 93-67 FOR THIRD IN ROW; Bernson, Needleman, Melton and Auzenbergs Excel for Lions' Unbeaten Quintet | True | By Michael Strauss | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/dewey.html | Dewey | True | MICHAEL WALPIN. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/moran-towing-concern-elects-vice-president.html | Moran Towing Concern Elects Vice President | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/our-time-of-troubles-1877-year-of-violence-by-robert-v-bruce-384-pp.html | Our Time Of Troubles; 1877 YEAR OF VIOLENCE. By Robert V. Bruce. 384 pp. Indianapolis and New York. The Bobbs-Merrill Company. $5. | True | By Eric F Goldman | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/hollywood-blues-rift-between-writers-and-producers-is-wide-as.html | HOLLYWOOD BLUES; Rift Between Writers and Producers Is Wide as Contract Talks Start | True | By Murray Schumach | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/canisius-downs-siena.html | Canisius Downs Siena | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/t-v-a-cites-gains-in-farm-service.html | T. V. A. CITES GAINS IN FARM SERVICE | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/the-week-in-finance-stocks-forge-ahead-then-retreat-a-bit-from.html | The Week in Finance; Stocks Forge Ahead, Then Retreat a Bit From Biggest Gain in 2 Years | True | By John G. Forrest | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/humphrey-makes-hay-in-gop-field-believes-midwest-is-fertile-ground.html | HUMPHREY MAKES HAY IN G.O.P. FIELD; Believes Midwest Is Fertile Ground for Democrats -- Crowds Enthusiastic | True | By John D. Morris | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/sukarno-chides-newsmen.html | Sukarno Chides Newsmen | True | | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/rockefeller-club-in-maryland.html | Rockefeller Club in Maryland | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/susan-t-dole-briarcliff-1956-is-future-bride-betrothed-to-richard-m.html | Susan T. Dole, Briarcliff 1956, Is Future Bride; Betrothed to Richard M. Armstrong Jr., Wesleyan Senior | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-13 | 1959-12-13 | https://www.nytimes.com/1959/12/13/archives/army-gains-5sport-sweep-including-events-with-columbia-and-fordham.html | Army Gains 5-Sport Sweep, Including Events With Columbia and Fordham; CADET WRESTLERS TOP LIONS BY 31-0 | True | Special to The New York Times. | 1987-07-23 | RE0000345280 | RE0000345280 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/collins-tuttle-names-agency-vice-president.html | Collins, Tuttle Names Agency Vice President | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/to-understand-red-china-rockefeller-fund-view-on-increased.html | To Understand Red China; Rockefeller Fund View on Increased Communications Backed | True | CHARLES O. PORTER. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/to-test-food-for-contamination.html | To Test Food for Contamination | True | JEAN CARTER. | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/casadesus-gives-hunter-recital-pianist-offers-conventional-program.html | CASADESUS GIVES HUNTER RECITAL; Pianist Offers Conventional Program -- French Group Is Called Best Element | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/dr-august-a-boivin.html | DR. AUGUST A. BOIVIN | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/visitor-pays-call-on-rural-village.html | VISITOR PAYS CALL ON RURAL VILLAGE | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/17th-doll-goes-to-hartford.html | 17th Doll' Goes to Hartford | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eisenhower-hints-us-is-dutybound-to-defend-india-1000000-at-park-he.html | EISENHOWER HINTS U.S. IS DUTY-BOUND TO DEFEND INDIA; 1,000,000 at Park Hear Him Assert 'We Who Are Free' Must Help Each Other HE DEPARTS FOR IRAN Chinese Invasion Discussed With Nehru, but Military Aid Is Not Promised Eisenhower Hints U.S. Feels Duty-Bound to Help Defend India From Red Attack GANDHI'S VIEWS INVOKED IN TALK ' We Who Are Free' Must Aid Each Other, Hosts Told -- 1,000,000 in Audience | True | By Paul Grimesspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mccaffrey-brown.html | McCaffrey -- Brown | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/minor-clashes-mar-cyprus-vote-makarios-opponent-gets-tally.html | Minor Clashes Mar Cyprus Vote; Makarios Opponent Gets Tally | True | RICHARD P. HUNTSpecial to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/loijise-branch-58-a-photographer-niece-of-ellen-glasgow-is.html | LOUISE BRANCH, 58, A PHOTOGRAPHER; Niece of Ellen Glasgow Is Dead--Raised Standard Poodles for 15 Years | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/retailers-envision-65-rise-in-sales-in-4-months-of-60.html | Retailers Envision 6.5% Rise in Sales In 4 Months of '60 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/de-witt-is-signed-to-new-tv-show-name-that-tune-exaide-cast-in-be.html | DE WITT IS SIGNED TO NEW TV SHOW; ' Name That Tune' Ex-Aide Cast in 'Be Our Guest' -- 'Startime' Names Two | True | By Val Adams | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/film-producers-seek-share.html | Film Producers Seek Share | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/hornung-tops-scorers-green-bay-back-ends-with-94-points-to.html | HORNUNG TOPS SCORERS; Green Bay Back Ends With 94 Points to Summerall's 90 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/werners-injury-stuns-austrian-ski-circles.html | Werner's Injury Stuns Austrian Ski Circles | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/arrests-in-state-rise-october-figures-show-71-increase-over-58.html | ARRESTS IN STATE RISE; October Figures Show 7.1% Increase Over '58 Month | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/port-agency-pushes-new-airport-plan.html | PORT AGENCY PUSHES NEW AIRPORT PLAN | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/barry-bullock.html | BARRY BULLOCK | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/n-y-u-yule-concert-slated.html | N. Y. U. Yule Concert Slated | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/berlin-art-theft-a-mystery.html | Berlin Art Theft a Mystery | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/cinerama-in-deal-with-loews-inc-mgm-will-provide-stories-for.html | CINERAMA IN DEAL WITH LOEWS, INC.; M-G-M Will Provide Stories for Production in Special Process -7-Year Pact | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/random-notes-in-washington-eisenhower-forgets-his-critic-cant.html | Random Notes in Washington: Eisenhower Forgets His Critic; Can't Recall an 'Army Fellow' Who Disputed Defenses - Fulton 'Allergic' on Space | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/friend-of-west-leads-in-nigeria-balewa-moslem-tops-rivals-for.html | FRIEND OF WEST LEADS IN NIGERIA; Balewa, Moslem, Tops Rivals for Premiership in State Nearing Independence | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mass-at-st-marys-honors-its-patron.html | MASS AT ST. MARY'S HONORS ITS PATRON | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/celler-bill-limits-press-tv-outlets.html | CELLER BILL LIMITS PRESS TV OUTLETS | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/vandals-in-brooklyn-tread-on-torah.html | Vandals in Brooklyn Tread on Torah | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ballet-perfect-substitute-melissa-hayden-adds-splendor-to-odette.html | Ballet: Perfect Substitute; Melissa Hayden Adds Splendor to Odette, Firebird Roles in City Center Emergency | True | By John Martin | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/cotton-prices-up-15c-to-1-a-bale-futures-gains-here-laid-to-trade-a.html | COTTON PRICES UP 15C TO $1 A BALE; Futures Gains Here Laid to Trade and Mill Effects and Local Buying | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/texts-of-eisenhowers-remarks.html | Texts of Eisenhower's Remarks | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/rangers-defeat-bruins-again-for-third-straight-hockey-triumph.html | Rangers Defeat Bruins Again for Third Straight Hockey Triumph; PRENTICE EXCELS IN 4-TO-3 VICTORY Registers Twice as Rangers Top Bruins by Same Score Second Straight Night | True | By William J. Briordy | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/bergen-to-check-insurance-fraud-adjuster-in-workers-claims-charged.html | BERGEN TO CHECK INSURANCE FRAUD; Adjuster in Worker's Claims Charged With Kickbacks From Bendix Employes | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/dylan-thomas-poems-at-y.html | Dylan Thomas Poems at 'Y' | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/lady-archershee.html | LADY ARCHER-SHEE | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/text-of-the-u-s-indian-communique.html | Text of the U. S.-Indian Communique | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/aussie-bats-century-harvey-puts-team-in-front-in-cricket-test-with.html | AUSSIE BATS CENTURY; Harvey Puts Team in Front in Cricket Test With India | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/greeks-hopeful-u-s-bears-gifts-eisenhower-visits-today-he-will-hear.html | GREEKS HOPEFUL U. S. 'BEARS GIFTS'; Eisenhower Visits Today -He Will Hear Pleas for Aid and Stronger Ties | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/prince-karl-is-fiance-of-a-french-princess.html | Prince Karl Is Fiance Of a French Princess | True | Special To The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/rise-set-for-steel-output.html | Rise Set for Steel Output | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/fawzi-visits-copenhagen.html | Fawzi Visits Copenhagen | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/unusual-deal-made-webb-knapp-grants-rights-on-lease-to-tenant.html | UNUSUAL DEAL MADE; Webb & Knapp Grants Rights on Lease to Tenant | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/jacobs-67-for-202-takes-coast-golf.html | JACOBS' 67 FOR 202 TAKES COAST GOLF | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/select-sitter-with-care.html | Select Sitter With Care | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/india-would-accept-birthcontrol-data.html | INDIA WOULD ACCEPT BIRTH-CONTROL DATA | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/unassuming-army-wife-barbara-jean-eisenhower.html | Unassuming Army Wife; Barbara Jean Eisenhower | True | Special To The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/lawyer-87-dies-ssociate-counsel-in-1931-seabury-investigationa.html | LAWYER, 87, DIES; ssociate Counsel in 1931 Seabury Investigation-A Leader in Flushing | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sandburgs-world-scheduled.html | Sandburg's 'World' Scheduled | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/foreign-affairs-peter-the-hermit-war-and-peace.html | Foreign Affairs; Peter the Hermit, War and Peace | True | By C. L. Sulzbergerparis. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/talks-to-resume-in-packer-strike-minister-induces-wilson-and-union.html | TALKS TO RESUME IN PACKER STRIKE; Minister Induces Wilson and Union to Reopen Parleys After Minnesota Clashes | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/volunteers-to-assist-teachers.html | Volunteers to Assist Teachers | True | T. MARGARET JAMER, | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/repatriates-stir-tension-in-korea-seoul-orders-alert-as-first-group.html | REPATRIATES STIR TENSION IN KOREA; Seoul Orders Alert as First Group Prepares to Leave Japan for Red Area | True | Special To The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/the-story-of-oklahomas-blind-senator.html | The Story of Oklahoma's Blind Senator | True | JOHN P. SHANLEY. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/orders-for-steel-show-sharp-rise-demand-continues-strong-as-most.html | ORDERS FOR STEEL SHOW SHARP RISE; Demand Continues Strong as Most Mills Near Normal Production Schedules SHORTAGES STILL FELT Auto Makers and Builders of Railroad Cars Appear Hardest Hit by Strike | True | Special To The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/bengurion-picks-cabinet-on-right-13-post-israeli-coalition-has-9.html | BEN-GURION PICKS CABINET ON RIGHT; 13 - Post Israeli Coalition Has 9 Mapai Ministers BEN-GURION PICKS CABINET ON RIGHT | True | Special To The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/christmas-too-has-tax-angle-expert-offers-advice-on-giving.html | CHRISTMAS, TOO, HAS TAX 'ANGLE'; Expert Offers Advice on Giving Deductible Yule Cheer to One's Family | True | By Robert Metz | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/macleod-in-nairobi-african-demonstrators-greet-colonial-secretary.html | MACLEOD IN NAIROBI; African Demonstrators Greet Colonial Secretary | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/presidents-goodluck-mark-startles-daughterinlaw.html | President's Good-Luck Mark Startles Daughter-in-Law | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/us-urged-to-aid-free-education-michigan-meeting-rejects-imposing-of.html | U.S. URGED TO AID FREE EDUCATION; Michigan Meeting Rejects Imposing of Higher Costs on Individual Students | True | By Damon Stetson | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/reshevsky-victor-in-33move-game-beating-bernstein.html | Reshevsky Victor In 33-Move Game, Beating Bernstein | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/slum-work-to-close-church.html | Slum Work to Close Church | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stopover-in-teheran.html | Stopover in Teheran | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/washington-theatre-sold.html | Washington Theatre Sold | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ceylon-minister-quits-de-silva-sought-to-become-interim-premier.html | CEYLON MINISTER QUITS; De Silva Sought to Become Interim Premier | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/benson-defended-by-rockefeller-governor-denounces-move-for-a.html | BENSON DEFENDED BY ROCKEFELLER; Governor Denounces Move for a 'Scapegoat' -- Ouster Doubted by Morton | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/georgia-battling-rails-over-rates-it-intervenes-with-i-c-c-in.html | GEORGIA BATTLING RAILS OVER RATES; It Intervenes With I. C. C. in Seatrain Case and Cites Losses to Savannah | True | By Edward A. Morrow | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/giants-beat-redskins-and-finish-with-best-n-f-l-mark-since-1953.html | Giants Beat Redskins and Finish With Best N. F. L. Mark Since 1953 Season; RALLY IN 2D HALF DECIDES, 24 TO 10 Giants Post Tenth Victory Against Two Setbacks as Morrison Scores Twice | True | By Louis Effratspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sports-of-the-times-uncrowned-champion.html | Sports of The Times; Uncrowned Champion | True | By Arthur Daley | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/family-chooses-exile-couple-leave-south-africa-to-keep-their-foster.html | FAMILY CHOOSES EXILE; Couple Leave South Africa to Keep Their Foster Son | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/canada-dry-sales-and-earnings-set-highs-in-fiscal-59-reports-issued.html | Canada Dry Sales And Earnings Set Highs in Fiscal '59; Reports Issued by Corporations On Their Volume and Earnings | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stock-dividend-voted-security-national-of-long-island-plans-to-pay.html | STOCK DIVIDEND VOTED; Security National of Long Island Plans to Pay 3 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/throngs-in-mali-hail-de-gaulle-he-lists-duties-of-statehood-in-talk.html | THRONGS IN MALI HAIL DE GAULLE; He Lists Duties of Statehood in Talk to the Assembly of Future Nation | True | By Thomas F. Brady | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sales-dip-recorded-by-manufacturers.html | SALES DIP RECORDED BY MANUFACTURERS | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/curb-on-southwest-africans.html | Curb on South-West Africans | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sara-m-rosen-is-wed-to-norman-w-golding.html | Sara M. Rosen Is Wed To Norman W. Golding | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/jordan-blames-virus-illness-for-fourthround-knockout-by-argentine.html | Jordan Blames Virus Illness for Fourth-Round Knockout by Argentine | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/miss-taylor-quits-hospital.html | Miss Taylor Quits Hospital | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/truman-sees-tour-aimed-at-cold-war.html | TRUMAN SEES TOUR AIMED AT 'COLD WAR' | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/2000000-mortgage-set.html | $2,000,000 Mortgage Set | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/recital-is-offered-by-alfred-deller.html | RECITAL IS OFFERED BY ALFRED DELLER | True | ERIC SALZMAN. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/women-briefed-on-life-overseas-wives-who-are-to-go-with-husbands.html | WOMEN BRIEFED ON LIFE OVERSEAS; Wives Who Are to Go With Husbands Abroad Take Course at American U. | True | By Bess Furmanspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/morton-says-nixon-holds-a-wide-lead.html | MORTON SAYS NIXON HOLDS A WIDE LEAD | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/drug-makers-call-inquiry-distorted.html | DRUG MAKERS CALL INQUIRY DISTORTED | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/gonzales-defeats-hoad.html | Gonzales Defeats Hoad | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/havana-to-get-soviet-exhibit.html | Havana to Get Soviet Exhibit | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/shadow-of-a-strike.html | Shadow of a Strike | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/actors-fund-to-gain-sunday.html | Actors Fund to Gain Sunday | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/hudson-engineering-expands.html | Hudson Engineering Expands | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/yule-trees-pose-city-fire-hazard-law-prohibits-use-of-real-ones-in.html | YULE TREES POSE CITY FIRE HAZARD; Law Prohibits Use of Real Ones in Public Buildings Here, Cavanagh Warns | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/assails-housing-policies.html | Assails Housing Policies | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/german-accepts-report.html | German Accepts Report | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/actors-fund-cites-two-bellamy-and-police-head-to-receive-gold.html | ACTORS FUND CITES TWO; Bellamy and Police Head to Receive Gold Medals | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/dinner-will-honor-louise-liberman.html | Dinner Will Honor Louise Liberman | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/jets-beat-rovers-43-johnstown-six-turns-back-late-rally-by-new-york.html | JETS BEAT ROVERS, 4-3; Johnstown Six Turns Back Late Rally by New York | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eva-le-gallienne-ailing.html | Eva Le Gallienne Ailing | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/nonwest-study-aided-ford-fund-grants-191000-for-courses-at-4.html | NON-WEST STUDY AIDED; Ford Fund Grants $191,000 for Courses at 4 Schools | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/soviet-trade-group-in-japan.html | Soviet Trade Group in Japan | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/fencing-in-silhouette-the-grace-of-form-en-garde-and-lunging-with.html | Fencing in Silhouette: The Grace of Form en Garde and Lunging With Three Weapons; FENCING TITLE WON BY SALLE SANTELLI | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/france-beats-austria-52.html | France Beats Austria, 5-2 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/chapel-dedication-honors-navy-hero.html | CHAPEL DEDICATION HONORS NAVY HERO | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/kings-point-study-to-reopen-today-u-s-subcommittee-to-hear-more.html | KINGS POINT STUDY TO REOPEN TODAY; U. S. Subcommittee to Hear More Testimony on Shift in Academy's Status | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/yule-party-slated-peter-minuit-post-of-legion-to-have-fete-thursday.html | YULE PARTY SLATED; Peter Minuit Post of Legion to Have Fete Thursday | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/nats-trounce-warriors.html | Nats Trounce Warriors | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/timetable-of-eisenhowers-tour.html | Timetable of Eisenhower's Tour | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/david-bersin.html | DAVID BERSIN | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/city-presses-club-on-avoiding-bias-commission-to-keep-tabs-on.html | CITY PRESSES CLUB ON AVOIDING BIAS; Commission to Keep Tabs on Member Policy of West Side Tennis Group | True | By Robert Alden | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/a-queens-park-issue.html | A Queens Park Issue | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/styled-by-sinatra-singer-with-ella-fitzgerald-and-others-offers-an.html | Styled by Sinatra; Singer, With Ella Fitzgerald and Others, Offers an Hour of Lilting Entertainment | True | By Jack Gould | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/philadelphia-defeats-new-york-takes-squash-racquets-trophy.html | Philadelphia Defeats New York, Takes Squash Racquets Trophy | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/suffolk-post-filled-brooklyn-pathologist-will-be-first-medical.html | SUFFOLK POST FILLED; Brooklyn Pathologist Will Be First Medical Examiner | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/shipping-news-and-notes-alcoa-steamship-co-picks-billhardt-to.html | Shipping News and Notes; Alcoa Steamship Co. Picks Billhardt to Succeed White -- Luckenbach Named | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/glittering-gifts-of-pure-luxury-win-womans-heart-christmas-morning.html | Glittering Gifts of Pure Luxury Win Woman's Heart Christmas Morning | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/red-china-continues-charges.html | Red China Continues Charges | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/menzies-due-home-today.html | Menzies Due Home Today | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mansfield-sees-u-s-reaction.html | Mansfield Sees U. S. Reaction | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sukarno-angered-at-peiping-stand-indonesian-is-disillusioned-on-red.html | SUKARNO ANGERED AT PEIPING STAND; Indonesian Is Disillusioned on Red China Over Aliens Issue, His Aides Say | True | By Bernard Kalbspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/work-starts-on-l-i-church.html | Work Starts on L. I. Church | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/un-anticrime-congress-set.html | U.N. Anti-Crime Congress Set | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/fcc-head-backs-network-curbs-says-licensing-of-chains-as-well-as.html | F.C.C. HEAD BACKS NETWORK CURBS; Says Licensing of Chains as Well as Stations Might Help to End TV Abuses | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-in-dark-on-alert.html | U. S. In Dark On Alert | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/president-unfatigued-hagerty-says-eisenhower-is-unaffected-by-long.html | PRESIDENT UNFATIGUED; Hagerty Says Eisenhower Is Unaffected by Long Trip | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mine-to-factory-a-briton-ajusts-with-output-pacing-demand-he-has-to.html | MINE TO FACTORY: A BRITON AJUSTS; With Output Pacing Demand He Has to Make Change and Finds it Congenial | True | By Thomas P. Ronan | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mutual-funds-dispute-is-aired-big-growth-is-noted-for-contractual.html | Mutual Funds: Dispute Is Aired; Big Growth Is Noted for Contractual Purchasing | True | By Gene Smith | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/realty-unit-buys-3-bronx-houses-buildings-on-bryant-avenue-are-sold.html | REALTY UNIT BUYS 3 BRONX HOUSES; Buildings on Bryant Avenue Are Sold for Cash -- Other Borough Transactions | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/french-release-dutch-ship.html | French Release Dutch Ship | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/soviet-clerks-protest-say-installment-buying-has-reduced-takehome.html | SOVIET CLERKS PROTEST; Say Installment Buying Has Reduced Take-Home Pay | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/defining-natural-law.html | Defining "Natural Law" | True | JOHN HERMAN RANDALL Jr., | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/turkey-soccer-victor-32.html | Turkey Soccer Victor, 3-2 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/thomas-j-molonen.html | THOMAS J. MOLONEN | True | Special tO The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/washington-skeptical.html | Washington Skeptical | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/parties-prodded-by-negro-leader.html | PARTIES PRODDED BY NEGRO LEADER | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/james-j-mooney-is-dead-at-45-executive-o-esso-in-bayonne.html | James J. Mooney Is Dead at 45; Executive o[ Esso in Bayonne | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/crash-fatal-to-phone-man.html | Crash Fatal to Phone Man | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/3-prisoners-fail-to-escape.html | 3 Prisoners Fail to Escape | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/becerra-wins-fight-mexican-beats-duran-in-first-bout-since-ingrams.html | BECERRA WINS FIGHT; Mexican Beats Duran in First Bout Since Ingram's Death | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/dukes-scores-38-points-his-career-high-in-piston-victory-over-the.html | Dukes Scores 38 Points, His Career High, in Piston Victory Over the Knicks; NEW YORK DROPS 147-129 CONTEST Knicks Unable to Stop Dukes -- Braun, With 14 Points, Passes 10,000 Mark | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/dalzell-to-aid-family-fund.html | Dalzell to Aid Family Fund | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/victor-mature-marries.html | Victor Mature Marries | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/nixons-return-to-capital.html | Nixons Return to Capital | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/john-wendelken-dead-cofounder-of-savage-school-of-physical.html | JOHN WENDELKEN DEAD; Co-Founder of Savage School of Physical Education | True | Special to e New Yeck Ttmes. | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/old-papers-and-letters-make-treasured-gifts.html | Old Papers and Letters Make Treasured Gifts | True | By Joan Cook | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/hawks-late-goal-ties-canadiens-44.html | HAWKS' LATE GOAL TIES CANADIENS, 4-4 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/cookies-that-keep.html | Cookies That Keep | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/layne-passes-to-four-scores-as-steelers-top-cards-3520-quarterback.html | Layne Passes to Four Scores As Steelers Top Cards, 35-20; Quarterback Sits Out Fourth Quarter Needing Only 23 Yards to Tie Record | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/silver-for-syracuse-and-delaware.html | Silver for Syracuse and Delaware | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-seeks-talks-by-2-trade-blocs-dillon-in-europe-reported-to-urge.html | U. S. SEEKS TALKS BY 2 TRADE BLOCS; Dillon, in Europe, Reported to Urge Bridging of Gap to Avoid Political Effects | True | By Henry Giniger | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/democratic-aide-slain-in-denver-rock-banker-and-national.html | DEMOCRATIC AIDE SLAIN IN DENVER; Rock, Banker and National Committeeman, Is Found Dead in a Park | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/kiluaea-iki-active-again.html | Kiluaea Iki Active Again | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/merger-planned-by-3-publishers-holt-rinehart-and-winston-will.html | MERGER PLANNED BY 3 PUBLISHERS; Holt. Rinehart and Winston Will Request Approval by Stockholders for Move | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/rice-can-be-baked.html | Rice Can Be Baked | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/city-council-defended-democratic-district-leaders-to-fight-to.html | City Council Defended; Democratic District Leaders to Fight To Retain It as Their Political Lever | True | By Leo Egan | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/floods-hit-sarajevo-area.html | Floods Hit Sarajevo Area | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/finder-of-1-bill-aids-the-neediest-cash-picked-up-on-sidewalk-among.html | FINDER OF $1 BILL AIDS THE NEEDIEST; Cash Picked Up on Sidewalk Among $8,692 Received Yesterday by Fund | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/political-move-seen.html | Political Move Seen | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/wales-makes-bid-for-more-plants-area-bills-scenic-beauty-as.html | WALES MAKES BID FOR MORE PLANTS; Area Bills Scenic Beauty as Inducement to Attract Foreign Industries | True | By Brendan M. Jones | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/segregating-veterans-autonomy-of-american-legion-posts-on-negro.html | Segregating Veterans; Autonomy of American Legion Posts on Negro Issue Stressed | True | MICKEY LEVINE, | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/flemming-action-called-political-farm-bureau-chief-terms-food.html | FLEMMING ACTION CALLED POLITICAL; Farm Bureau Chief Terms Food Seizures Attempt to Advance Politically | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/rev-joseph-flaujac.html | REV. JOSEPH FLAUJAC | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stock-frenzy-at-no-10-sophocles-trading-frenzied-on-athens-board.html | Stock Frenzy at No. 10 Sophocles; TRADING FRENZIED ON ATHENS BOARD | True | By A. G. Sedgwickspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/l-i-collision-kills-one-four-hurt-in-accident-laid-to-youth-without.html | L. I. COLLISION KILLS ONE; Four Hurt in Accident Laid to Youth Without a License | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/kerry-blue-gains-top-show-award-tregneds-vicky-victor-an-import-is.html | KERRY BLUE GAINS TOP SHOW AWARD; Tregnad's Vicky Victor, an Import, Is Selected as Best at Worcester | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/2-plays-by-miner-ready-for-stage-wagg-to-produce-spring-in.html | 2 PLAYS BY MINER READY FOR STAGE; Wagg to Produce 'Spring in September' -- No Plans Yet for 'This Is My House' | True | By Sam Zolotow | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/cream-pie-tips.html | Cream Pie Tips | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/suspect-surrenders-longshoreman-says-he-cant-recall-slaying-of.html | SUSPECT SURRENDERS; Longshoreman Says He Can't Recall Slaying of Barmaid | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/austrian-soccer-team-opening-tour-of-americas-loses-to-allstars.html | Austrian Soccer Team, Opening Tour of Americas, Loses to All-Stars Here; BUSTAMENTE NETS TWICE IN 4-1 GAME American Goalie, Favellato Also Stands Out -- Riegler Scores for Austrians | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/outer-7-marked-by-complexities-differentials-in-their-tariffs.html | OUTER 7 MARKED BY COMPLEXITIES; Differentials in Their Tariffs Appear Now to Promise Interesting Puzzles | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/screen-the-scrapper-soviet-yule-import-opens-at-cameo.html | Screen: 'The Scrapper'; Soviet Yule Import Opens at Cameo | True | HOWARD THOMPSON. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/music-for-dallapiccola-concert-at-new-school-honors-contemporary.html | Music: For Dallapiccola; Concert at New School Honors Contemporary | True | By Howard Taubman | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/li-lighting-opens-3000000-center-for-suffolk-today.html | L.I. Lighting Opens $3,000,000 Center For Suffolk Today | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/to-remove-stains.html | To Remove Stains | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/johnson-supporters-seize-kennedys-southern-bloc-texans-drive-leaves.html | Johnson Supporters Seize Kennedy's Southern Bloc; Texan's Drive Leaves New Englander With Reduced Backing in Area - Symington Put in Second Spot JOHNSON SEIZES A KENNEDY BLOC | True | By Claude Sittonspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/william-rafaels-have-son.html | William Rafaels Have Son | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/quota-on-imports-of-oil-is-raised-for-next-year.html | Quota on Imports of Oil Is Raised for Next Year | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ghana-change-mapped-executive-powers-in-planned-republic-are.html | GHANA CHANGE MAPPED; Executive Powers in Planned Republic Are Forecast | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/roxanne-wruble-married.html | Roxanne Wruble Married | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/engraved-silver-plate-displayed-in-window.html | Engraved Silver Plate Displayed in Window | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/jersey-prepares-for-housing-rise-1700-lowincome-units-to-be-rented.html | JERSEY PREPARES FOR HOUSING RISE; 1,700 Low-Income Units to Be Rented in Two Cities, the First of Thousands 40 AREAS ARE BUILDING Middle-Income and Elderly Tenants Aided -- Urban Renewal Is Mapped JERSEY PREPARES FOR HOUSING RISE | True | By George Cable Wrightspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/the-industrial-dilemma.html | The Industrial Dilemma | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/western-ministers-to-discuss-major-problems-facing-nato-meeting-in.html | Western Ministers to Discuss Major Problems Facing NATO; Meeting in Paris This Week to Study Economic and Political Changes That Threaten to Weaken Pact | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/miss-karff-finishes-third-in-u-s-chess.html | MISS KARFF FINISHES THIRD IN U. S. CHESS | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/life-cigarettes-accused-on-ads-ftc-charges-false-claims-concerning.html | LIFE CIGARETTES ACCUSED ON ADS; F.T.C. Charges False Claims Concerning the Filter -- Complaint Challenged | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/loss-of-4-russians-in-space-reported-italian-news-agency-says-dead.html | LOSS OF 4 RUSSIANS IN SPACE REPORTED; Italian News Agency Says Dead in Tests Since '57 Included a Woman | True | By Arnaldo Cortesi | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ralston-is-no-1-in-junior-tennis-coast-youth-heads-ratings-for-year.html | RALSTON IS NO. 1 IN JUNIOR TENNIS; Coast Youth Heads Ratings for Year -- Karen Hantze Tops Girls' Division | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/packers-triumph-over-49ers-3614-take-control-after-trailing-by-2.html | PACKERS TRIUMPH OVER 49ERS, 36-14; Take Control After Trailing by 2 Touchdowns -- Bears Capture Second Place | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/control-of-seas-held-soviet-aim-janes-editor-says-kremlin-believes.html | CONTROL OF SEAS HELD SOVIET AIM; Jane's Editor Says Kremlin Believes Its Weapons Can Deny Oceans to West | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/child-to-the-j-f-healys-jr.html | Child to the J. F. Healys Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/the-fourteenth-assembly.html | The Fourteenth Assembly | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/college-survey-shows-more-women-students.html | College Survey Shows More Women Students | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/staff-buys-rolls-royce-for-former-employer.html | Staff Buys Rolls Royce For Former Employer | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/koreans-laden-with-goods.html | Koreans Laden With Goods | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/69300000-given-to-uja-in-year-checks-for-millions-to-aid-jews.html | $69,300,000 GIVEN TO U.J.A. IN YEAR; Checks for 'Millions' to Aid Jews Presented at End of Appeal's Conference | True | By Irving Spiegel | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/browns-vanquish-eagles-28-to-21-teams-tie-for-second-place-in.html | BROWNS VANQUISH EAGLES, 28 TO 21; Teams Tie for Second Place in Eastern Division -- Jim Brown Scores Twice | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/inquiry-to-hear-2-borough-heads-lyons-and-maniscalco-will-testify.html | INQUIRY TO HEAR 2 BOROUGH HEADS; Lyons and Maniscalco Will Testify Before State Body Today on Their Roles | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/chapel-to-mark-first-year.html | Chapel to Mark First Year | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/fluoridation-results-cited.html | Fluoridation Results Cited | True | PAUL A. GARDNER. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/3-policemen-hurt-in-3-city-attacks-one-beaten-in-subway-by-4-youths.html | 3 POLICEMEN HURT IN 3 CITY ATTACKS; One Beaten in Subway by 4 Youths Wielding Umbrellas 3 POLICEMEN HURT IN 3 CITY ATTACKS | True | By Peter Kihss | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/boy-scouts-recognize-premixed-pancakes.html | Boy Scouts Recognize Pre-Mixed Pancakes | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/dow-chemical-officer-retires.html | Dow Chemical Officer Retires | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/contract-bridge-crowded-tournament-here-produces-hand-with-a-wide.html | Contract Bridge; Crowded Tournament Here Produces Hand With a Wide Variety of Choices | True | By Albert H. Morehead | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/nebraska-spurs-humphrey-drive-applause-for-farm-speech-leads.html | NEBRASKA SPURS HUMPHREY DRIVE; Applause for Farm Speech Leads Senator to Study Possible Primary Race | True | By John D. Morris | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/new-u-s-arms-aid-is-sought-by-shah-iranian-wants-to-bolster-his.html | NEW U. S. ARMS AID IS SOUGHT BY SHAH; Iranian Wants to Bolster His Forces -- Cites 'Great Plans' to Develop Nation | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/pricing-platitudes-an-examination-of-wage-factor-as-it-affects.html | Pricing Platitudes; An Examination of Wage Factor As It Affects Trade Competition | True | By Edward H. Collins | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/hockey-invasion-near-schoolboys-will-play-in-lawrenceville-tourney.html | Hockey Invasion Near; Schoolboys Will Play in Lawrenceville Tourney at Garden This Week | True | By Michael Strauss | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/drug-aid-to-aged-urged-liberal-party-to-ask-state-to-provide-for.html | DRUG AID TO AGED URGED; Liberal Party to Ask State to Provide for Cut Prices | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/rockefeller-wins-st-louis-cheers-gains-in-indiana-warm-welcome-to-g.html | ROCKEFELLER WINS ST. LOUIS CHEERS; GAINS IN INDIANA; Warm Welcome to Governor in Missouri Follows Aid Given by Capehart Bloc G. O. P. FEUDS A FACTOR Senator's Fight to Control Party in His State Helps New Yorker for '60 St. Louis Acclaims Rockefeller After He Makes Gain in Indiana | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/prince-princess-will-be-married-in-paris-on-jan-7-edward-de.html | Prince, Princess Will Be Married In Paris on Jan. 7; Edward de Lobkowicz Fiance of Francoise of Bourbon-Parma | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/bank-here-opens-branch.html | Bank Here Opens Branch | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/600000-words-filed-on-visit.html | 600,000 Words Filed on Visit | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/paraguayan-rebels-still-holding-out.html | PARAGUAYAN REBELS STILL HOLDING OUT | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ileland-burrud-70-coast-realty-man.html | iLELAND BURRUD 70, COAST REALTY MAN | True | Special to The New 'ork Times | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mrs-william-stump-60-of-daughter-of-the-founder-poors-register-is.html | MRS. WILLIAM STUMP, 60; of Daughter of the Founder Poor's Register Is Dead | True | Specl-I to Whe New York es, | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/funds-advisers-under-s-e-c-eye-commission-ponders-action-on-the.html | FUNDS' ADVISERS UNDER S. E. C. EYE; Commission Ponders Action on the Developing Boom in Stocks of Managers COURT RULING RANKLES U. S. Argued Unsuccessfully That Large Sale of Shares Involved Gross Abuse FUNDS' ADVISERS UNDER S. E. C. EYE | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/backlog-growing-in-supreme-court-any-further-cases-taken-for-review.html | BACKLOG GROWING IN SUPREME COURT; Any Further Cases Taken for Review Cannot Be Heard in Current Term | True | By Anthony Lewisspecial To the New York Times | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/advertising-columbia-records-to-b-b.html | Advertising Columbia Records to B. & B. | True | By Carl Spielvogel | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/herter-bids-west-remain-cautious-on-cold-war-end-in-paris-for-nato.html | HERTER BIDS WEST REMAIN CAUTIOUS ON 'COLD WAR' END; In Paris for NATO Talks, He Voices Doubt on Moscow's Intention of Negotiating HERTER BIDS WEST REMAIN CAUTIOUS | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/community-house-to-gain-thursday.html | Community House To Gain Thursday | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/two-are-school-painters-in-quantity-one-pursues-mysterious-muse.html | Two Are 'School' Painters in Quantity, One Pursues Mysterious Muse | True | By Dore Ashton | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/edith-stahl-engaged-to-dr-j-c-peden-jr.html | Edith Stahl Engaged To Dr. J. C. Peden Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/flemming-seeks-new-curbs.html | Flemming Seeks New Curbs | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/transit-men-ratify-pittsburgh-pact.html | TRANSIT MEN RATIFY PITTSBURGH PACT | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/r-h-messing-weds-norma-jacobson.html | R. H. Messing Weds Norma Jacobson | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-n-session-ends-after-filling-seat-in-council-by-compromise-un.html | U. N. Session Ends After Filling Seat in Council by Compromise; U.N. SESSION ENDS WITH COMPROMISE | True | By Paul Hofmannspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/planes-to-meet-president.html | Planes to Meet President | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-reds-name-hall-as-leader-midwest-chief-in-top-post-after.html | U. S. REDS NAME HALL AS LEADER; Midwest Chief in Top Post After Indicating Shift in Party to Rightist Trend | True | By Harry Schwartz | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/nigerian-booters-bow-62.html | Nigerian Booters Bow, 6-2 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/de-gaulle-leaves-for-paris.html | De Gaulle Leaves for Paris | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/utah-climber-18-rescued.html | Utah Climber, 18, Rescued | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/quantico-routs-air-force-team-by-900-in-shrimp-bowl-contest.html | Quantico Routs Air Force Team By 90.0 in Shrimp Bowl Contest | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/new-yorkers-take-court-tennis-final.html | NEW YORKERS TAKE COURT TENNIS FINAL | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/raul-castro-states-he-is-no-communist.html | RAUL CASTRO STATES HE IS NO COMMUNIST | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/blast-kills-7-in-hyderabad.html | Blast Kills 7 in Hyderabad | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/new-lung-test-studied-cancer-society-makes-grant-to-albany-medical.html | NEW LUNG TEST STUDIED; Cancer Society Makes Grant to Albany Medical College | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/new-tanker-is-scheduled.html | New Tanker Is Scheduled | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/pilot-unhurt-in-jet-fire.html | Pilot Unhurt in Jet Fire | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eugene-list-heard-in-brooklyn-series.html | EUGENE LIST HEARD IN BROOKLYN SERIES | True | E.S. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/liberties-union-notes-gain-in-59-annual-report-finds-public-opinion.html | LIBERTIES UNION NOTES GAIN IN '59; Annual Report Finds Public Opinion Continues Shift Toward Desegregation | True | By Milton Bracker | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/keating-neutral-on-60-nomination-says-hell-not-take-stand-on-nixon.html | KEATING NEUTRAL ON '60 NOMINATION; Says He'll Not Take Stand on Nixon or Rockefeller Till They Give Plans | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/1year-maturities-are-83456668117.html | 1-YEAR MATURITIES ARE $83,456,668,117 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/teachers-here-ask-theobald-parley.html | TEACHERS HERE ASK THEOBALD PARLEY | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/food-news-restaurant-offers-greek-dishes.html | Food News; Restaurant Offers Greek Dishes | True | By Craig Claiborne | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/u-s-recruit-training-how-peacetime-and-the-jetmissile-age-have.html | U. S. Recruit Training; How Peacetime and the Jet-Missile Age Have Reshaped Basic Routine | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ship-off-st-lawrence-shoal.html | Ship Off St. Lawrence Shoal | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/3-tenants-signed-by-355-lexington-2-ad-agencies-radio-unit-complete.html | 3 TENANTS SIGNED BY 355 LEXINGTON; 2 Ad Agencies, Radio Unit Complete Rentals -- Lease Negotiated in 80 William | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/princess-lila-galitzine-married-to-professor.html | Princess Lila Galitzine Married to Professor | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/hawks-rout-royals.html | Hawks Rout Royals | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/8-become-cardinals-at-rites-this-week.html | 8 BECOME CARDINALS AT RITES THIS WEEK | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/juljiss60-operted-toy-lift-santa-claus-to-thousands-of-needy-was-on.html | JULJ.ISS,60, OPER/TED TOY LIFT; Santa Claus to Thousands of Needy Was on State's First Anti-Discrimination Unit | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eastman-dillon-opens-office.html | Eastman Dillon Opens Office | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/complaint-on-gifts-to-firemen-checked.html | COMPLAINT ON GIFTS TO FIREMEN CHECKED | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/lacrosse-unit-elects-twitchell-of-rutgers-voted-head-of-college.html | LACROSSE UNIT ELECTS; Twitchell of Rutgers Voted Head of College Group | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/augustus-h-payne.html | AUGUSTUS H. PAYNE | True | SI to The New Yolk Tllei. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/bermuda-slayer-to-die.html | Bermuda Slayer to Die | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/russian-by-radio-soviet-to-broadcast-lessons-to-north-america.html | RUSSIAN BY RADIO; Soviet to Broadcast Lessons to North America | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/martin-richmond-of-brokerage-78-moore-schley-partner-is-deadfor.html | MARTIN RICHMOND OF BROKERAGE, 78; Moore & Schley Partner Is Dead--For Many Years Governor of Exchange | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/the-value-of-prompt-giving.html | The Value of Prompt Giving | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/morton-scoffs-at-ouster.html | Morton Scoffs at Ouster | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/joanne-bowers-becomes-bride-of-a-lieutenant-1955-debutante-is-wed.html | Joanne Bowers Becomes Bride Of a Lieutenant; 1955 Debutante Is Wed in Jersey to Michael Adair of Marines | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/26-believed-dead-in-german-blast-two-fourstory-buildings-blow-up.html | 26 BELIEVED DEAD IN GERMAN BLAST; Two Four-Story Buildings Blow Up Before Dawn in a Dortmund Suburb | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/citizen-unit-to-honor-2-accountant-and-city-aide-to-get-medals-for.html | CITIZEN UNIT TO HONOR 2; Accountant and City Aide to Get Medals for Service | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/diplomatic-burglar-seized.html | Diplomatic Burglar Seized | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/tax-revision-is-urged-lowering-of-high-rates-also-asked-by-research.html | TAX REVISION IS URGED; Lowering of 'High Rates' Also Asked by Research Group | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/british-guiana-strike-ending.html | British Guiana Strike Ending | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/soybeans-plunge-on-heavy-selling-futures-prices-near-lows-for.html | SOYBEANS PLUNGE ON HEAVY SELLING; Futures Prices Near Lows for Season in Chicago Pit After Active Week | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/city-schools-note-rise-in-failures-more-pupils-are-being-held-back.html | CITY SCHOOLS NOTE RISE IN FAILURES; More Pupils Are Being Held Back Under 'Get Tough' Policy Now in Effect | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/wagner-bars-a-fare-rise-to-increase-transit-pay-mayor-rules-out.html | Wagner Bars a Fare Rise To Increase Transit Pay; Mayor Rules Out Higher Fare As Way to Raise Transit Pay | True | By Paul Crowell | 1987-07-23 | RE0000345287 | |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/eisenhower-fulfills-boyhood-ambition-sees-the-taj-mahal-president.html | Eisenhower Fulfills Boyhood Ambition: Sees the Taj Mahal; President, Fulfilling a Boyhood Ambition, Sees the Taj Mahal and Is Enchanted NEHRU IS HIS GUIDE FOR TOUR OF AGRA Memorial to Mogul Ruler's Wife 'Lovely, Lovely Thing,' Visitor Tells His Host | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/-aida-role-on-dec-25-for-leonie-rysanek.html | ' AIDA' ROLE ON DEC. 25 FOR LEONIE RYSANEK | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/malverne-school-plan-loses.html | Malverne School Plan Loses | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/a-western-split-on-berlin-feared-u-s-reluctance-to-indicate-policy.html | A WESTERN SPLIT ON BERLIN FEARED; U. S. Reluctance to Indicate Policy Raising Doubts for Allied Summit Parley | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/streets-to-be-raised-girders-to-be-placed-today-to-span-bridge.html | STREETS TO BE RAISED; Girders to Be Placed Today to Span Bridge Approach | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/held-in-rape-attempt-longshoreman-seized-after-stuyvesant-town.html | HELD IN RAPE ATTEMPT; Longshoreman Seized After Stuyvesant Town Attack | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/taiwanu-s-line-opens-first-vessel-leaves-keelung-on-4month-round.html | TAIWAN-U. S. LINE OPENS; First Vessel Leaves Keelung on 4-Month Round Trip | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/sole-lincoln-sq-church-widens-role-for-its-mixed-congregation.html | Sole Lincoln Sq. Church Widens Role for Its Mixed Congregation | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/six-in-georgia-die-in-boating-accident.html | SIX IN GEORGIA DIE IN BOATING ACCIDENT | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/brooklyn-church-dedicated.html | Brooklyn Church Dedicated | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ohn-e-kilgore-67-wrote-laws-on-oil.html | SOHN E. KILGORE, 67, WROTE LAWS ON OIL | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stonehenge-link-to-druids-denied-british-archaeologist-rules-out.html | STONEHENGE LINK TO DRUIDS DENIED; British Archaeologist Rules Out Popular Belief on Basis of Time Differential | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/long-competition-with-soviet-seen.html | LONG COMPETITION WITH SOVIET SEEN | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/herters-statement.html | Herter's Statement | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/bears-defeat-lions-2514.html | Bears Defeat Lions, 25-14 | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/pier-pact-hailed-by-shipping-chief.html | PIER PACT HAILED BY SHIPPING CHIEF | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/edward-snyder-74-of-allied-chemical.html | EDWARD SNYDER, 74, OF ALLIED CHEMICAL | True | SpeCial to TI New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/robert-c-morris-weds-mrs-mary-k-tinsman.html | Robert C. Morris Weds Mrs. Mary K. Tinsman | True | | 1987-07-23 | RE0000345287 | RE0000345287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mayor-mediates-queens-contest-2-major-factions-back-his-choice-of.html | MAYOR MEDIATES QUEENS CONTEST; 2 Major Factions Back His Choice of Koehler as Party Leader in Election Today | True | By Clayton Knowles | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/2-companies-face-optometry-suits-lefkowitz-accuses-them-of.html | 2 COMPANIES FACE OPTOMETRY SUITS; Lefkowitz Accuses Them of Practicing a Profession -Patient Link Is Cited | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/youths-see-india-as-world-force-forum-finds-her-important-ally-of.html | YOUTHS SEE INDIA AS WORLD FORCE; Forum Finds Her Important Ally of Democracy -- Visit by Eisenhower Backed | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/firemen-control-coast-brush-blaze.html | FIREMEN CONTROL COAST BRUSH BLAZE | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/smetana-quartet-is-heard-in-concert.html | SMETANA QUARTET IS HEARD IN CONCERT | True | JOHN BRIGGS. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/mrs-eisenhower-heads-fund.html | Mrs. Eisenhower Heads Fund | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/harry-giddy-led-australian-firms.html | HARRY GIDDY, LED AUSTRALIAN FIRMS | True | Special to The Ne York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/ushers-named-for-fete-dec-21-to-aid-infirmary-committee-is-selected.html | Ushers Named For Fete Dec. 21 To Aid Infirmary; Committee Is Selected to Assist at Christmas Ball and Cotillion | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/stocks-in-london-soar-to-new-high-investors-lose-their-fear-of-new.html | STOCKS IN LONDON SOAR TO NEW HIGH; Investors Lose Their Fear of New Credit Squeeze by the Government | True | Special to The New York Times. | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-14 | 1959-12-14 | https://www.nytimes.com/1959/12/14/archives/childrens-shelter-to-gain.html | Children's Shelter to Gain | True | | 1987-07-23 | RE0000345287 | RE0000345287 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/boston-group-seeks-national-football-league-franchise-circuit-to.html | Boston Group Seeks National Football League Franchise; CIRCUIT TO WEIGH MOVE NEXT MONTH Boston Group Prepared to Build Stadium to Qualify for Berth in N. F. L. | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/new-labor-law-goes-into-effect-statute-on-voting-practices-requires.html | NEW LABOR LAW GOES INTO EFFECT; Statute on Voting Practices Requires Detailed Reports From All Unions | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-7-no-title.html | Article 7 — No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/r-m-harvey-90-is-dead-expublisher-worked-with-major-circuses-60.html | R. M. HARVEY, 90, IS DEAD; Ex-Publisher Worked With Major Circuses 60 Years | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/carl-kent-dead-at-43-designer-of-theatre-sets-and-costumes-was-jazz.html | CARL KENT DEAD AT 43; Designer of Theatre Sets and Costumes Was Jazz Pianist | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/edna-wallace-hopper-actress-with-perpetual-youth-is-dead-star-of.html | Edna Wallace Hopper, Actress With Perpetual Youth, Is Dead; Star of 'Floradora,' Other Hits of the Early 1900's Lectured on Beauty -- A Stock Trader | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bequest-for-children-missouri-citys-only-negro-gives-land-to-its.html | BEQUEST FOR CHILDREN; Missouri City's Only Negro Gives Land to Its Youth | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/a-tramway-in-the-sky-gov-brown-suggests-aerial-line-for-san.html | A TRAMWAY IN THE SKY; Gov. Brown Suggests Aerial Line for San Francisco | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/specialists-treat-edith-piaf.html | Specialists Treat Edith Piaf | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/woman-marks-100th-year.html | Woman Marks 100th Year | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/airlines-officer-in-new-post.html | Airlines Officer in New Post | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-6-no-title.html | Article 6 — No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/new-investing-group-acquires-stock-control-of-hazel-bishop-van-dyk.html | New Investing Group Acquires Stock Control of Hazel Bishop; Van Dyk, Former Eversharp Chief, Is Named President of Cosmetics Maker | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/kerala-to-vote-feb-1-indian-state-formerly-ruled-by-reds-to-go-to.html | KERALA TO VOTE FEB. 1; Indian State, Formerly Ruled by Reds, to Go to Polls | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/texts-of-eisenhowers-talks-in-athens-and-teheran.html | Texts of Eisenhower's Talks in Athens and Teheran | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/postgraduate-unit-has-faculty-of-two.html | POST-GRADUATE UNIT HAS FACULTY OF TWO | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/steel-of-canada-raises-dividend-quarterly-is-lifted-to-60c-from-40c.html | STEEL OF CANADA RAISES DIVIDEND; Quarterly Is Lifted to 60c From 40c on Common -- 30c Extra Declared | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/loss-of-werner-dims-hopes-of-us-for-alpine-honors-in-winter.html | Loss of Werner Dims Hopes of U.S. for Alpine Honors in Winter Olympics; SKI SQUAD LACKS ABLE SUBSTITUTE Werner's Fracture Lowers U. S. Chances for First Men's Alpine Medal | True | By Michael Strauss | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/steel-output-peak-was-set-last-week.html | STEEL OUTPUT PEAK WAS SET LAST WEEK | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/sidelights-ironic-forecast-for-investors.html | Sidelights; Ironic Forecast for Investors | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/robinson-knocks-out-youngin-second-round-of-nontitle-bout-at-boston.html | Robinson Knocks Out Youngin Second Round of Non-Title Bout at Boston; SUGAR RAY DROPS RIVAL FOUR TIMES Robinson, 38, Ends 21-Month Lay-Off With Knockout Victory Over Young | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/screen-like-father-like-daughter-john-mills-hayley-12-stars-in.html | Screen: Like Father, Like Daughter; John Mills' Hayley, 12, Stars in 'Tiger Bay' | True | By Bosley Crowther | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/costs-in-4-types-of-schools.html | Costs in 4 Types of Schools | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/interest-cost-is-cited-survey-reports-15-billion-is-paid-by-states.html | INTEREST COST IS CITED; Survey Reports 1.5 Billion Is Paid by State's Residents | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/church-jukebox-plays-rock-n-roll-spirituals.html | Church Jukebox Plays Rock 'n' Roll Spirituals | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/22hr-day-in-3-lands-fails-to-faze-president.html | 22-Hr. Day in 3 Lands Fails to Faze President | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/farm-quotas-vote-set-growers-to-pass-on-u-s-lid-for-cotton-peanuts.html | FARM QUOTAS VOTE SET; Growers to Pass on U. S. Lid for Cotton, Peanuts, Rice | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/more-britons-due-to-help-east-side-student-group-to-follow-up.html | MORE BRITONS DUE TO HELP EAST SIDE; Student Group to Follow Up Delinquency Fight Begun by 5 'Guinea Pigs' | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stanley-spencer-artist-dies-at-68-briton-painted-controversial.html | STANLEY SPENCER, ARTIST, DIES AT 68; Briton Painted Controversial Religious Pictures -- He Was Knighted Last June | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/swift-co-net-nearly-doubles-fiscal-1959-profit-put-at-320-a-share-a.html | SWIFT & CO. NET NEARLY DOUBLES; Fiscal 1959 Profit Put at $3.20 a Share, Against $1.70 for 1958 Year COMPANIES ISSUES EARNINGS FIGURES | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cotton-advances-50c-to-115-bale-distant-futures-show-best-gains.html | COTTON ADVANCES 50C TO $1.15 BALE; Distant Futures Show Best Gains -- December Option Expires at 32.85c | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/berlin-gets-bnai-brith-lodge.html | Berlin Gets B'nai B'rith Lodge | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/tv-aleichems-world-play-of-the-week-offers-3-oneacters-of-beauty.html | TV: Aleichem's 'World'; 'Play of the Week' Offers 3 One-Acters of Beauty, Compassion and Protest | True | By Jack Gould | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/store-delays-start-on-new-art-museum.html | STORE DELAYS START ON NEW ART MUSEUM | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rise-unarrested-in-london-stocks-good-company-statements-send-share.html | RISE UNARRESTED IN LONDON STOCKS; Good Company Statements Send Share Average to 4th Straight High | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/interbloc-talks-invited.html | Inter-Bloc Talks Invited | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/sports-of-the-times-the-newest-yankee.html | Sports of The Times; The Newest Yankee | True | By Arthur Daley | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bill-of-rights-day-here.html | Bill of Rights Day Here | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/slum-razers-fail-in-housing-quest-2-harlem-projects-put-off-for.html | SLUM RAZERS FAIL IN HOUSING QUEST; 2 Harlem Projects Put Off for Lack of Assurance on Relocating Tenants | True | By Wayne Phillips | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/collyer-honored-here-noted-cornell-oarsman-gets-award-at-alumni.html | COLLYER HONORED HERE; Noted Cornell Oarsman Gets Award at Alumni Dinner | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/hebrew-concerts-set-choirs-of-four-synagogues-schedule-program.html | HEBREW CONCERTS SET; Choirs of Four Synagogues Schedule Program Series | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/olmstead-lost-to-leafs.html | Olmstead Lost to Leafs | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/morocco-to-curb-leftist-paper.html | Morocco to Curb Leftist Paper | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/gain-for-laundry-gear-sales-rise-of-4-sighted-for-home-appliances.html | GAIN FOR LAUNDRY GEAR; Sales Rise of 4% Sighted for Home Appliances | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/soviet-offers-plan-to-end-impasse-on-atom-test-ban-soviet-offers.html | Soviet Offers Plan to End Impasse on Atom Test Ban; SOVIET OFFERS A-TEST BAN PLAN | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cement-dumping-charged.html | Cement 'Dumping' Charged | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/business-failures-dip.html | Business Failures Dip | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/loan-set-for-korean-concern.html | Loan Set for Korean Concern | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/humphrey-gains-midwest-backing-his-ability-as-orator-and-appeal-to.html | HUMPHREY GAINS MIDWEST BACKING; His Ability as Orator and Appeal to Minority Groups Made Swing Significant | True | By John D. Morrisspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/lowenstein-raises-3-big-textile-concern-elects-new-vice-presidents.html | LOWENSTEIN RAISES 3; Big Textile Concern Elects New Vice Presidents | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/samuel-i-bateman-retired-banker-66.html | SAMUEL I. BATEMAN, RETIRED BANKER, 66 | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/transit-mediators-ban-talk-of-fare-fare-is-ruled-out-of-transit.html | Transit Mediators Ban Talk of Fare; FARE IS RULED OUT OF TRANSIT TALKS | True | By Stanley Levey | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/notre-dame-defeats-nebraska.html | Notre Dame Defeats Nebraska | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/spirited-pacifist-willard-uphaus.html | Spirited Pacifist; Willard Uphaus | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/combustion-engineering-elects.html | Combustion Engineering Elects | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/consultant-is-elected-to-new-post-at-itt.html | Consultant Is Elected To New Post at I.T.&T. | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/israel-accuses-syria-asks-u-n-truce-unit-to-halt-sabotage-of.html | ISRAEL ACCUSES SYRIA; Asks U. N. Truce Unit to Halt Sabotage of Galilee Fishing | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/patterson-is-still-loyal-to-troubled-damato.html | Patterson Is Still Loyal To Troubled D'Amato | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/gas-rate-review-ordered-by-court-f-p-c-is-told-to-restudy-large.html | GAS RATE REVIEW ORDERED BY COURT; F. P. C. Is Told to Restudy Large Eastern Contracts With 26 Producers | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/communist-conclave.html | Communist Conclave | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rath-packing-officer-retiring.html | Rath Packing Officer Retiring | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/indicted-l-i-judge-refuses-to-resign.html | INDICTED L. I. JUDGE REFUSES TO RESIGN | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/theo-hamm-buys-gunther-brewing-acquisition-in-baltimore-is-st-paul.html | THEO. HAMM BUYS GUNTHER BREWING; Acquisition in Baltimore Is St. Paul Company's First Eastward Step | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-11-no-title-cost-cuts-sought-in-tanker-upkeep-standard-oil.html | Article 11 -- No Title; COST CUTS SOUGHT IN TANKER UPKEEP Standard Oil Technical Plan Aims at Trimming Annual Sea Bill of 400 Million | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/priests-from-cuba-say-reds-take-over.html | PRIESTS FROM CUBA SAY REDS TAKE OVER | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/gift-to-truman-files-library-gets-cabinet-papers-of-oscar-l-chapman.html | GIFT TO TRUMAN FILES; Library Gets Cabinet Papers of Oscar L. Chapman | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/defense-budget-appraised-size-held-secondary-in-importance-to.html | Defense Budget Appraised; Size Held Secondary in Importance to Manner of Spending Funds | True | LAURENCE W. LEVINE | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/new-u-s-uranium-deal-contract-lifts-order-from-anaconda-4000000-lbs.html | NEW U. S. URANIUM DEAL; Contract Lifts Order From Anaconda 4,000,000 Lbs. | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/top-studios-meet-with-actors-unit-first-talk-highlights-guild.html | TOP STUDIOS MEET WITH ACTORS' UNIT; First Talk Highlights Guild Demand for Pay on Sale of Post-1948 Films to TV | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/review-is-denied-in-antitrust-suit-court-backs-f-t-c-orders-to.html | REVIEW IS DENIED IN ANTITRUST SUIT; Court Backs F. T. C. Orders to General Foods and P. Lorillard Co. | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/food-brokers-fillposts.html | Food Brokers FillPosts | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/jaguar-trucks-coming-here.html | Jaguar Trucks Coming Here | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/u-s-iranian-communique.html | U. S.-Iranian Communique | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/sleeping-villages-wait-for-snow-when-there-is-none-alpine-resorts.html | Sleeping Villages Wait for Snow; When There Is None, Alpine Resorts Go Into Hibernation Hotels, Casinos and Shops Close Until Skiers Return | True | By Robert Daleyspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bloodmobile-visits-set-today.html | Bloodmobile Visits Set Today | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/official-attacks-car-speed-traps-state-senator-seeks-law-to-bar.html | OFFICIAL ATTACKS CAR 'SPEED TRAPS'; State Senator Seeks Law to Bar Towns From Using Roads for Revenue | True | By Joseph C. Ingraham | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/yule-spirit-taking-hold-in-city-at-child-and-adult-celebrations.html | Yule Spirit Taking Hold in City At Child and Adult Celebrations | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/2-arkansas-laws-on-schools-upset-high-court-nullifies-statutes-used.html | 2 ARKANSAS LAWS ON SCHOOLS UPSET; High Court Nullifies Statutes Used by Faubus to Halt Integrated | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/athens-has-a-flag-boom.html | Athens Has a Flag Boom | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/supreme-court-upholds-rail-acquisition-deal.html | Supreme Court Upholds Rail Acquisition Deal | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/state-health-aide-to-retire.html | State Health Aide to Retire | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/president-is-up-early.html | President Is Up Early | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/catholic-view-on-birth-extension-magazine-praises-the-virtue-of.html | CATHOLIC VIEW ON BIRTH; Extension Magazine Praises the Virtue of 'Temperance' | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/u-n-after-the-assembly.html | U. N. After the Assembly | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/broadwayhale-stores-president-wins-59-tobe-retailing-award-e-w.html | Broadway-Hale Stores President Wins '59 Tobe Retailing Award; E. W. Carter's 'Outstanding Record in Developing' Big Chain Cited by Trustees | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/u-s-show-opens-amidst-a-dispute-freeandeasy-bows-in-amsterdam-after.html | U. S. SHOW OPENS AMIDST A DISPUTE; 'Free-and-Easy' Bows in Amsterdam After Artistic Director Steps Down | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/tribute-to-miss-shaver-late-store-head-eulogized-by-fashion.html | TRIBUTE TO MISS SHAVER; Late Store Head Eulogized by Fashion Institute Trustees | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/port-authority-issues-plan-for-jet-airport-in-jersey-port-authority.html | Port Authority Issues Plan For Jet Airport in Jersey; Port Authority Unveils Its Plans For Jet-Age Airport in Jersey | | By Richard Witkinspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/national-realty-club-elects.html | National Realty Club Elects | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/6story-buildings-in-bronx-bought-3-apartment-structures-go-to.html | 6-STORY BUILDINGS IN BRONX BOUGHT; 3 Apartment Structures Go to Realty Equities -- Deal on Arthur Ave. Property | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/briton-to-speak-here-board-of-trade-chief-will-address-economic.html | BRITON TO SPEAK HERE; Board of Trade Chief Will Address Economic Club | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/eisenhowers-day-sees-greek-king-shah-of-iran-500000-in-athens-give.html | Eisenhower's Day: Sees Greek King, Shah of Iran; 500,000 IN ATHENS GIVE EISENHOWER ROUSING WELCOME President Flies to Greece After a Visit of Almost 6 Hours in Teheran KING PAUL GREETS HIM Touring U. S. Leader Voices Hopes Talks Will Help to Solve Problems Eisenhower Receives Tumultuous Welcome From Half Million on Landing in Athens PRESIDENT HAILS THE CITY'S PAST Voices Hope for a Solution of Problems in Parleys With Greek Leaders | True | By A. C. Sedgwickspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/truman-exaides-fail-in-court-plea.html | TRUMAN EX-AIDES FAIL IN COURT PLEA | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/f-c-mlaughlin-of-white-plains-mayor-of-city-192631-is-dead.html | F. C. M'LAUGHLIN OF WHITE PLAINS; Mayor of City, 1926-31, Is Dead -- Ex-Council Head a Lawyer Here 49 Years | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/oliver-buckley-of-bell-is-dead-exchairman-of-telephone-laboratories.html | OLIVER BUCKLEY OF BELL IS DEAD; Ex-Chairman of Telephone Laboratories Was 72 -- Aide in Defense Research | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/law-signs-pirate-contract.html | Law Signs Pirate Contract | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/tibet-opposition-cited-peipings-troop-commander-assails.html | TIBET OPPOSITION CITED; Peiping's Troop Commander Assails 'Reactionaries' | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/levitt-renews-plea-for-fiscal-reform.html | LEVITT RENEWS PLEA FOR FISCAL REFORM | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/commodities-decline-fridays-index-at-842-was-lowest-in-9-12-months.html | COMMODITIES DECLINE; Friday's Index, at 84.2, Was Lowest in 9 1/2 Months | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/douglas-berates-a-fellow-justice-in-sharp-retort-from-bench-he.html | DOUGLAS BERATES A FELLOW JUSTICE; In Sharp Retort From Bench, He Describes Whittaker as 'Smart-Alecky' | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/7-held-in-strife-at-wilson-plant.html | 7 HELD IN STRIFE AT WILSON PLANT | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/teachers-group-again-urges-rise-high-school-association-says.html | TEACHERS' GROUP AGAIN URGES RISE; High School Association Says Differential Is Needed to Retain Specialists | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/steel-and-auto-profits-sales-down-in-quarter.html | Steel and Auto Profits, Sales Down in Quarter | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stocks-advance-average-up-249-but-gains-and-losses-are-about-evenly.html | STOCKS ADVANCE; AVERAGE UP 2.49; But Gains and Losses Are About Evenly Divided in a Broad Market VOLUME AT 3,100,000 Ford Is Most Active, Rising by 3 1/4 -- General Motors Adds 3/4, Chrysler 2 3/4 STOCKS ADVANCE; AVERAGE UP 2.49 | True | By Burton Crane | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/soviet-accuses-bonn-on-arming-protest-says-germans-step-up-weapons.html | SOVIET ACCUSES BONN ON ARMING; Protest Says Germans Step Up Weapons Race and Seek to End Curbs | True | By Thomas P. Ronanspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rockefeller-gives-yule-clemency-to-4.html | ROCKEFELLER GIVES YULE CLEMENCY TO 4 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/british-tax-cut-asked-chambers-of-commerce-urge-move-in-196061.html | BRITISH TAX CUT ASKED; Chambers of Commerce Urge Move in 1960-61 Budget | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/john-browning-displays-impressive-gifts.html | John Browning Displays Impressive Gifts | True | JOHN BRIGGS. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/soybeans-climb-grains-listless-legumes-rise-58-to-1-cent-a-bushel.html | SOYBEANS CLIMB; GRAINS LISTLESS; Legumes Rise 5/8 to 1 Cent a Bushel in Otherwise Lackluster Session | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/pileup-halts-traffic-on-belt.html | Pile-Up Halts Traffic on Belt | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/study-challenges-concept-on-blood-study-questions-theory-on-blood.html | Study Challenges Concept on Blood; STUDY QUESTIONS THEORY ON BLOOD | True | By Walter Sullivan | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/milton-ratners-have-son.html | Milton Ratners Have Son | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/w-virginia-takes-6th-in-row-9176-unbeaten-mountaineers-top-v-m-i.html | W. VIRGINIA TAKES 6TH IN ROW, 91-76; Unbeaten Mountaineers Top V. M. I. Quintet -- Kansas Loses to Kentucky | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/more-sunset-petroleum-stock.html | More Sunset Petroleum Stock | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/houston-texas-sells-big-issues-16934000-school-bonds-placed-with.html | HOUSTON, TEXAS, SELLS BIG ISSUES; $16,934,000 School Bonds Placed With Syndicate at Cost of 3.9168% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/suffolk-names-aides-four-chosen-as-trustees-for-new-community.html | SUFFOLK NAMES AIDES; Four Chosen as Trustees for New Community College | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/spaak-welcomes-chiding-of-france-on-nato-policies-alliances.html | SPAAK WELCOMES CHIDING OF FRANCE ON NATO POLICIES; Alliance's Secretary, on Eve of Talks, Hopes Frankness Can Help End Differences SPAAK WELCOMES NATO CRITICISMS | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/for-the-party-good.html | 'For the Party Good'? | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/textile-plant-relocating.html | Textile Plant Relocating | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/miss-cooperman-to-ved.html | Miss Cooperman to Ved | True | SPecial to The New York TImeJ. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/price-of-lead-reduced.html | Price of Lead Reduced | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/utility-assailed-on-working-fund-poletti-tells-psc-big-con-edison.html | UTILITY ASSAILED ON WORKING FUND; Poletti Tells P.S.C. Big Con Edison Bank Deposit Is Costly to Consumers | True | By Charles Grutzner | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/trees-are-planted-in-midtown-in-memory-of-two-civic-aides.html | Trees Are Planted in Midtown In Memory of Two Civic Aides | True | By John C. Devlin | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/city-wont-teach-languages-early-schools-find-course-would-overload.html | CITY WON'T TEACH LANGUAGES EARLY; Schools Find Course Would Overload Average Child in Elementary Grades | True | By Leonard Buder | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rate-of-housing-starts-3-higher-in-november.html | Rate of Housing Starts 3% Higher in November | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/jordan-illness-denied-physician-says-champion-was-in-good-shape-for.html | JORDAN ILLNESS DENIED; Physician Says Champion Was in Good Shape for Bout | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/senator-questions-u-s-jobless-report.html | SENATOR QUESTIONS U. S. JOBLESS REPORT | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/chessman-loses-highcourt-plea-8to0-decision-opens-way-for-setting.html | CHESSMAN LOSES HIGH-COURT PLEA; 8-to-0 Decision Opens Way for Setting Execution Date -- New Appeal Planned | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bills-would-strip-market-chief-of-most-power-to-fine-violators.html | Bills Would Strip Market Chief Of Most Power to Fine Violators | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/antioch-tuition-to-rise-250.html | Antioch Tuition to Rise $250 | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/arms-alone-will-not-insure-security-eisenhower-tells-iran-out-shah.html | Arms Alone Will Not Insure Security, Eisenhower Tells Iran; OUT SHAH DIFFERS ON NATION'S NEEDS Presses Bid for More Help -- President Stops Over Briefly in Teheran | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/boeing-sales-dipped-this-year-and-decline-is-expected-in-60.html | Boeing Sales Dipped This Year And Decline Is Expected in '60 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/julia-ann-streeter-becomes-affianced.html | Julia Ann Streeter Becomes Affianced | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cubs-revert-to-130-start.html | Cubs Revert to 1:30 Start | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/mrs-joy-colman-wed-i-to-dr-peter-kennish.html | Mrs. Joy Colman Wed I To Dr. Peter Kennish! | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/victory-for-makarios.html | Victory for Makarios | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/miss-dewar-bride-of-norman-butler.html | Miss Dewar Bride Of Norman Butler | True | SPecial to TIle New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/advertising-beim-quits-revlon.html | Advertising Beim Quits Revlon | True | By Carl Spielvogel | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/track-pays-off-5080-on-bandits-acid-threat.html | Track Pays Off $5,080 On Bandit's Acid Threat | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/riot-in-san-salvador.html | Riot in San Salvador | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/pacifist-is-jailed-in-contempt-case-uphaus-committed-for-year-or.html | PACIFIST IS JAILED IN CONTEMPT CASE; Uphaus Committed for Year or Until He Aids Inquiry in New Hampshire | True | By John H. Fentonspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/american-university-wins.html | American University Wins | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/picket-ship-accepts-tow.html | Picket Ship Accepts Tow | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/two-banks-here-elevate-four-to-vice-president.html | Two Banks Here Elevate Four to Vice President | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/britain-iraq-in-cultural-pact.html | Britain, Iraq in Cultural Pact | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/minerals-official-resigns.html | Minerals Official Resigns | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/shifts-in-partnerships-slated.html | Shifts in Partnerships Slated | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/dye-prices-increased.html | Dye Prices Increased | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/u-s-aids-alaska-schools.html | U. S. Aids Alaska Schools | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/subway-loudspeakers-defended.html | Subway Loudspeakers Defended | True | EDWIN KENNEBECK | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bethlehem-to-expand-steel-maker-to-add-76-coke-ovens-at-lackawanna.html | BETHLEHEM TO EXPAND; Steel Maker to Add 76 Coke Ovens at Lackawanna Mill | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/westchester-trade-for-5-years-studied.html | WESTCHESTER TRADE FOR 5 YEARS STUDIED | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/miss-vdendy-spencer-to-be-feted-dec-30.html | Miss Vdendy Spencer To Be Feted Dec. 30 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rights-study-on-coast-set.html | Rights Study on Coast Set | True | Special to The New York Times | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/text-of-the-soviet-statement-to-bonn.html | Text of the Soviet Statement to Bonn | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/ellen-l-waybright-to-be-we-jn-so.html | Ellen L. Waybright To Be We?.jn. so | True | Special to The New York Times | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/timekeeper-as-quiet-as-a-clock-but-bannon-official-at-garden-plays.html | Timekeeper as Quiet as a Clock; But Bannon, Official at Garden, Plays Key Fight Role | True | By Gay Talese | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/harvey-promotes-scott.html | Harvey Promotes Scott | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/gratitude-brings-gift-to-neediest-single-word-on-bank-leaflet-marks.html | GRATITUDE BRINGS GIFT TO NEEDIEST; Single Word on Bank Leaflet Marks Contribution -- One of 303 Sent In Yesterday $7,154 IS DAYS TOTAL Ambassador and a Minister Give Aid -- Children Save Money From Allowances | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/mrs-b-h-saperstein.html | MRS. B. H. SAPERSTEIN | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/edward-oconnor-dies-retired-executive-of-loews-international-was-62.html | EDWARD O'CONNOR DIES; Retired Executive of Loew's International Was 62 | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/youth-seized-as-bandit-accused-of-robbing-2-women-on-west-side-and.html | YOUTH SEIZED AS BANDIT; Accused of Robbing 2 Women on West Side and Kissing One | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/roberto-moranzoni-dies-at-78-conducted-at-the-met-191724.html | Roberto Moranzoni Dies at 78; Conducted at the 'Met,' 1917-24 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/space-budget-bars-race-with-moscow-space-funds-bar-race-with-soviet.html | Space Budget Bars Race With Moscow; SPACE FUNDS BAR RACE WITH SOVIET | True | By John W. Finneyspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/the-social-worker.html | The Social Worker | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/u-s-output-of-lumber-dipped-1-in-october.html | U. S. Output of Lumber Dipped 1% in October | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/benson-declares-he-wont-resign-benson-declares-he-wont-resign.html | Benson Declares He Won't Resign; BENSON DECLARES HE WON'T RESIGN | True | By United Press International. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/blast-toll-put-at-23-20-bodies-found-in-dortmund-and-3-die-in.html | BLAST TOLL PUT AT 23; 20 Bodies Found in Dortmund and 3 Die in Hospital | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/fund-distribution-looms.html | Fund Distribution Looms | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/deans-wife-a-suicide-dies-in-norwalk-husband-is-head-of-n-y-u-unit.html | DEAN'S WIFE A SUICIDE; Dies in Norwalk -- Husband Is Head of N. Y. U. Unit | True | Special to The New York Time. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/somalia-office-u-s-first-agency-in-this-country-will-handle-postage.html | SOMALIA OFFICE U. S.; First Agency in This Country Will Handle Postage Stamps | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/soviet-demands-tariff-equality-cites-most-favored-nation-clause-in.html | SOVIET DEMANDS TARIFF EQUALITY; Cites 'Most Favored Nation' Clause in Treaties With 'Outer Seven' Members | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bonds-of-dallas-power-are-sold-at-an-interest-cost-of-5149.html | Bonds of Dallas Power Are Sold At an Interest Cost of 5.149%; COMPANIES OFFER SECURITIES ISSUES | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/shipments-of-u-s-aluminum-expected-to-set-high-in-1960-alcoa.html | Shipments of U. S. Aluminum Expected to Set High in 1960; Alcoa President Sights 10 to 15% Rise -- 'Corrective Strengthening' Also Predicted for World Prices | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/farmers-warned-on-taints-in-food-federal-aide-says-misuse-of.html | FARMERS WARNED ON TAINTS IN FOOD; Federal Aide Says Misuse of Chemicals Can Mean More Adverse Publicity | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rep-simpson-has-surgery.html | Rep. Simpson Has Surgery | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/frank-s-lewis-becomesfiance-of-miss-brown-alumnus-of-duke-and.html | Frank S. Lewis BecomesFiance Of Miss Brown; Alumnus of Duke and Ex-Student There to Be Married in May | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/1203-million-flb-offerings.html | 1203 Million F.L.B. Offerings | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/a-lesson-from-the-court.html | A Lesson From the Court | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/northcutt-with-3-more-winners-sets-season-record-for-pimlico-rider.html | Northcutt, With 3 More Winners, Sets Season Record For Pimlico; RIDER LIFTS TOTAL AT MEETING TO 40 Northcutt Wins With Coach and Four, Navy Brass and Star 'n' Garter | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/2-fined-for-sunday-sales.html | 2 Fined for Sunday Sales | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bar-groups-win-charities-status-appeal-upsets-ruling-that-barred.html | BAR GROUPS WIN CHARITIES STATUS; Appeal Upsets Ruling That Barred Tax Deductions in Cromwell Bequests | True | By Edward Banzal | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/housing-note-offering-set.html | Housing Note Offering Set | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/douglas-aircraft-aide-to-retire.html | Douglas Aircraft Aide to Retire | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/american-motors-third-in-output-independents-production-is.html | AMERICAN MOTORS THIRD IN OUTPUT; Independent's Production Is Surpassed Only by Ford's and Chevrolet's in '59 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/henry-j-otoole-78-revillon-fur-head.html | HENRY J. OTOOLE, 78, REVILLON FUR HEAD | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/meyner-is-asked-to-save-island-as-a-jersey-wildlife-sanctuary.html | Meyner Is Asked to Save Island As a Jersey Wildlife Sanctuary; Audubon Official Pleads for Blocking Its Use as Dump for Philadelphia Refuse | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/diehlmvincent.html | DiehlmVincent | True | Special to The New York TIme. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/near-extortions-laid-to-radio-tv-staff-of-house-group-told-deceit.html | NEAR EXTORTIONS LAID TO RADIO, TV; Staff of House Group Told Deceit Is Widespread -27 Big Cities Listed NEAR EXTORTIONS LAID TO RADIO, TV | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stature-of-india-enhanced-by-visit-indelible-impression-left-by.html | STATURE OF INDIA ENHANCED BY VISIT; Indelible Impression Left by President -- Nehru Denies Kashmir Was Discussed | True | By Paul Grimessspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/12-more-tv-stations-accept-industry-code-of-good-practice.html | 12% More TV Stations Accept Industry Code of Good Practice | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/festivity-marks-koreans-sailing-975-leave-japan-in-mass-migration.html | FESTIVITY MARKS KOREANS' SAILING; 975 Leave Japan in Mass Migration to Red Rule Amid Cheers and a Few Tears | True | By Robert Trumbullspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/arvida-sells-florida-tract.html | Arvida Sells Florida Tract | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/col-nicholas-pleshko.html | COL. NICHOLAS PLESHKO | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/jakarta-retorts-to-peiping-attack-officials-call-chinese-reds.html | JAKARTA RETORTS TO PEIPING ATTACK; Officials Call Chinese Reds 'Imperialists' -- 'Seeds of Danger' Are Cited | True | By Bernard Kalbspecial to the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/charity-worker-honored.html | Charity Worker Honored | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/white-house-aide-sworn.html | White House Aide Sworn | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/state-democrats-oppose-payasyougo-financing-state-democrats-urge-an.html | State Democrats Oppose Pay-as-You-Go Financing; State Democrats Urge an End To Pay-as-You-Go Construction | True | By Leo Egan | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/nixon-gets-backing-of-tennessee-gop.html | NIXON GETS BACKING OF TENNESSEE G.O.P. | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/mosconi-beats-lauri-twice.html | Mosconi Beats Lauri Twice | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cici-elected-head-of-li-pro-golf-unit.html | CICI ELECTED HEAD OF L.I. PRO GOLF UNIT | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/paraguays-chief-at-invasion-site-stroessner-inspects-river-port.html | PARAGUAY'S CHIEF AT INVASION SITE; Stroessner Inspects River Port Where Rebels Landed From Argentine Side | True | By Juan de Onisspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rockefeller-bids-u-s-rent-farms-to-curb-surplus-favors-retiring.html | ROCKEFELLER BIDS U. S. 'RENT' FARMS TO CURB SURPLUS; Favors Retiring 60,000,000 Acres, Doubling Soil Bank, in Major Revisions FOR 'STABILIZING' PROPS He Calls for System Keyed to Costs and Net Income--Views Long Awaited ROCKEFELLER BIDS U. S. 'RENT' FARMS | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/thanks-sent-to-indians-eisenhower-calls-reception-memorable-in.html | THANKS SENT TO INDIANS; Eisenhower Calls Reception 'Memorable' in Messages | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/blumenthallewis.html | Blumenthal--Lewis | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/civil-liberty-1959.html | Civil Liberty, 1959 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/use-of-retired-judges-urged.html | Use of Retired Judges Urged | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/new-store-to-rise-longterm-lease-is-set-for-building-in-brooklyn.html | NEW STORE TO RISE; Long-Term Lease Is Set for Building in Brooklyn | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/temple-u-gets-new-president.html | Temple U. Gets New President | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/crash-fatal-to-jersey-trucker.html | Crash Fatal to Jersey Trucker | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/nixon-hails-presidents-tour.html | Nixon Hails President's Tour | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/the-buffs-turn-out-track-enthusiasts-see-mile-record-set-by-john.html | The Buffs Turn Out; Track Enthusiasts See Mile Record Set by John Portee at Loughlin Meet | True | By Robert M. Lipsyte | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/thomas-mitchell-takes-stage-role-will-return-to-broadway-in-cut-of.html | THOMAS MITCHELL TAKES STAGE ROLE; Will Return to Broadway in 'Cut of the Axe' -- Drama Desk Meets | True | By Louis Calta | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/utility-system-posts-3-records-american-electric-profit-at-peaks-in.html | UTILITY SYSTEM POSTS 3 RECORDS; American Electric Profit at Peaks in November and 11, 12 Months to Nov. 30 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/eisenhower-faces-sunless-sea-cruise.html | EISENHOWER FACES SUNLESS SEA CRUISE | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/de-gaulle-offer-upsets-rightists-move-to-give-sovereignty-to-mali.html | DE GAULLE OFFER UPSETS RIGHTISTS; Move to Give Sovereignty to Mali Also Stirs Similar Demand by Malagasy | True | By Thomas F. Bradyspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/hiring-party-men-backed-by-lyons-he-says-8-district-aides-are-on.html | HIRING PARTY MEN BACKED BY LYONS; He Says 8 District Aides Are on Staff -- More Powers Urged for Boroughs | True | By Peter Kihss | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/fairfield-trims-st-francis-8359-victors-rebounding-edge-overwhelms.html | FAIRFIELD TRIMS ST. FRANCIS, 83-59; Victors' Rebounding Edge Overwhelms Brooklyn Five -- Adelphi Loses, 82-71 | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/music-gracious-gesture-zeitlin-gives-recital-for-unit-that-aided.html | Music: Gracious Gesture; Zeitlin Gives Recital for Unit That Aided Him | True | By Ross Parmenter | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/president-put-in-a-long-busy-day-leaves-india-stops-in-iran-and.html | PRESIDENT PUT IN A LONG, BUSY DAY; Leaves India, Stops in Iran and Goes On to Athens Amid Cheering and Speeches | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/190-missionaries-named-here.html | 190 Missionaries Named Here | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/soviet-performers-seen-getting-the-better-of-cultural-exchange.html | Soviet Performers Seen Getting The Better of Cultural Exchange | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/paris-protest-is-strong-couve-de-murville-speaks-out-in-meeting.html | PARIS PROTEST IS STRONG; Couve de Murville Speaks Out in Meeting With Herter | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/daleacassidy.html | DaleCassidy | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/presidents-itinerary.html | President's Itinerary | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/squillante-cleared-on-extortion-count.html | SQUILLANTE CLEARED ON EXTORTION COUNT | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/slum-landlord-is-fined-1250-ordered-to-clean-up-or-face-jail.html | Slum Landlord Is Fined $1,250; Ordered to Clean Up or Face Jail | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/wood-field-and-stream-island-of-eleuthera-offers-fine-sport-for.html | Wood, Field and Stream; Island of Eleuthera Offers Fine Sport for Bonefishing Enthusiasts | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/east-germans-demand-role.html | East Germans Demand Role | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/ramsey-dropped-by-knick-quintet-waivers-asked-on-exviolet-as-mike.html | RAMSEY DROPPED BY KNICK QUINTET; Waivers Asked on Ex-Violet as Mike Farmer Returns -- Twin-Bill Tonight | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/suffolk-charges-dismissed-for-2-l-i-lighting-executive-and.html | SUFFOLK CHARGES DISMISSED FOR 2; L. I. Lighting Executive and Huntington Official Freed in Pay-Off Indictment | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/pacific-carrier-to-delist-stock-american-hawaiian-inactive-since-53.html | PACIFIC CARRIER TO DELIST STOCK; American Hawaiian Inactive Since '53, Cites Drop in Trading on Exchange | True | By Edward A. Morrow | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/werner-leaves-hospital.html | Werner Leaves Hospital | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/blue-cross-widens-eligibility-in-plan.html | BLUE CROSS WIDENS ELIGIBILITY IN PLAN | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/consent-writ-entered-hoover-co-drops-all-attempts-to-control-area.html | CONSENT WRIT ENTERED; Hoover Co. Drops All Attempts to Control Area Cleaner Prices ANTITRUST CASES BRING DECISIONS | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/preparation-hectic-at-natos-new-home.html | PREPARATION HECTIC AT NATO'S NEW HOME | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/teenagers-here-get-free-bowling-onceaweek-program-set-up-by.html | TEEN-AGERS HERE GET FREE BOWLING; Once-a-Week Program Set Up by Proprietors and City's Youth Board | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/many-take-tables-for-benefit-dec-31.html | Many Take Tables For Benefit Dec. 31 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/trading-is-dull-in-commodities-most-futures-close-lower-cocoa.html | TRADING IS DULL IN COMMODITIES; Most Futures Close Lower -- Cocoa Notices Meet a Poor Reception | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/calgary-argos-trade-wirkowski-goes-to-toronto-in-canadian-football.html | CALGARY, ARGOS TRADE; Wirkowski Goes to Toronto in Canadian Football Deal | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/floods-hit-central-yugoslavia.html | Floods Hit Central Yugoslavia | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/college-cost-rise-of-64-billion-foreseen-by-69-13-experts-agree-the.html | College Cost Rise of 6.4 Billion Foreseen by '69; 13 Experts Agree the Future Figure Will Hit 10 Billion But Educators Clash on Tuition Vs. Aid Finance Steps | True | By Fred M. Hechinger | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/tito-makes-light-of-us-aid.html | Tito Makes Light of U.S. Aid | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/91day-bill-rate-dips-to-4535-182day-issue-eases-to-4833.html | 91-Day Bill Rate Dips to 4.535%; 182-Day Issue Eases to 4.833% | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cornell-to-retain-u-s-loan-program.html | CORNELL TO RETAIN U. S. LOAN PROGRAM | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/city-gets-chickens-certified-as-safe.html | CITY GETS CHICKENS CERTIFIED AS SAFE | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/john-gerdes-73-n-y-u-law-aide-partner-of-firm-here-dies-exprofessor.html | JOHN GERDES, 73, N. Y. U. LAW AIDE; Partner of Firm Here Dies -- Ex-Professor Organized Tax-Exempt Groups | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/new-delhi-to-athens.html | New Delhi to Athens | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/damages-awarded-45-million-judgment-against-union-carbide-and.html | DAMAGES AWARDED; 4.5 Million Judgment Against Union Carbide and Vanadium | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bonds-prices-of-new-corporates-are-steady-to-slightly-up-municipals.html | Bonds: Prices of New Corporates Are Steady to Slightly Up; MUNICIPALS FIRM IN ACTIVE TRADING Most Deals in Governments Center in Tax Exchanges -- Bills Are Irregular | True | By Albert L. Kraus | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/spaniards-urge-amnesty.html | Spaniards Urge Amnesty | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/economic-parley-urged-by-un-unit-proposed-highlevel-session-would.html | ECONOMIC PARLEY URGED BY U.N. UNIT; Proposed High-Level Session Would Weigh Problems of Under-Developed Lands | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/high-court-voids-obscenebook-ban-upsets-los-angeles-law-and.html | HIGH COURT VOIDS OBSCENE-BOOK BAN; Upsets Los Angeles Law and Conviction of Seller HIGH COURT VOIDS AN OBSCENITY BAN | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/christmas-ball-to-be-preceded-by-many-fetes-plans-being-made-for.html | Christmas Ball To Be Preceded By Many Fetes; Plans Being Made for Dinner and Cocktail Parties on Friday | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/antitrust-inquiry-on-oceangoing-shipping-target-of-washington.html | ANTITRUST INQUIRY ON; Ocean-Going Shipping Target of Washington Hearing | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/acfwrigley-elects-cooke-is-named-president-of-big-food-store-chain.html | ACF-WRIGLEY ELECTS; Cooke Is Named President of Big Food Store Chain | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/american-turns-up-in-a-job-in-odessa.html | AMERICAN TURNS UP IN A JOB IN ODESSA | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/choice-up-to-georgians.html | Choice Up to Georgians | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/bachelors-ball-at-the-astor-features-a-yuletide-decor.html | Bachelors Ball at the Astor Features a Yuletide Decor | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/new-trade-bloc-sought-africanasian-group-aiming-to-counter-european.html | NEW TRADE BLOC SOUGHT; African-Asian Group Aiming to Counter European Unit | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/faculty-at-maritime-academy-opposes-shift-to-civil-service.html | Faculty at Maritime Academy Opposes Shift to Civil Service | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/capsule-coverage-on-tour.html | Capsule Coverage on Tour | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/city-pavements-bloom-with-christmas-trees.html | City Pavements Bloom With Christmas Trees | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/paper-folding-art.html | Paper Folding Art | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/u-s-files-fire-claim-asks-29000-for-fighting-sun-tanker-blaze.html | U. S. FILES FIRE CLAIM; Asks $29,000 for Fighting Sun Tanker Blaze | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/h-david-frackman.html | H. DAVID FRACKMAN | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/salt-trade-group-elects.html | Salt Trade Group Elects | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/securities-concern-barred.html | Securities Concern Barred | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cairo-said-to-accept-tv-bid.html | Cairo Said to Accept TV Bid | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/evalyn-steinbock-in-cello-recital.html | EVALYN STEINBOCK IN 'CELLO RECITAL | True | ERIC SALZMAN. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/st-bonaventure-tops-siena.html | St. Bonaventure Tops Siena | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/title-guarantee-names-aide.html | Title Guarantee Names Aide | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/inherent-self-wins-with-stretch-drive.html | INHERENT SELF WINS WITH STRETCH DRIVE | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/in-the-nation-another-try-at-throwing-jonah-overboard.html | In The Nation; Another Try at Throwing Jonah Overboard | True | By Arthur Krock | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/pope-denounces-birth-limitation-investing-8-new-cardinals-he.html | POPE DENOUNCES BIRTH LIMITATION; Investing 8 New Cardinals, He Assails 'Death-Dealing Methods' of Control New Cardinals Named in Rome POPE DENOUNCES BIRTH LIMITATION | | By Arnaldo Cortesispecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/economy-ind-found-costly.html | Economy, Ind., Found Costly | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/blank-votes-high-in-state-election-of-4815867-at-the-polls-nearly.html | BLANK VOTES HIGH IN STATE ELECTION; Of 4,815,867 at the Polls Nearly Half Failed to Act on All Ballot Proposals | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/stevensons-strike-proposal.html | Stevenson's Strike Proposal | True | GEORGE NEUMANN | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/court-curbs-inquiry-u-s-judge-limits-venezuela-on-exdictators.html | COURT CURBS INQUIRY; U. S. Judge Limits Venezuela on Ex-Dictator's Deposits | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/brabham-arrives-in-havana.html | Brabham Arrives in Havana | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/wagners-choice-winner-in-queens-democrats-elect-koehler-as-leader.html | WAGNER'S CHOICE WINNER IN QUEENS; Democrats Elect Koehler as Leader, but Hint of a Power Clash Is Noted | True | By Clayton Knowles | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/mayor-demands-budget-economy-he-writes-personal-letter-to-bureau.html | MAYOR DEMANDS BUDGET ECONOMY; He Writes Personal Letter to Bureau Chiefs for 2d Consecutive Year PAY RISES ARE PUT FIRST Departments Are Cautioned on Planning to Expand Present Services | True | By Charles G. Bennett | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/little-rock-sees-tensions-easing-industry-drive-has-begun-to-roll.html | LITTLE ROCK SEES TENSIONS EASING; Industry Drive Has Begun to Roll -- School Board Election Shows Trend | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/south-korean-gives-warning.html | South Korean Gives Warning | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/shop-talk-yuletide-joy-comes-in-small-sizes.html | Shop Talk; Yuletide Joy Comes in Small Sizes | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/defense-sees-bias-in-apalachin-case-lawyers-open-summation-by.html | DEFENSE SEES BIAS IN APALACHIN CASE; Lawyers Open Summation by Laying Anti-Italian Discrimination to U. S. | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rejected-wallaby-lives-in-sweater.html | Rejected Wallaby Lives in Sweater | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/hilo-volcano-erupts-again.html | Hilo Volcano Erupts Again | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cbs-to-identify-tv-trade-tricks-announcements-to-indicate-any.html | C.B.S. TO IDENTIFY TV TRADE TRICKS; Announcements to Indicate Any Technical Doctoring With Its Programs | True | By Val Adams | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/unionists-plea-denied-supreme-court-wont-review-ohio-redoath.html | UNIONIST'S PLEA DENIED; Supreme Court Won't Review Ohio Red-Oath Conviction | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/edinburgh-names-aide-earl-of-harewood-will-be-fetes-artistic.html | EDINBURGH NAMES AIDE; Earl of Harewood Will Be Fete's Artistic Director | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/9acre-shop-tract-mapped-in-trenton.html | 9-ACRE SHOP TRACT MAPPED IN TRENTON | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/moore-wins-by-decision.html | Moore Wins by Decision | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/red-china-hails-results-of-textile-experiments-red-china-notes.html | Red China Hails Results of Textile Experiments; RED CHINA NOTES TEXTILE ADVANCE | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/chessman-bars-clemency.html | Chessman Bars Clemency | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/rockefeller-prodded-offer-of-aid-is-made-if-he-enters-california.html | ROCKEFELLER PRODDED; Offer of Aid Is Made if He Enters California Primary | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/castaldipeduto.html | CastaldiPeduto | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/a-b-lichtenstein-brokerage-official.html | A. B. LICHTENSTEIN, BROKERAGE OFFICIAL | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/police-promote-six-2-on-commando-squad-among-those-made-detectives.html | POLICE PROMOTE SIX; 2 on 'Commando Squad' Among Those Made Detectives | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/six-fetes-will-benefit-hospital-in-brooklyn.html | Six Fetes Will Benefit Hospital in Brooklyn | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/private-investor-warned-of-perils-but-buying-old-buildings-for.html | PRIVATE INVESTOR WARNED OF PERILS; But Buying Old Buildings for Refitting and Resale Can Pay if Wisely Done | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/british-draft-eased-those-deferred-beyond-may-will-not-be-called.html | BRITISH DRAFT EASED; Those Deferred Beyond May Will Not Be Called | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/hideaway-candidates-both-nixon-and-stevenson-are-doing-well-while.html | Hideaway Candidates; Both Nixon and Stevenson Are Doing Well While Shunning the Hustings | True | By James Restonspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/antitheft-rules-ordered-on-piers-tight-control-of-watchmen-and.html | ANTI-THEFT RULES ORDERED ON PIERS; Tight Control of Watchmen and Accounting of Cargo Losses Due on Jan. 1 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/r-b-hermanns-have-child.html | R. B. Hermanns Have Child | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/aide-elected-director-of-walkergooderham.html | Aide Elected Director Of Walker-Gooderham | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/new-strain-seen-dividing-us-reds-party-committee-embroiled-after.html | NEW STRAIN SEEN DIVIDING U.S. REDS; Party Committee Embroiled After Convention Names Hall to Replace Dennis | True | By Harry Schwartz | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cabinet-step-delayed-laotian-group-said-to-bar-proposed-new.html | CABINET STEP DELAYED; Laotian Group Said to Bar Proposed New Ministers | True | Special to The New York Times | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/contract-bridge-to-proclaim-and-execute-double-squeeze-is-a-dream.html | Contract Bridge; To Proclaim and Execute Double Squeeze Is a Dream Seldom Realized | True | By Albert H. Morehead | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/school-to-review-hiring-of-exnazi-post-college-staff-meets-today-on.html | SCHOOL TO REVIEW HIRING OF EX-NAZI; Post College Staff Meets Today on Case of Teacher Who Broadcast in War | True | By Roy R. Silverspecial to the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/shortage-of-sleds-reported.html | Shortage of Sleds Reported | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/red-states-sign-a-currency-pact-monies-made-convertible-within.html | RED STATES SIGN A CURRENCY PACT; Monies Made Convertible Within Communist Bloc - Spur to Trade Seen RED STATES SIGN A CURRENCY PACT | True | By M. S. Handlerspecial to the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/makarios-chosen-cyprus-president-archbishop-defeats-clerides-by.html | MAKARIOS CHOSEN CYPRUS PRESIDENT; Archbishop Defeats Clerides by Two-to-One Vote MAKARIOS CHOSEN CYPRUS PRESIDENT | True | By Richard P. Huntspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/olen-released-in-bail-former-head-of-h-l-green-pleads-not-guilty.html | OLEN RELEASED IN BAIL; Former Head of H. L. Green Pleads Not Guilty Here | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/fears-voiced-in-algiers.html | Fears Voiced in Algiers | True | Special to The New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/persecution-in-indonesia-west-urged-to-protest-current-antichinese.html | Persecution in Indonesia; West Urged to Protest Current Anti-Chinese Measures | True | HERBERT FEITH | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/cards-sign-three-hurlers.html | Cards Sign Three Hurlers | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/science-cites-dog-it-gave-a-2d-heart.html | Science Cites Dog It Gave a 2d Heart | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/beauty-tricks-ease-seasonal-strain.html | Beauty Tricks Ease Seasonal Strain | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/welfare-groups-aided-former-social-workers-now-take-parttime-jobs.html | WELFARE GROUPS AIDED; Former Social Workers Now Take Part-Time Jobs | True | | 1987-07-23 | RE0000345288 | RE0000345288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/midwest-weighs-johnson-impact-democratic-leaders-view-texans-goal.html | MIDWEST WEIGHS JOHNSON IMPACT; Democratic Leaders View Texan's Goal as Control of Convention in '60 | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/food-news-cake-defects-have-variety-of-causes.html | Food News; Cake Defects Have Variety of Causes | True | By Ruth Casa-Emellos | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/canaveral-bars-press-general-says-news-agency-violated-agreement.html | CANAVERAL BARS PRESS; General Says News Agency Violated Agreement | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/maryland-wins-5948.html | Maryland Wins, 59-48 | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/brown-is-victor-over-joey-parks-lightweight-king-wins-easy-verdict.html | BROWN IS VICTOR OVER JOEY PARKS; Lightweight King Wins Easy Verdict in Non-Title Bout -- Archer Beats Bartels | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/coalition-is-due-to-rule-nigeria-national-peoples-congress-leads-in.html | COALITION IS DUE TO RULE NIGERIA; National People's Congress Leads in Election but Fails to Obtain a Majority | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-15 | 1959-12-15 | https://www.nytimes.com/1959/12/15/archives/chain-stores-post-rise-in-november-gain-from-preceding-years-level.html | CHAIN STORES POST RISE IN NOVEMBER; Gain From Preceding Year's Level Is Thirty-Second Consecutive Increase SHOES ARE BEST GROUP Men's Wear, Off 1.5 Per Cent, the Weakest Category of Those Reporting CHAIN STORES POST RISE IN NOVEMBER | True | | 1987-07-23 | RE0000345288 | RE0000345288 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/stockholders-in-dark-failure-to-learn-plans-of-windsor-industries.html | STOCKHOLDERS IN DARK; Failure to Learn Plans of Windsor Industries Noted | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/corn-group-elects-greenwall-national-starch-chairman-heads.html | CORN GROUP ELECTS; Greenwall, National Starch Chairman, Heads Foundation | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/lights-called-a-hazard-on-metal-yule-trees.html | Lights Called a Hazard On Metal Yule Trees | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/eisenhower-off-for-tunis-athens-cheers-peace-plea-eisenhower-off-to.html | Eisenhower Off for Tunis; Athens Cheers Peace Plea; Eisenhower Off to Tunis After Ovation in Greece REGIME AND FOES HAIL PEACE PLEA President Has Conference With Premier -- Unity of 2 Nations Is Reaffirmed | True | By A. C. Sedgwickspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/switching-active-in-cocoa-trading-final-futures-prices-fall-19-to.html | SWITCHING ACTIVE IN COCOA TRADING; Final Futures Prices Fall 19 to 40 Points a Pound - Copper Strengthens | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/high-catholic-aide-arrives-in-israel.html | HIGH CATHOLIC AIDE ARRIVES IN ISRAEL | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dr-mccauley-fiancee-of-dr-g-e-gurganus.html | Dr. McCauley Fiancee Of Dr. G. E. Gurganus | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/child-to-mrs-allan-stone.html | Child to Mrs. Allan Stone | True | Special to The New York Time. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/cement-dumping-denied.html | Cement Dumping Denied | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/schools-to-test-plan-for-gifted-teacherspecialists-to-be-assigned.html | SCHOOLS TO TEST PLAN FOR GIFTED; Teacher-Specialists to Be Assigned to Classes in New City Program FEBRUARY START IS SET Theobald Backs Experiment That Departs From Policy for Elementary Grades | True | By Leonard Buder | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/merger-vote-cleared-sec-acts-in-transamerica-american-surety.html | MERGER VOTE CLEARED; S.E.C. Acts in Transamerica, American Surety Proposal | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/14-indicted-by-us-in-prison-cruelty-2-top-guards-and-12-aides.html | 14 INDICTED BY U.S. IN PRISON CRUELTY; 2 Top Guards and 12 Aides Charged With Violating Florida Convicts' Rights | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dorati-resigns-post-minneapolis-symphony-head-leaving-after-11.html | DORATI RESIGNS POST; Minneapolis Symphony Head Leaving After 11 Years | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/knneth-a-lan-60-aid-of-hotel_group.html | KNNET*H A. LAN, 60,] AID OF HOTeL_GROUP | True | [ Special to The New York Times, ] | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/virginians-plan-negro-schooling-state-charters-white-group-to-run.html | VIRGINIANS PLAN NEGRO SCHOOLING; State Charters White Group to Run Private Classes in Prince Edward County | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/church-to-seek-5150000.html | Church to Seek $5,150,000 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-seizes-heroin-in-yule-box-as-gunman-fires-wild-at-agents.html | U. S. Seizes Heroin in Yule Box As Gunman Fires Wild at Agents | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/stroessner-foes-face-repression-raids-by-paraguayan-rebels-bring.html | STROESSNER FOES FACE REPRESSION; Raids by Paraguayan Rebels Bring Stern Reprisals -25 Reported Executed | True | By Juan de Onisspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/klausing-on-rutgers-staff.html | Klausing on Rutgers Staff | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/sidelights-nations-income-billion-a-day.html | Sidelights; Nation's Income Billion a Day | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/commodities-slump-mondays-index-at-839-was-lowest-in-nearly-10.html | COMMODITIES SLUMP; Monday's Index, at 83.9, Was Lowest in Nearly 10 Years | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rms-seizures-mount-2000000-worth-is-taken-by-u-s-in-florida-in-2.html | RMS SEIZURES MOUNT; 2,000,000 Worth Is Taken by U. S. in Florida in 2 Years | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/wilber-j-teeter.html | WILBER J. TEETERS | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/wheat-prices-up-as-demand-rises-december-future-leads-an-advance-of.html | WHEAT PRICES UP AS DEMAND RISES; December Future Leads an Advance of 3/8 to 1 1/8c - Soybeans Are Mixed | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/stewartwarner-corp.html | STEWART-WARNER CORP. | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/big-party-on-tv-loses-its-sponsor-revlon-switching-to-variety-show.html | BIG PARTY' ON TV LOSES ITS SPONSOR; Revlon Switching to Variety Show Early in Year -- 'Hour of Great Mysteries' Due | True | By Val Adams | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/miss-ammidown-is-married-here-to-mark-miller-former-fashion-editor.html | Miss Ammidown Is Married Here To Mark Miller; Former Fashion Editor Bride of Actor, a U. of Texas Graduate | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/excastro-aide-draws-20-years-premier-denounces-major-in-7hour-court.html | EX-CASTRO AIDE DRAWS 20 YEARS; Premier Denounces Major in 7-Hour Court Speech EX-CASTRO AIDE DRAWS 20 YEARS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/flat-track-bets-set-record-in-59-national-racing-attendance-and.html | FLAT TRACK BETS SET RECORD IN '59; National Racing Attendance and Revenue to States Also Hit New Highs | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/allies-reassured-by-herters-talk-sense-of-purpose-restored-to-nato.html | ALLIES REASSURED BY HERTER'S TALK; Sense of Purpose Restored to NATO, Diplomats Say -- U.S. Leadership Seen | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/copters-deliver-the-goods.html | Copters Deliver the Goods | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/screen-japanese-cycle-human-condition-is-first-of-8-at-carnegie.html | Screen: Japanese Cycle; ' Human Condition' Is First of 8 at Carnegie | True | By Bosley Crowther | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/vermonter-backs-nixon-governor-stafford-says-both-should-be-on.html | VERMONTER BACKS NIXON, GOVERNOR; Stafford Says Both Should Be on Ticket, With Either Man in the Top Spot | True | By Russell Porter | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/japaneseczech-trade-set.html | Japanese-Czech Trade Set | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/nigerian-premier-has-new-mandate-abubakar-is-asked-to-form-cabinet.html | NIGERIAN PREMIER HAS NEW MANDATE; Abubakar Is Asked to Form Cabinet -- Cites Plan to Stay in Commonwealth | True | By Homer Bigart | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/1960-u-s-election-sways-europeans-uncertainties-about-next.html | 1960 U. S. ELECTION SWAYS EUROPEANS; Uncertainties About Next Administration Affecting Much Political Planning | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/german-blast-toll-put-at-25.html | German Blast Toll Put at 25 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/jane-pearl-betrothed.html | Jane Pearl Betrothed | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/blood-gifts-on-staten-island.html | Blood Gifts on Staten Island | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/paul-h-strom.html | PAUL H. STROM | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/aiding-indias-economy-danger-to-democratic-way-of-life-seen-in.html | Aiding India's Economy; Danger to Democratic Way of Life Seen in Official Assistance | True | R. PAL | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/india-reported-capable-of-making-atom-bombs.html | India Reported Capable Of Making Atom Bombs | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hoffa-demanding-monitor-parleys-he-wants-way-cleared-for-teamster.html | HOFFA DEMANDING MONITOR PARLEYS; He Wants Way Cleared for Teamster Elections and Dissolution of Board | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/music-a-yule-sermon-philadelphians-offer-3-bach-cantatas.html | Music: A Yule Sermon; Philadelphians Offer 3 Bach Cantatas | True | By Ross Parmenter | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-akiba-margolin.html | MRS. AKIBA MARGOLIN | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/apalachin-20-charge-us-used-nazisoviet-tactics-in-1957-raid.html | Apalachin 20 Charge U.S. Used Nazi-Soviet Tactics in 1957 Raid | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/farm-data-due-in-march.html | Farm Data Due in March | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/us-health-aide-retires.html | U.S. Health Aide Retires | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/greenburgh-fete-tonight.html | Greenburgh Fete Tonight | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/milk-prices-cut-connecticut-dairies-act-to-meet-supermarket-sales.html | MILK PRICES CUT; Connecticut Dairies Act to Meet Supermarket Sales | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/exinspector-admits-conspiracy-to-extort-in-citys-meat-scandal.html | Ex-Inspector Admits Conspiracy To Extort in City's Meat Scandal | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mexico-protects-art-works-of-rivera-and-orozco-made-national.html | MEXICO PROTECTS ART; Works of Rivera and Orozco Made National Monuments | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/the-theatre-belafonte-singers-engagement-at-the-palace-begins.html | The Theatre: Belafonte; Singer's Engagement at the Palace Begins | True | By Brooks Atkinson | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mlish-bill-martin-to-reds-for-temple.html | M'LISH, BILL MARTIN TO REDS FOR TEMPLE | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/city-planners-act-to-speed-schools.html | CITY PLANNERS ACT TO SPEED SCHOOLS | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/foreign-affairs-the-illness-of-our-grand-alliance.html | Foreign Affairs; The Illness of Our Grand Alliance | True | By C. L. Sulzberger | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/l-i-bus-fare-rise-granted.html | L. I. Bus Fare Rise Granted | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/interstate-rule-for-police-urged-laws-to-let-officers-cross.html | INTERSTATE RULE FOR POLICE URGED; Laws to Let Officers Cross Boundaries in Crime Inquiries Proposed | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/to-ease-problems-of-aged.html | To Ease Problems of Aged | True | SAM COSTUMA | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/austrian-tungsten-for-u-s.html | Austrian Tungsten for U. S. | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/new-jersey-representative-to-retire.html | New Jersey Representative to Retire | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hefter-lapidus.html | Hefter -- Lapidus | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/governor-discusses-plan.html | Governor Discusses Plan | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/senator-aiken-in-hospital.html | Senator Aiken in Hospital | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/contract-bridge-leading-trumps-to-cut-dummys-ruffing-is-sometimes.html | Contract Bridge; Leading Trumps to Cut Dummy's Ruffing Is Sometimes Not the Best Defense | True | By Albert H. Morehead | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/jersey-in-doubt-on-airport-plan-leaders-at-meeting-call-for-wide.html | JERSEY IN DOUBT ON AIRPORT PLAN; Leaders at Meeting Call for Wide Study -- Governor Stressed Noise Problem | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/wood-field-and-stream-deeps-and-shallows-of-eleuthera-abound-in.html | Wood, Field and Stream; Deeps and Shallows of Eleuthera Abound in Many Varieties of Game Fish | | By Frank M. Blunk | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/president-takes-breather-at-sea-dons-slacks-as-he-begins-twoday.html | PRESIDENT TAKES BREATHER AT SEA; Dons Slacks as He Begins Two-Day Respite en Route to Tunis and Paris | | By Russell Baker | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/killian-joins-polaroid-board.html | Killian Joins Polaroid Board | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/strauss-says-east-values-u-s-highly.html | STRAUSS SAYS EAST VALUES U. S. HIGHLY | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bases-of-western-policy.html | Bases of Western Policy | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/i2-held-in-michigan-for-charity-theft.html | I2 HELD IN MICHIGAN FOR CHARITY THEFT! | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tokyo-highcourt-upholds-u-s-pact-ruling-backs-legality-of-foreign.html | TOKYO HIGH-COURT UPHOLDS U. S. PACT; Ruling Backs Legality of Foreign Troops in Japan and of Home Defense | True | By Robert Trumbullspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/atkinson-will-retire-as-times-drama-critic.html | Atkinson Will Retire As Times Drama Critic | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/will-aids-2-boys-schools.html | Will Aids 2 Boys' Schools | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/farm-group-honors-2-cornell-expert-and-deceased-jersey-official-are.html | FARM GROUP HONORS 2; Cornell Expert and Deceased Jersey Official Are Hailed | | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/killebrew-doubly-astounded.html | Killebrew Doubly Astounded | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/twyman-regains-lead-royals-ace-tops-basketball-scorers-with-870.html | TWYMAN REGAINS LEAD; Royals' Ace Tops Basketball Scorers With 870 Points | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/paris-cabinet-bows-on-aid-to-catholics.html | PARIS CABINET BOWS ON AID TO CATHOLICS | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/paperboard-output-soars-during-week.html | PAPERBOARD OUTPUT SOARS DURING WEEK | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/way-found-to-rush-cranberry-testing.html | WAY FOUND TO RUSH CRANBERRY TESTING | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-john-eisenhower-visits-hurt-greek-boy.html | Mrs. John Eisenhower Visits Hurt Greek Boy | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/400-at-canzoneri-rites-many-boxing-figures-in-final-tribute-to.html | 400 AT CANZONERI RITES; Many Boxing Figures in Final Tribute to Ex-Champion | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/caroling-is-heard-in-wall-street.html | Caroling Is Heard in Wall Street | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/us-growth-noted-on-letters.html | U.S. Growth Noted on Letters | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mosconi-billiards-victor.html | Mosconi Billiards Victor | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/producer-calm-at-film-rating-spiegel-is-unperturbed-by-legion-tag.html | PRODUCER CALM AT FILM RATING; Spiegel Is Unperturbed by Legion Tag on 'Summer' -Four Openings Today | True | By Howard Thompson | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/e-p-mcelwee-to-wed-maureen-b-mulqeen.html | E. P. McElwee to Wed Maureen B. Mulqeen | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/repatriates-in-north-korea.html | Repatriates in North Korea | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/summerfield-heeds-himself.html | Summerfield Heeds Himself | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tuck-tapers-triumph-10496.html | Tuck Tapers Triumph, 104-96 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/uphaus-plea-studied-new-hampshire-court-to-rule-on-contempt.html | UPHAUS PLEA STUDIED; New Hampshire Court to Rule on Contempt Conviction | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/city-council-role-called-a-farce-sharkey-tells-inquiry-lack-of.html | CITY COUNCIL ROLE CALLED A 'FARCE'; Sharkey Tells Inquiry Lack of Staff and Time Limits Budget-Making Power | True | By Peter Kihss | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-izler-solomon.html | MRS. IZLER SOLOMON | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rb-a-auahbaoah-sghool-fttaie-pioneer-in-visual-education-dies.html | rB, A. AUaHBAOaH, SGHOOL Ftt-AIJjE; Pioneer in Visual Education Dies Directed Ohio's" Movie Library 25 Years' | True | Special ,to/'he New Yok Tlmu. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/valdes-to-box-richardson.html | Valdes to Box Richardson | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/presidents-itinerary.html | President's Itinerary | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/norway-gets-soviet-protest.html | Norway Gets Soviet Protest | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/new-base-in-atlantic-canadians-to-set-up-station-at-ascension.html | NEW BASE IN ATLANTIC; Canadians to Set Up Station at Ascension Island | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/ussoviet-study-set-for-medicine-joint-meetings-exchange-of.html | U.S.-SOVIET STUDY SET FOR MEDICINE; Joint Meetings, Exchange of Scientists Arranged for Next Year and '61 | True | By Bess Furman | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/jack-questioned-on-who-paid-bill-for-work-in-home-jury-is.html | JACK QUESTIONED ON WHO PAID BILL FOR WORK IN HOME; Jury Is Investigating $5,500 Payment for Remodeling of Harlem Apartment | True | By Clayton Knowles | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/episcopal-diocese-here-elects-canadian-as-suffragan-bishop-j-s.html | Episcopal Diocese Here Elects Canadian as Suffragan Bishop; J. S. Wetmore Chosen After the Backers of Two Negro Nominees End Contest SUFFRAGAN BISHOP IS SELECTED HERE | True | By John Wicklein | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/american-collections-for-spring-norell-teams-a-lowered-waistline.html | American Collections for Spring; Norell Teams a Lowered Waistline With Dirndl Skirt | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/kimberlyclark-corp.html | KIMBERLY-CLARK CORP. | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/flow-of-nickel-from-cuba-halts-big-usowned-nicaro-plant-stops.html | FLOW OF NICKEL FROM CUBA HALTS; Big U.S.-Owned Nicaro Plant Stops Shipments -- New Mining Law Blamed PROGRAM IS LAGGING Construction of Facility for Freeport Sulphur Co. Is Far Behind Schedule FLOW OF NICKEL FROM CUBA HALTS | True | By Peter B. Bart | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/india-denounces-chinese-captors-inhuman-treatment-of-ten-policemen.html | INDIA DENOUNCES CHINESE CAPTORS; ' Inhuman' Treatment of Ten Policemen Seized by Reds in Ladakh Protested | True | By Paul Grimes | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tennis-star-leaves-3000.html | Tennis Star Leaves $3,000 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/navy-sinks-brandeis-8657.html | Navy Sinks Brandeis, 86-57 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/engle-respects-rival.html | Engle Respects Rival | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/new-nylon-fabric-announced.html | New Nylon Fabric Announced | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/labors-majestic-goad-john-llewellyn-lewis.html | Labor's Majestic Goad John Llewellyn Lewis | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/time-extension-sought-in-quebec-ore-venture.html | Time Extension Sought In Quebec Ore Venture | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/realty-broker-elects-cushman-wakefield-shifts-its-top-executives.html | REALTY BROKER ELECTS; Cushman & Wakefield Shifts Its Top Executives | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/governor-assailed-on-safety-program.html | GOVERNOR ASSAILED ON SAFETY PROGRAM | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/gift-to-neediest-honors-war-dead-young-pilot-is-remembered-l-i.html | GIFT TO NEEDIEST HONORS WAR DEAD; Young Pilot Is Remembered -- L. I. Class Writes 22 Letters With Donation DAY'S TOTAL IS $12,544 U.S. Envoy in Vienna Sends Check -- Phone Operators in Hotel Contribute | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/former-banker-joins-alco-products-board.html | Former Banker Joins ALCO Products Board | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/spellman-on-trip-leaves-for-rome-consistory-and-visit-to-service.html | SPELLMAN ON TRIP; Leaves for Rome Consistory and Visit to Service Men | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/meeting-in-may-set-by-commonwealth.html | MEETING IN MAY SET BY COMMONWEALTH | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bruin-skater-leads-horvath-lifts-scoring-total-to-39-points-with-4.html | BRUIN SKATER LEADS; Horvath Lifts Scoring Total to 39 Points With 4 Assists | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/aluminum-makers-meet-steel-union.html | ALUMINUM MAKERS MEET STEEL UNION | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/ampex-corporation-companies-issue-earnings-figures.html | AMPEX CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/miners-are-stunned.html | Miners Are Stunned | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/taxi-chief-urges-ending-of-10c-tax-citys-largest-fleet-owner-tells.html | TAXI CHIEF URGES ENDING OF 10C TAX; City's Largest Fleet Owner Tells Wagner Levy Will Cost Trade 31 Million | True | By Joseph C. Ingraham | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/archives/henry-ringling-north-weds-miss-de-la-feld.html | Henry Ringling North Weds Miss de la Fel'd | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/archives/habitforming-races-sebring-grand-prix-increases-desire-of-other.html | Habit-Forming Races; Sebring Grand Prix Increases Desire of Other Cities for Such Events | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/railway-rate-cuts-on-grains-scored.html | RAILWAY RATE CUTS ON GRAINS SCORED | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/on-the-yiddish-stage-folksbiene-players-act-in-aleichem-tale.html | On the Yiddish Stage; Folksbiene Players Act in Aleichem Tale | True | IRVING SPIEGEL | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/raymond-w-jacoby.html | RAYMOND W. JACOBY | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/us-ban-on-payola-accepted-by-rca-u-s-payola-edict-accepted-by-rca.html | U.S. Ban on Payola Accepted by R.C.A.; U. S. PAYOLA EDICT ACCEPTED BY R.C.A. | True | By C. P. Trussell | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/big-balloon-is-lost-believed-east-of-oklahoma-in-research-flight.html | BIG BALLOON IS LOST; Believed East of Oklahoma in Research Flight | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/exnavy-figure-taking-general-telephone-post.html | Ex-Navy Figure Taking General Telephone Post | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/insurance-broker-fills-post.html | Insurance Broker Fills Post | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/speeding-of-freedom-hinted.html | Speeding of Freedom Hinted | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/advertising-high-posts-shifted-at-kudner.html | Advertising: High Posts Shifted at Kudner | True | By Carl Spielvogel | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/port-authority-joins-georgia-bid-icc-asked-to-set-seatrain-rate.html | PORT AUTHORITY JOINS GEORGIA BID; I.C.C. Asked to Set Seatrain Rate Differential to Keep Service at Savannah | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/iraqi-seeks-palestinian-state.html | Iraqi Seeks Palestinian State | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/test-pilot-missing-supersonic-jet-crashes-in-sea-off-montauk-point.html | TEST PILOT MISSING; Supersonic Jet Crashes in Sea Off Montauk Point | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/semanitzky-in-debut.html | Semanitzky in Debut | True | JOHN BRIGGS. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/identical-bids-bring-new-ones-cut-costs-of-pennsy-bell-issue.html | Identical Bids Bring New Ones; Cut Costs of Pennsy Bell Issue; Variety of Securities Scheduled To Be Offered to Public Today | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/food-for-the-spirit.html | Food for the Spirit | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/extension-of-park-opposed-destruction-of-alley-pond-business-area.html | Extension of Park Opposed; Destruction of Alley Pond Business Area, Policing Problem Seen | True | RAOUL QUERy | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/far-months-gain-on-cotton-board-futures-move-20c-a-bale-off-to-55c.html | FAR MONTHS GAIN ON COTTON BOARD; Futures Move 20c a Bale Off to 55c Up -- Harvest Almost Over in West | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bid-of-500000-for-killebrew-was-spurned-senators-reveal-paul-admits.html | Bid of $500,000 for Killebrew Was Spurned, Senators Reveal; Paul Admits Reds Made Offer and Also Sought Pascual of Nats at Same Price | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/science-group-cites-3-miss-hayes-salk-laurance-rockefeller-honored.html | SCIENCE GROUP CITES 3; Miss Hayes, Salk, Laurance Rockefeller Honored | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bonds-new-demand-advances-short-and-intermediate-governments-but.html | Bonds: New Demand Advances Short and Intermediate Governments; BUT LONG ISSUES REGISTER DROPS | True | By Albert L. Kraus | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/musical-planned-at-beach.html | Musical Planned at Beach | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/defector-returns-to-britain.html | Defector Returns to Britain | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hippo-had-a-variety-store.html | Hippo Had a Variety Store | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/traffic-injuries-rise-city-deaths-also-up-for-week-pedestrian-toll.html | TRAFFIC INJURIES RISE; City Deaths Also Up for Week -- Pedestrian Toll Now 451 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rockefeller-plan-puzzles-farmers-but-they-believe-he-gained-edge-on.html | ROCKEFELLER PLAN PUZZLES FARMERS; But They Believe He Gained Edge on Nixon by Stating Position on Agriculture | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dewey-letters-exhibited.html | Dewey Letters Exhibited | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/party-to-aid-hospital-work.html | Party to Aid Hospital Work | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/merger-is-voted-at-two-meetings-united-industrial-corp-and-topp.html | MERGER IS VOTED AT TWO MEETINGS; United Industrial Corp. and Topp Industries Holders Approve Consolidation | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/kindergarten-invaded-by-bandits-and-quarry.html | Kindergarten Invaded By Bandits and Quarry | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/herter-stresses-nato-integration-as-parley-opens-urges-allies-to.html | HERTER STRESSES NATO INTEGRATION AS PARLEY OPENS; Urges Allies to Keep Forces Unified and Pledges U.S. Will Remain in Europe | True | By Drew Middleton | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fox-sued-over-film-von-sternberg-asks-million-for-1959-blue-angel.html | FOX SUED OVER FILM; Von Sternberg Asks Million for 1959 'Blue Angel' | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/-a-profitable-future-for-atlas-is-forecast-at-a-special-meeting-a.html | ' A Profitable Future' for Atlas Is Forecast at a Special Meeting 'A Profitable Future' for Atlas Is Forecast at a Special Meeting | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tenants-attack-wyckoff-slums-exrent-collector-guilty-of-not.html | TENANTS ATTACK WYCKOFF SLUMS; Ex-Rent Collector Guilty of Not Registering -- Building Superintendent Freed | True | By Edith Evans Asbury | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/chaplain-tells-of-cadet-morale-kings-point-students-lack-respect.html | CHAPLAIN TELLS OF CADET MORALE; Kings Point Students Lack Respect for McLintock, House Group Hears | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fairleigh-honors-3-un-aide-forum-moderator-and-architect-get.html | FAIRLEIGH HONORS 3; U.N. Aide, Forum Moderator and Architect Get Degrees | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fha-reports-dip-in-newhouse-bids-tightening-credit-is-blamed-as.html | F.H.A. REPORTS DIP IN NEW-HOUSE BIDS; Tightening Credit Is Blamed as Insurance Applications Drop Sharply in Month | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/westinghouse-electric-expects-to-set-a-sales-mark-next-year.html | Westinghouse Electric Expects To Set a Sales Mark Next Year | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/episodes-is-danced-city-ballet-in-second-week-firebird-on-program.html | EPISODES' IS DANCED; City Ballet in Second Week -- 'Firebird' on Program | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/nixon-bids-us-use-all-its-manpower.html | NIXON BIDS U.S. USE ALL ITS MANPOWER | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/czech-exhibition-protested-by-u-s-strong-complaint-is-filed-on.html | CZECH EXHIBITION PROTESTED BY U. S.; Strong Complaint Is Filed on Pictures That Depict 'the Worst of the Colonialists' | True | By William J. Jorden | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/nixon-sees-dividends-answering-the-democrats-he-says-trip-will-aid.html | NIXON SEES 'DIVIDENDS; Answering the Democrats, He Says Trip Will Aid Talks | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/british-restless-on-disarmament-feel-u-s-study-unit-moves-too.html | BRITISH RESTLESS ON DISARMAMENT; Feel U. S. Study Unit Moves Too Slowly -- Acceptable Western Policy Sought | True | By Thomas P. Ronan | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/2-missing-in-sailboat-virginians-2-weeks-overdue-on-voyage-to.html | 2 MISSING IN SAILBOAT; Virginians 2 Weeks Overdue on Voyage to Bermuda | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/eisenhower-speech-and-communique.html | Eisenhower Speech and Communique | True | By President Eisenhower | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tobacco-outlays-314-millions.html | Tobacco Outlays 314 Millions | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/coaches-basketball-ratings.html | Coaches' Basketball Ratings | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/nixon-group-pushes-new-hampshire-bid.html | NIXON GROUP PUSHES NEW HAMPSHIRE BID | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/washington-attendance-rises.html | Washington Attendance Rises | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/umuriel-anscombe.html | u..MURIEL ANSCOMBE | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/foul-skunklike-odor-covers-a-wide-area.html | Foul Skunk-Like Odor Covers a Wide Area | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/london-issues-set-fifth-high-in-row-bluechip-industrials-in-wide.html | LONDON ISSUES SET FIFTH HIGH IN ROW; Blue-Chip Industrials in Wide Advance -- Stock Shortage a Factor | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/carolina-prison-head-ousted.html | Carolina Prison Head Ousted | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/lewis-letter-to-union.html | Lewis' Letter to Union | True | JOHN L. LEWIS. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hunter-triumphs-5844-special-to-the-new-york-times.html | Hunter Triumphs, 58 -- 44; Special to The New York Times. | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-m-w-bryce-67-a-democratic-aide.html | MRS. M. W. BRYCE, 67, A DEMOCRATIC AIDE | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/red-lands-extend-bid-invites-others-to-join-their-economic.html | RED LANDS EXTEND BID; Invites Others to Join Their Economic Organization | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/liberty-bowl-elevens-to-be-at-top-strength-40000-expected-to-see.html | Liberty Bowl Elevens to Be at Top Strength; 40,000 Expected to See Penn State Play Alabama | True | By William R. Conklin | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/neighborhood-food-stores-are-saying-it-in-spanish.html | Neighborhood Food Stores Are Saying It in Spanish | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hofstra-checks-upsala-77-to-55-three-sophomores-score-in-double.html | HOFSTRA CHECKS UPSALA, 77 TO 55; Three Sophomores Score in Double Figures, Pacing 6th Victory in Row | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/john-l-lewis-to-resign-has-led-miners-40-years-lewis-to-resign-as.html | John L. Lewis to Resign; Has Led Miners 40 Years; LEWIS TO RESIGN AS MINERS' CHIEF | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/sam-jones-at-top-in-league-figures-giant-hurlers-earnedrun-average.html | SAM JONES AT TOP IN LEAGUE FIGURES; Giant Hurler's Earned-Run Average of 2.82 Best -- Face Won-Lost Leader | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/l-i-u-five-crushes-city-college-7358.html | L. I. U. FIVE CRUSHES CITY COLLEGE, 73-58 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/education-bonds-sold-by-jersey-state-raises-66800000-at-interest.html | EDUCATION BONDS SOLD BY JERSEY; State Raises $66,800,000 at Interest Cost of 3.41% -- Other Municipals | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/farmers-uphold-quotas-in-ballot-referendum-results-favor-keeping.html | FARMERS UPHOLD QUOTAS IN BALLOT; Referendum Results Favor Keeping Curbs on Rice, Cotton and Peanuts | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/16000000-freighter-planned.html | $16,000,000 Freighter Planned | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/burmese-chamber-out-parliament-is-dissolved-election-feb-6.html | BURMESE CHAMBER OUT; Parliament Is Dissolved -- Election Feb. 6 Predicted | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/football-coach-resigns-at-usc-clark-steps-out-after-great-season.html | FOOTBALL COACH RESIGNS AT U.S.C.; Clark Steps Out After Great Season -- McKay, an Aide, Is His Replacement | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/city-lights-trees-in-all-boroughs-city-hall-ceremony-marks-start-of.html | CITY LIGHTS TREES IN ALL BOROUGHS; City Hall Ceremony Marks Start of Celebration -- Hospital Parties Held | True | By Richard J. H. Johnston | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hotel-officer-elected-director-of-eversharp.html | Hotel Officer Elected Director of Eversharp | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fumerelle-beats-miceli.html | Fumerelle Beats Miceli | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-to-try-missile-marines-order-tank-weapon-developed-in-germany.html | U. S. TO TRY MISSILE; Marines Order Tank Weapon Developed in Germany | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fliers-found-after-accident.html | Fliers Found After Accident | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dollar-supremacy-termed-at-an-end.html | DOLLAR SUPREMACY TERMED AT AN END | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/powell-sees-gop-edge-manhattan-democrat-predicts-nixon-as-nominee.html | POWELL SEES G.O.P. EDGE; Manhattan Democrat Predicts Nixon as Nominee | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/2-gotham-dances-will-help-hospital.html | 2 Gotham Dances Will Help Hospital | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-steel-corp-fills-high-accounting-office.html | U. S. Steel Corp. Fills High Accounting Office | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/school-building-put-up-to-council-a-committee-to-work-with.html | SCHOOL BUILDING PUT UP TO COUNCIL; A Committee to Work With Education Board Asked -- Budget Cuts Urged | True | By Charles G. Bennett | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/james-wiintosh-stivient-aide-founder-of-firm-here-dead-st-7a-was.html | [JAMES WIINTOSH, STIVIENT AIDE; Founder of Firm Here Dead st 7A. Was President of Analyst Associates, Inc. | True | Spt'Cftl to The New York 'limes. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rights-day-marked-200-attend-the-ceremonies-at-brooklyn-borough.html | RIGHTS DAY MARKED; 200 Attend the Ceremonies at Brooklyn Borough Hall | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/harness-tracks-get-1960-dates-upstate-ovals-are-allotted-206-days.html | HARNESS TRACKS GET 1960 DATES; Upstate Ovals Are Allotted 206 Days -- Suspension of Fitzpatrick Will Stand | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/10400-concerns-dissolved.html | 10,400 Concerns Dissolved | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/raymond-swing-stricken.html | Raymond Swing Stricken | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/algeria-and-france.html | Algeria and France | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/7-win-nursing-scholarships.html | 7 Win Nursing Scholarships | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/st-pauls-sextet-plays-here-today.html | ST. PAUL'S SEXTET PLAYS HERE TODAY | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/syracuse-devotes-long-drill-to-timing-fundamentals-fiftyman-squad.html | Syracuse Devotes Long Drill to Timing, Fundamentals; FIFTY-MAN SQUAD IN GOOD CONDITION | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/macrae-cook-gives-recital-for-piano.html | MACRAE COOK GIVES RECITAL FOR PIANO | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/sports-museum-formed-to-exhibit-art-works.html | Sports Museum Formed To Exhibit Art Works | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/giants-get-blasingame-of-cardinals-in-exchange-for-spencer-and.html | Giants Get Blasingame of Cardinals in Exchange for Spencer and Wagner; COAST TEAM BIDS TO HELP DEFENSE | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/wl-llard-wadsworth.html | WI LLARD WADSWORTH | True | Speciat to The ew York Ttmes. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/leftists-now-back-coalition-in-israel.html | LEFTISTS NOW BACK COALITION IN ISRAEL | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/soviet-campaign-in-asia-predicted-cia-head-also-sees-drive-in.html | SOVIET CAMPAIGN IN ASIA PREDICTED; C.I.A. Head Also Sees Drive in Middle East, Africa and Caribbean in 1960's | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/meyner-signs-road-ad-bill.html | Meyner Signs Road Ad Bill | True | Special To The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/court-aides-hunt-escaped-convict-men-start-search-on-their-own-time.html | COURT AIDES HUNT ESCAPED CONVICT; Men Start Search on Their Own Time for Fugitive Who Felled Attendant | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/seagoing-golf-range.html | Sea-Going Golf Range | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/john-t-ranvlings.html | JOHN T. RANVLINGS | True | Special to New ork Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/southern-counters-l-n-bid-for-road.html | SOUTHERN COUNTERS L. & N. BID FOR ROAD | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/george-w-callow.html | GEORGE W. CALLOW | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/agencies-linked-to-wiretapping-senate-unit-orders-inquiry-on.html | AGENCIES LINKED TO WIRETAPPING; Senate Unit Orders Inquiry on Purchase of Devices by Federal Bureaus | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mother-daughter-robbed-and-beaten.html | MOTHER, DAUGHTER ROBBED AND BEATEN | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/laotian-reform-group-ousted-as-premier-shuffles-cabinet.html | Laotian Reform Group Ousted As Premier Shuffles Cabinet | True | By Greg MacGregorspecial To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/athletics-buy-foiles.html | Athletics Buy Foiles | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/arab-air-duel-reported.html | Arab Air Duel Reported | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/state-seeks-guard-for-home-buyers.html | STATE SEEKS GUARD FOR HOME BUYERS | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/two-flavors-come-in-a-single-loaf.html | Two Flavors Come In a Single Loaf | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dance-sybil-shearer.html | Dance: Sybil Shearer | True | By John Martin | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rumanians-reorganize-three-ministries-abolished-yugoslavs-report.html | RUMANIANS REORGANIZE; Three Ministries Abolished, Yugoslavs Report | True | Special to The New York Times | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/selfrule-is-set-for-tanganyika-british-trust-territory-will-get.html | SELF-RULE IS SET FOR TANGANYIKA; British Trust Territory Will Get Internal Autonomy in '60 -- Africans Rejoice | True | By Leonard Ingalls | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/abparamount-theatres-promotes-an-official.html | AB-Paramount Theatres Promotes an Official | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bonns-trade-surplus-rises.html | Bonn's Trade Surplus Rises | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/quake-in-southern-california.html | Quake in Southern California | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/clarkson-tech-six-scores.html | Clarkson Tech Six Scores | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dillon-praises-france-lauds-economic-resurgence-as-he-gets-award-he.html | DILLON PRAISES FRANCE; Lauds Economic Resurgence as He Gets Award Here | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/transport-news-u-s-inquiry-ends-linerfreighter-collision-testimony.html | TRANSPORT NEWS: U. S. INQUIRY ENDS; Liner-Freighter Collision Testimony to Be Studied - Inland Barge Traffic Off | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/economist-expects-gross-product-rise.html | ECONOMIST EXPECTS GROSS PRODUCT RISE | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/philadelphia-playhouse-aide.html | Philadelphia Playhouse Aide | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/crash-kills-navy-flier-admirals-son-dies-when-jet-crashlands-in.html | CRASH KILLS NAVY FLIER; Admiral's Son Dies When Jet Crash-Lands in California | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mystic-ii-captures-december-handicap-as-28day-pimlico-meeting.html | Mystic II Captures December Handicap as 28-Day Pimlico Meeting Closes; STOCKWELL NEXT IN FEATURE RACE Mystic II First by Length and a Half -- Bases Full Wins Tropical Sprint | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/queens-marina-urged-park-association-petitions-on-use-of-little.html | QUEENS MARINA URGED; Park Association Petitions on Use of Little Neck Bay | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/government-network-asked.html | Government Network Asked | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hooker-chairman-retires.html | Hooker Chairman Retires | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/marxist-opposition-noted.html | Marxist Opposition Noted | True | EPiC MF. AV | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/protest-to-argentina.html | Protest to Argentina | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/church-gives-reactor-to-school.html | Church Gives Reactor to School | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/soviet-leader-is-host-3-longshoremen-from-u-s-call-on-khrushchev.html | SOVIET LEADER IS HOST; 3 Longshoremen From U. S. Call on Khrushchev | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/art-sixteen-americans.html | Art: 'Sixteen Americans' | True | By Stuart Preston | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/congo-tribe-hails-leaders-return-nationalist-is-cheered-after.html | CONGO TRIBE HAILS LEADER'S RETURN; Nationalist Is Cheered After Fruitless Brussels Talks -Leopoldville Is Tense | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/boac-will-reduce-fares-to-colonies.html | B.O.A.C. WILL REDUCE FARES TO COLONIES | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/kataki-gets-a-revival-off-broadway.html | Kataki' Gets a Revival Off Broadway | True | ARTHUR GELB. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/5year-assurance-cited.html | 5-Year Assurance Cited | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/meany-criticizes-labor-exchanges-calls-pact-for-visits-of-u-s-and.html | MEANY CRITICIZES LABOR EXCHANGES; Calls Pact for Visits of U. S. and Red Unionists 'Fraud on American People' | True | By A. H. Raskin | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/95th-anniversary-marked.html | 95th Anniversary Marked | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/jan-17-concert-at-carnegie-hall-will-be-benefit-program-of-the.html | Jan. 17 Concert At Carnegie Hall Will Be Benefit; Program of the Moscow Symphony Will Help Recording for Blind | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mobilization-for-youth.html | Mobilization for Youth' | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/canaveral-lifts-news-restriction.html | CANAVERAL LIFTS NEWS RESTRICTION | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/sports-of-the-times-destined-for-greatness.html | Sports of The Times; Destined for Greatness | True | By Arthur Daley | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/keep-the-heat-on.html | Keep the Heat On | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rca-unit-leases-space-at-80-broad-communications-company-to-occupy.html | R.C.A. UNIT LEASES SPACE AT 80 BROAD; Communications Company to Occupy 2 Floors -- Other Rental Deals Closed | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/merrick-endows-scholarship.html | Merrick Endows Scholarship | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/loan-loyalty-oath-termed-an-honor.html | LOAN LOYALTY OATH TERMED AN HONOR | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/820million-budget-a-record-in-mexico.html | $820-MILLION BUDGET A RECORD IN MEXICO | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/keep-butter-cold.html | Keep Butter Cold | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/us-honors-greek-general.html | U.S. Honors Greek General | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/johnson-60-clubs-set-to-go-all0ut-belief-grows-in-texas-that.html | JOHNSON '60 CLUBS SET TO GO ALL-0UT; Belief Grows in Texas That Senator Is Seriously in Battle for Presidency | True | By W. H. Lawrence | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/acting-medical-dean-named.html | Acting Medical Dean Named | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/lebaron-to-weigh-decision.html | LeBaron to Weigh Decision | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/n-y-central-ran-in-red-for-month-november-loss-blamed-on-repair.html | N. Y. CENTRAL RAN IN RED FOR MONTH; November Loss Blamed on Repair Costs -- Head Sees Profit for December | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-g-f-niebling-sr.html | MRS. G. F. NIEBLING SR. | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/culver-m-lussier.html | CULVER M. LUSSIER | True | Special to The New York Tlmu. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/phillips-in-new-jordan-deal.html | Phillips in New Jordan Deal | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/manila-presses-claim-urges-us-to-review-refusal-of-800000000-bill.html | MANILA PRESSES CLAIM; Urges U.S. to Review Refusal of $800,000,000 Bill | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/reinhardt-chosen-envoy-to-uar.html | Reinhardt Chosen Envoy to U.A.R. | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-puzzled-by-criticism.html | U. S. Puzzled by Criticism | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/damato-hearing-off-move-on-managerial-license-postponed-until-jan.html | D'AMATO HEARING OFF; Move on Managerial License Postponed Until Jan. 11 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/-wspieln0gel-engineer-67-dies-expert-on-piping-stresses-was.html | S. W.'SPIELN0GEL, ENGINEER, 67, DIES; Expert 'on Piping Stresses Was Consultant for Firm Here—Wrote Handbook | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/city-bill-proposed-to-require-a-light-on-each-building.html | City Bill Proposed To Require a Light On Each Building | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/priests-slain-in-africa-catholic-mission-in-cameroons-attacked-by.html | PRIESTS SLAIN IN AFRICA; Catholic Mission in Cameroons Attacked by Outlaw Tribe | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/howard-m-nugent.html | HOWARD M. NUGENT | True | Special to The .ew or[ TLeL. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/yule-activity-is-scheduled-for-children.html | Yule Activity Is Scheduled For Children | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/syndicate-acquires-2-detroit-buildings.html | SYNDICATE ACQUIRES 2 DETROIT BUILDINGS | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mary-heiskell-a-w-boraczek-to-wed-june-4-manhattanville-alumna-and.html | Mary Heiskell, A. W. Boraczek To Wed June 4; Manhattanville Alumna and a Notre Dame Graduate Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/state-thrift-units-show-a-savings-rise.html | STATE THRIFT UNITS SHOW A SAVINGS RISE | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/industrialist-offers-praise.html | Industrialist Offers Praise | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-exred-convicted-upstate-man-is-found-guilty-of-contempt-of.html | U. S. EX-RED CONVICTED; Upstate Man Is Found Guilty of Contempt of Congress | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/executive-is-promoted-by-united-states-lines.html | Executive Is Promoted By United States Lines | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rudolph-t-elstad-u-s-steel-official.html | RUDOLPH T. ELSTAD, U. S. STEEL OFFICIAL | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/grassroots-india-rule-praised-by-eisenhower.html | Grass-Roots India Rule Praised by Eisenhower | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/new-refugee-line-hinted-by-hussein-implies-in-london-he-favors.html | NEW REFUGEE LINE HINTED BY HUSSEIN; Implies in London He Favors Dealing With Problem in a Broad Palestine Context | True | By Lawrence Fellows | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/purchase-slated-by-federal-paper-carton-and-glass-company-would.html | PURCHASE SLATED BY FEDERAL PAPER; Carton and Glass Company Would Acquire Manchester Board for Its Stock | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/iowa-republican-wins-house-seat-democrat-sought-to-make-benson.html | IOWA REPUBLICAN WINS HOUSE SEAT; Democrat Sought to Make Benson Issue in Race -- Kyl Gets Carter Post | True | By United Press International. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/killer-is-sentenced-schlesinger-gets-20-years-to-life-in-birdland.html | KILLER IS SENTENCED; Schlesinger Gets 20 Years to Life in Birdland Knifing | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-urban-post-urged-11-mayors-call-for-a-federal-department-of.html | U. S. URBAN POST URGED; 11 Mayors Call for a Federal Department of Cabinet Rank | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/for-ability-on-the-bench.html | For Ability on the Bench | True | BERNARD C. FISHEI | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/tv-western-fairy-tale-james-stewart-and-george-gobel-are-engaging.html | TV: Western Fairy Tale; James Stewart and George Gobel Are Engaging Team in 'Cindy's Fella' | True | By Jack Gould | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/indonesian-aide-ousted-sukarno-discharges-police-chief-for.html | INDONESIAN AIDE OUSTED; Sukarno Discharges Police Chief for Insubordination | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/senator-defends-right-to-dissent-ohios-young-tells-criticized-group.html | SENATOR DEFENDS RIGHT TO DISSENT; Ohio's Young Tells Criticized Group Here He Will Speak and Believe as He Likes | True | By Foster Hailey | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/high-office-abolished.html | High Office Abolished | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rooms-plentiful-at-squaw-valley-winter-games-housing-for-tourists.html | ROOMS PLENTIFUL AT SQUAW VALLEY; Winter Games' Housing for Tourists Is Available, Survey Discloses | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/2-air-generals-promoted.html | 2- Air Generals Promoted | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/line-to-get-new-offices.html | Line to Get New Offices | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/ica-fills-paraguay-post.html | I.C.A. Fills Paraguay Post | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/city-museum-benefit-jan-8.html | City Museum Benefit Jan. 8 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/the-unwanted-new-airport.html | The Unwanted New Airport | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/cuban-priest-replies-archbishop-denies-plan-to-set-up-national.html | CUBAN PRIEST REPLIES; Archbishop Denies Plan to Set Up National Church | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/yugoslav-defense-budget-up.html | Yugoslav Defense Budget Up | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/nuclear-parley-session-off.html | Nuclear Parley Session Off | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/officials-ouster-sought.html | Official's Ouster Sought | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fete-here-sunday-for-leslie-higgins.html | Fete Here Sunday For Leslie Higgins | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-technion-to-set-up-center-in-haifa-to-aid-israeli-industry.html | U. S. Technion to Set Up Center In Haifa to Aid Israeli Industry | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/soviet-to-repeat-music-test-in-62.html | SOVIET TO REPEAT MUSIC TEST IN '62 | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/aluminium-lifts-price-level-outside-u-s-market-is-raised-34c-a.html | ALUMINIUM LIFTS PRICE; Level Outside U. S. Market Is Raised 3/4c a Pound | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/favorite-is-second.html | Favorite Is Second | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-s-to-aid-plan-for-youths-here-program-on-lower-east-side-gets.html | U. S. TO AID PLAN FOR YOUTHS HERE; Program on Lower East Side Gets $412,677 to Map Fight on Delinquency | True | By Emma Harrison | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bonn-rejects-soviet-protest.html | Bonn Rejects Soviet Protest | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/shipments-by-rail-begin-for-taconite.html | SHIPMENTS BY RAIL BEGIN FOR TACONITE | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/eisenhowers-visit-to-spain-protested.html | EISENHOWER'S VISIT TO SPAIN PROTESTED | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/u-n-unit-debates-economic-parley.html | U. N. UNIT DEBATES ECONOMIC PARLEY | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/miss-duraffourg-is-wed-in-chapel.html | Miss Duraffourg, Is Wed in Chapel | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/china-raises-output-of-mig-janes-says.html | CHINA RAISES OUTPUT OF MIG, JANE'S SAYS | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/market-surges-and-then-slumps-more-issues-fall-than-rise-although-a.html | MARKET SURGES AND THEN SLUMPS; More Issues Fall Than Rise, Although Average Holds a Gain of 0.88 Point VOLUME AT 3,450,000 Collins Radio Is Most Active, Up 7 1/8 to 66 3/8 -- Chance Vought Advances 1 1/2 STOCKS ADVANCE AND THEN SLUMP | True | By Burton Crane | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/post-faculty-backs-hiring-of-an-exnazi.html | POST FACULTY BACKS HIRING OF AN EX-NAZI | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/social-hostility-noted-in-vandals-fordham-sociologist-says-slum.html | SOCIAL HOSTILITY NOTED IN VANDALS; Fordham Sociologist Says Slum Conditions Breed Community Conflicts | True | By Will Lissner | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/bmt-derailment-halts-thousands-no-one-injured-in-accident-under.html | BMT DERAILMENT HALTS THOUSANDS; No One Injured in Accident Under 59th and Lexington Near End of Rush Hour | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/jazz-party-on-friday-to-aid-adoption-unit.html | Jazz Party on Friday To Aid Adoption Unit | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/poland-imposes-new-meat-curbs-peasants-cannot-sell-in-free-market.html | POLAND IMPOSES NEW MEAT CURBS; Peasants Cannot Sell in Free Market Till They Have Met Their Quotas for State | True | By M. S. Handler | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/dividend-raised-by-lehman-corp-peak-yearend-payment-of-134-and-an.html | DIVIDEND RAISED BY LEHMAN CORP.; Peak Year-End Payment of $1.34, and an Ordinary of 16 1/2c Are Declared | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/food-news-hungarians-offer-treats.html | Food News: Hungarians Offer Treats | True | By Nan Ickeringill | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/state-school-principals-elect.html | State School Principals Elect | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/lyman-e-russell.html | LYMAN E. RUSSELL | True | SICl to The New York hnel. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/more-migrants-seen-500000-from-puerto-rico-expected-here-in-decade.html | MORE MIGRANTS SEEN; 500,000 From Puerto Rico Expected, Here in Decade | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/jet-sets-record-tops-103300-feet-texan-in-air-force-f104c-exceeds.html | JET SETS RECORD; TOPS 103,300 FEET; Texan in Air Force F-104C Exceeds Navy Mark in 21-Minute Coast Flight | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/traffic-ticket-inquiry-council-asked-to-investigate-reports-of.html | TRAFFIC TICKET INQUIRY; Council Asked to Investigate Reports of Police Quotas | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-e-c-buchignani.html | MRS. E. C. BUCHIGNANI | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/red-cross-aids-iii-moroccans.html | Red Cross Aids III Moroccans | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/de-gaulle-eases-his-stand-on-nato-course-short-of-integration-of.html | DE GAULLE EASES HIS STAND ON NATO; Course Short of Integration of Forces but Beyond Mere Coalition Needed, He Says | True | By Henry Giniger | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/mrs-j-prendergast.html | MRS. J. PRENDERGAST | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/danny-shea-sr.html | DANNY SHEA SR. | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/executive-is-appointed-by-constructors-group.html | Executive Is Appointed By Constructors' Group | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/hawks-beat-knicks-and-warriors-rout-royals-in-doubleheader-at.html | Hawks Beat Knicks and Warriors Rout Royals in Double-Header at Garden; NEW YORK QUINTET BEATEN, 119 TO 110 | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/new-drug-said-to-work-where-penicillin-fails.html | New Drug Said to Work Where Penicillin Fails | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/africans-to-discuss-riots.html | Africans to Discuss Riots | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/beatification-near-for-mother-seton.html | BEATIFICATION NEAR FOR MOTHER SETON | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/99-acres-sold-in-putnam.html | 99 Acres Sold in Putnam | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/transit-agency-aims-if-possible-to-save-15c-fare-patterson-declines.html | TRANSIT AGENCY AIMS 'IF POSSIBLE' TO SAVE 15C FARE; Patterson Declines to Make Pledge Any Stronger -- Pay Rise Seen as Certain TRANSIT UNIT AIMS TO SAVE 15C FARE | True | By Stanley Levey | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/net-skyrockets-at-collins-radio-electronics-maker-cleared-2024317.html | NET SKYROCKETS AT COLLINS RADIO; Electronics Maker Cleared $2,024,317 in the Quarter, Had $32,024 Loss in '58 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rockefeller-finds-wisconsin-is-cool-in-speech-at-milwaukee-he-sets.html | ROCKEFELLER FINDS WISCONSIN IS COOL; In Speech at Milwaukee, He Sets Foreign Policy Goal Rockefeller Finds Wisconsin Is Cool | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/industry-output-veers-upward-index-climbs-back-1-point-above-low-of.html | Industry Output Veers Upward; Index Climbs Back 1 Point Above Low of Steel Strike | True | By Richard E. Mooney | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/ship-held-for-wages-u-s-marshals-take-custody-of-freighter-at.html | SHIP HELD FOR WAGES; U. S. Marshals Take Custody of Freighter at Baltimore | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/rev-fred-eastham-baptist-leaderj-60.html | REV. FRED EASTHAM, BAPTIST LEADERj 60 | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/barr-lutz-form-production-team-their-theatre-60-to-show-new-talent.html | BARR, LUTZ FORM PRODUCTION TEAM; Their Theatre '60 to Show New Talent Off Broadway -- 'Loss of Roses' Closing | True | By Sam Zolotow | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/texas-option-taken-by-anheuserbusch.html | TEXAS OPTION TAKEN BY ANHEUSER-BUSCH | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/more-data-is-required-on-credit-stock-deals.html | More Data Is Required On Credit Stock Deals | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/jersey-democrats-hear-public.html | Jersey Democrats Hear Public | True | Special to The New York Times. | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fire-destroys-leather-plant.html | Fire Destroys Leather Plant | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/st-johns-downs-brooklyn-by-8849-redman-sophomores-play-entire.html | ST JOHN'S DOWNS BROOKLYN BY 88-49; Redman Sophomores Play Entire Second Half -Hall Gets 16 Points | True | | 1987-07-23 | RE0000345289 | RE0000345289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/outer-space-deal-is-upheld-by-lodge.html | OUTER SPACE DEAL IS UPHELD BY LODGE | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-16 | 1959-12-16 | https://www.nytimes.com/1959/12/16/archives/fischer-dropped-from-title-chess-in-pairings-dispute-officials.html | Fischer Dropped From Title Chess in Pairings Dispute; OFFICIALS REJECT YOUTH'S DEMANDS | True | | 1987-07-23 | RE0000345289 | RE0000345289 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/national-credit-raises-aide.html | National Credit Raises Aide | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/summaries-of-west-point-events.html | Summaries of West Point Events | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/hazards-of-the-nonsmoker.html | Hazards of the Nonsmoker | True | BENJAMIN T. RICHARDS. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/irev-e-c_-brad_-ley-dies-former-episcopal-chaplain-ati-bellevu-19.html | iREV. E. C_. BRAD_LEY DIES; Former Episcopal Chaplain atI Bellevu 19 Year Was 86 I | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/revising-chinas-border-doctrine-of-historical-background-in.html | Revising China's Border; Doctrine of Historical Background in Frontier Claims Disputed | True | BOSE SINGH. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/cocacola-bottling.html | COCA-COLA BOTTLING | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/announcement-in-paris.html | Announcement in Paris | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/firestone-tire-sets-2-records-fiscal-years-profit-equals-748-a.html | FIRESTONE TIRE SETS 2 RECORDS; Fiscal Year's Profit Equals $7.48 a Share, Against $6.23 -- Sales Soar | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bank-votes-stock-dividend.html | Bank Votes Stock Dividend | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sperry-to-lay-off-600-on-l-i.html | Sperry to Lay Off 600 on L. I. | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/2-aircraft-units-to-join-in-britain-merger-of-hawker-siddeley-and.html | 2 AIRCRAFT UNITS TO JOIN IN BRITAIN; Merger of Hawker Siddeley and de Havilland Planned -- Official Pressure Noted | True | By Thomas P. Ronan | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/transport-news-sealand-service-panatlantic-shipping-line-offers.html | TRANSPORT NEWS: SEA-LAND SERVICE; Pan-Atlantic Shipping Line Offers Low-Cost Delivery to Caribbean Areas | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ayub-to-push-charter-pakistan-president-to-name-constitution.html | AYUB TO PUSH CHARTER; Pakistan President to Name Constitution Commission | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/foreign-policy-unit-tea.html | Foreign Policy Unit Tea | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/theatre-expanded-vaudeville-sketch-goodbye-charlie-has-premiere-at.html | Theatre: Expanded Vaudeville Sketch; " Goodbye Charlie" Has Premiere at Lyceum | True | By Brooks Atkinson | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/silex-company.html | SILEX COMPANY | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/advertising-mrs-whitehead-out-of-picture.html | Advertising Mrs. Whitehead Out of Picture | True | By Carl Spielvogel | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/card-displays-for-holidays.html | Card Displays For Holidays | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/spellman-joins-rites-in-vatican-assists-as-the-pope-confers.html | SPELLMAN JOINS RITES IN VATICAN; Assists as the Pope Confers Insignia on Seven Newly Designated Cardinals | True | By Arnaldo Cortesi | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/smallest-nation-on-tour.html | Smallest Nation on Tour | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/renault-shows-line-of-modestly-priced-sports-cars.html | Renault Shows Line of Modestly Priced Sports Cars | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/argentine-loses-ring-title.html | Argentine Loses Ring Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bridgeport-league-planning-cotillion.html | Bridgeport League Planning Cotillion | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/despirito-and-rotz-ride-three-winners-apiece-at-tropical-park.html | DeSpirito and Rotz Ride Three Winners Apiece at Tropical Park; FEATURE IS TAKEN BY CLASSY SHOT | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dodgers-capture-fielding-laurels-los-angeles-leads-league-with.html | DODGERS CAPTURE FIELDING LAURELS; Los Angeles Leads League With Defensive Average of .981 for Season | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/natural-gas-deals-reported-by-belco.html | NATURAL GAS DEALS REPORTED BY BELCO | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/anta-will-meet-here-feb-7-to-10-theatre-in-changing-world-to-be-the.html | ANTA WILL MEET HERE FEB. 7 TO 10; 'Theatre in Changing World' to Be Theme -- 'Around the World in 80 Days' Due | True | By Louis Calta | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/blue-cross-association-elects-new-president.html | Blue Cross Association Elects New President | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/stores-convert-gems-into-cash-for-owners.html | Stores Convert Gems Into Cash for Owners | True | By Marylin Bender | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dr-bernard-robbins-54-dies-professor-of-clinical-psychatry.html | Dr. Bernard S. Robbins, 54, Dies; Professor of Clinical Psychiatry | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/de-gaulle-sets-talks-besides-big4-sessions-he-plans-separate.html | DE GAULLE SETS TALKS; Besides Big 4 Sessions, He Plans Separate Meetings | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/symbolic-politician-hulan-edwin-jack.html | Symbolic Politician; Hulan Edwin Jack | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/concert-on-wednesday-for-new-canaan-clinic.html | Concert on Wednesday For New Canaan Clinic | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/adelphi-quintet-in-front-by-7772-defeats-california-poly-to-end.html | ADELPHI QUINTET IN FRONT BY 77-72; Defeats California Poly to End Losing Streak at 5 -- Foul Shots Decide | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/island-agency-notes-gains.html | Island Agency Notes Gains | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/czech-butchers-said-to-cheat.html | Czech Butchers Said to Cheat | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/teachers-oath-opposed.html | Teachers' Oath Opposed | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/opera-laudable-baltimore-project-peabody-theatre-bows-with-turk-in.html | Opera: Laudable Baltimore Project; Peabody Theatre Bows With 'Turk in Italy' | True | By Howard Taubman | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/no-show-of-art-find-coast-owners-of-priceless-paintings-defer.html | NO SHOW OF ART 'FIND'; Coast Owners of 'Priceless' Paintings Defer Unveiling | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/policeman-is-indicted-sergeant-accused-of-trying-to-shake-down-2.html | POLICEMAN IS INDICTED; Sergeant Accused of Trying to Shake Down 2 Laundries | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/new-look-possible-at-morgan-corner-wall-st-landmark-morgan-corner.html | New Look Possible At Morgan Corner, Wall St. Landmark; MORGAN CORNER MAY BE CHANGED | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/u-s-reporter-upheld-castro-is-told-arrested-man-did-not-aid-in.html | U. S. REPORTER UPHELD; Castro Is Told Arrested Man Did Not Aid in Escape | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/a-t-t-elects-two-to-its-board.html | A. T. & T. Elects Two to Its Board | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/apalachin-case-going-to-jury-today-after-eightweek-trial.html | Apalachin Case Going to Jury Today After Eight-Week Trial | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bobby-jones-to-receive-trophy-marking-his-grand-slam-of-1930.html | Bobby Jones to Receive Trophy Marking His Grand Slam of 1930 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/lawyer-guilty-in-housing-case-judge-finds-against-him-on-11-of-12.html | LAWYER GUILTY IN HOUSING CASE; Judge Finds Against Him on 11 of 12 Violations in Harlem Building | True | By Edith Evans Asbury | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/city-seen-slipping-on-grain-cargoes-volume-is-off-to-5000000.html | CITY SEEN SLIPPING ON GRAIN CARGOES; Volume Is Off to 5,000,000 Bushels -- Union Is Asked to Ease Pay Demands | True | By George Horne | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/detroit-judges-bar-data-on-civil-suits.html | DETROIT JUDGES BAR DATA ON CIVIL SUITS | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/hawks-turn-back-bruins-sextet-40.html | HAWKS TURN BACK BRUINS' SEXTET, 4-0 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/alabama-squad-on-way.html | Alabama Squad on Way | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/personal-income-rose-to-record-in-november.html | Personal Income Rose To Record in November | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/jackrobbinsdies-music-publisher-head-of-3-firms-in-30s-and-40s-was.html | JACKROBBINSDIES; MUSIC PUBLISHER; Head of 3 Firms in 30's and 40's Was Associated With Film Companies | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/argentina-is-asked-to-bar-rebel-raids.html | ARGENTINA IS ASKED TO BAR REBEL RAIDS | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sports-today.html | Sports Today | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/swiss-parliament-split-on-socialist.html | SWISS PARLIAMENT SPLIT ON SOCIALIST | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/armstrong-beats-ellis-at-camden-captures-10round-verdict-and-ends.html | ARMSTRONG BEATS ELLIS AT CAMDEN; Captures 10-Round Verdict and Ends Foe's Winning String at 8 Bouts | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/city-to-pay-bills-of-attack-victim-1700-for-special-nurses-for.html | CITY TO PAY BILLS OF ATTACK VICTIM; $1,700 for Special Nurses for Burned Woman Was Error, Jacobs Finds | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ceylon-raises-bank-rate.html | Ceylon Raises Bank Rate | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/orioles-purchase-powers-from-reds.html | ORIOLES PURCHASE POWERS FROM REDS | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/principles-drafted-for-columbia-basin.html | PRINCIPLES DRAFTED FOR COLUMBIA BASIN | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/british-set-study-on-role-of-police-commission-to-hold-inquiry-on.html | BRITISH SET STUDY ON ROLE OF POLICE; Commission to Hold Inquiry on Relations With Public as Bobbies' Prestige Drops | True | By Walter H. Waggoner | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ramsey-to-coach-buffalo-eleven-detroit-lions-aide-picked-to-direct.html | RAMSEY TO COACH BUFFALO ELEVEN; Detroit Lions' Aide Picked to Direct Pro Squad - Holovak in New Post | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/marine-biologist-is-appointed.html | Marine Biologist Is Appointed | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/14-patrolmen-accused-must-stand-departmental-trial-on-extrajob.html | 14 PATROLMEN ACCUSED; Must Stand Departmental Trial on Extra-Job Charge | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/estate-is-withheld-judge-rules-that-claimant-in-lithuania-must.html | ESTATE IS WITHHELD; Judge Rules That Claimant, in Lithuania, Must Appear | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/chamberlain-scores-43.html | Chamberlain Scores 43 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/brake-shoe-head-joins-bankers-trust-board.html | Brake Shoe Head Joins Bankers Trust Board | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/pratt-institute-to-give-blood.html | Pratt Institute to Give Blood | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/air-base-abolishes-tight-check-on-men-air-base-rescinds-new-check.html | Air Base Abolishes Tight Check on Men; AIR BASE RESCINDS NEW CHECK ORDER | True | By United Press International. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/power-production-soars-to-new-peak.html | POWER PRODUCTION SOARS TO NEW PEAK | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/iona-beats-siena-56-41.html | Iona Beats Siena, 56 -- 41 | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/the-catholicism-issue-article-by-protestant-bishop-pike-clarifies.html | The Catholicism Issue; Article by Protestant Bishop Pike Clarifies Discussion on Presidency | True | By James Reston | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/senators-seek-facts.html | Senators Seek Facts | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/food-news-now-is-time-for-pudding.html | Food News: Now Is Time For Pudding | True | By Craig Claiborne | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/wagner-to-press-for-minimum-pay-of-125-an-hour-will-ask-council-to.html | WAGNER TO PRESS FOR MINIMUM PAY OF $1.25 AN HOUR; Will Ask Council to Petition U. S. and State for Action -- Aid to Trade Slated | True | By A. H. Raskin | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/old-friends-aid-neediest-cases-traditions-started-in-early-life-are.html | OLD FRIENDS AID NEEDIEST CASES; Traditions Started in Early Life Are Continued With Gifts to Annual Appeal | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rubber-sales-in-us-expected-to-set-records-in-1959-and-1960.html | Rubber Sales in U.S. Expected To Set Records in 1959 and 1960 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/french-report-rebel-defeat.html | French Report Rebel Defeat | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/stopover-in-tunisia.html | Stopover in Tunisia | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/suez-loan-signing-held-near.html | Suez Loan Signing Held Near | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/helen-e-ve-planck.html | HELEN E. VE PLANCK | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/radar-contract-to-r-c-a.html | Radar Contract to R. C. A. | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sports-of-the-times-the-flash-to-the-rescue.html | Sports of The Times; The Flash to the Rescue | True | By Arthur Daley | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/state-democrats-appeal-for-funds-prendergast-makes-urgent-plea-for.html | STATE DEMOCRATS APPEAL FOR FUNDS; Prendergast Makes Urgent Plea for Gifts to Avert Fiscal Crisis in Party | True | By Leo Egan | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/pace-five-bows-60-58.html | Pace Five Bows, 60 -- 58 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/art-sale-to-aid-hearing-center-at-lenox-hill-exhibition-feb-1219-is.html | Art Sale to Aid Hearing Center At Lenox Hill; Exhibition Feb. 12-19 Is Planned as Benefit for Treatment Unit | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/city-asked-to-bar-new-edison-plant-5200-east-side-residents-plead.html | CITY ASKED TO BAR NEW EDISON PLANT; 5,200 East Side Residents Plead Against Sale of Old Hospital Site to Utility | True | By Seymour Topping | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/tito-delays-reply-to-moscow.html | Tito Delays Reply to Moscow | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/u-s-bars-philippine-review.html | U. S. Bars Philippine Review | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/puerto-rico-to-fail-again-in-60-to-fill-sugar-quota-aide-says.html | Puerto Rico to Fail Again in '60 To Fill Sugar Quota, Aide Says | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/robert-hall-raises-officers.html | Robert Hall Raises Officers | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dc6-leased-to-delta-lines.html | DC-6 Leased to Delta Lines | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/commodities-slide-tuesdays-index-fell-to-8381-to-set-a-new-10year.html | COMMODITIES SLIDE; Tuesday's Index Fell to 83.8,1 to Set a New 10-Year Low | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/5party-cabinet-named-in-israel-new-bengurion-coalition-plans.html | 5-PARTY CABINET NAMED IN ISRAEL; New Ben-Gurion Coalition Plans Mideast Peace Drive -- Socialists Dominant | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/interhandel-wins-side-issue-in-court.html | INTERHANDEL WINS SIDE ISSUE IN COURT | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/presidents-itinerary.html | President's Itinerary | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/poison-plot-seen-by-antired-radio-station-in-munich-charges.html | POISON PLOT SEEN BY ANTI-RED RADIO; Station in Munich Charges Atropine Was Put in Salt on Its Cafeteria Tables | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mgm-threatens-to-film-overseas-would-move-to-europe-it-strike-by.html | M-G-M THREATENS TO FILM OVERSEAS; Would Move to Europe it Strike by Writers Caused Closing of Coast Studio | True | By Murray Schumach | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/escaped-convict-caught.html | Escaped Convict Caught | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/montclair-party-tomorrow.html | Montclair Party Tomorrow | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/delivery-outfit-cited-labor-board-orders-end-to-nonunion.html | DELIVERY OUTFIT CITED; Labor Board Orders End to Nonunion Discrimination | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/promotes-expert-on-soviet.html | Promotes Expert on Soviet | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/veterans-camp-to-go.html | Veterans' Camp to Go | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/shah-to-marry-monday.html | Shah to Marry Monday | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/3-vessels-with-41-drifting-in-pacific.html | 3 VESSELS WITH 41 DRIFTING IN PACIFIC | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/derby-set-for-may-7.html | Derby Set for May 7 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/israels-first-submarine-in.html | Israel's First Submarine In | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/jail-offers-comforts-canadian-prison-has-private-rooms-and-no-armed.html | JAIL OFFERS COMFORTS; Canadian Prison Has Private Rooms and No Armed Guards | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/beech-aircraft-companies-issue-earnings-figures.html | BEECH AIRCRAFT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/united-fruit-executive-ending-41year-career.html | United Fruit Executive Ending 41-Year Career | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/j-alfred-anglada.html | J. ALFRED ANGLADA | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/victor-ghiff-63-a-publicist-here-senior-vice-president-of-carl.html | VICTOR SGHIFF, 63, A PUBLICIST HERE; Senior Vice President of Carl Byoir Is Dead--Had Charge of A.&P. Account | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bus-service-resumes-south-bend-transit-workers-back-after-33day.html | BUS SERVICE RESUMES; South Bend Transit Workers Back After 33-Day Strike | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/wood-field-and-stream-even-a-fellow-who-knows-how-to-catch-bonefish.html | Wood, Field and Stream; Even a Fellow Who Knows How to Catch Bonefish Must Find Them First | True | BY Frank M. Blunk | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mystery-from-britain.html | Mystery From Britain | True | A. H. WEILER. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/offense-is-stressed-as-penn-state-completes-heavy-work-for-alabama.html | Offense Is Stressed as Penn State Completes Heavy Work for Alabama Game; LINE-UP SWITCHED BY NITTANY LIONS | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/contract-bridge-a-top-french-player-shows-his-expertness-in.html | Contract Bridge; A Top French Player Shows His Expertness in Treatise on Unblocking Hands | True | By Albert H. Morehead | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sidelights-for-donothings-a-good-year.html | Sidelights; For Do-Nothings, a Good Year | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/home-oil-sets-issue-offering-of-20-million-of-debentures-is-planned.html | HOME OIL SETS ISSUE; Offering of 20 Million of Debentures Is Planned | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/new-yorkers-buying-10-st-louis-buildings.html | New Yorkers Buying 10 St. Louis Buildings | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/copper-shipments-up-83626-tons-were-moved-in-november-stocks-fell.html | COPPER SHIPMENTS UP; 83,626 Tons Were Moved in November -- Stocks Fell | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/aluminum-price-is-raised-in-u-s-increase-by-alcoa-of-13c-a-pound.html | ALUMINUM PRICE IS RAISED IN U. S.; Increase by Alcoa of 1.3c a Pound Follows Rise in Foreign Markets | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/plea-on-quotas-slated.html | PLEA ON QUOTAS SLATED | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dr-harry-e-ihomison.html | DR. HARRY E. THOMISON | True | SpeciaJ to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mme-we-tao-ming-a-chinese-feminist.html | MME. WE! TAO MING, A CHINESE FEMINIST | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/grounds-for-dissent-should-a-show-judge-be-a-onebreed-or-a.html | Grounds for Dissent; Should a Show Judge Be a One-Breed or a Many-Breed Expert? | True | By John Rendel | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/auto-signals-after-dark.html | Auto Signals After Dark | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/german-reds-drop-toll-threat.html | German Reds Drop Toll Threat | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/cuba-railroad-in-shift-conversion-of-bearer-bonds-to-registered.html | CUBA RAILROAD IN SHIFT; Conversion of Bearer Bonds to Registered Type Urged | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rockefeller-would-yield-stocks-if-way-to-white-house-is-clear.html | Rockefeller Would Yield Stocks If Way to White House Is Clear; ROCKEFELLER READY TO GIVE UP STOCKS | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bat-on-double-bill.html | Bat' on Double Bill | True | HOWARD THOMPSON. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bank-of-america-elects.html | Bank of America Elects | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gore-cites-abuse-in-aid-to-vietnam-presses-for-data-gore-cites.html | Gore Cites Abuse In Aid to Vietnam; Presses for Data; GORE CITES ABUSE IN AID TO VIETNAM | True | By Felix Belair Jr. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/john-m-hawkins-dead-head-of-american-ferment-co-for-13-years-was-59.html | JOHN M, HAWKINS DEAD; Head of American Ferment[ Co. for 13 Years Was 59 | True | Special to The New York Ttmes. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/robert-stecker-dies-president-of-dallas-theatre-center-due-to-open.html | ROBERT STECKER DIES; President of Dallas Theatre Center, Due to Open Dec. 28 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/fight-plans-snagged-patterson-pact-a-possible-bar-to.html | FIGHT PLANS SNAGGED; Patterson Pact a Possible Bar to Johansson-Cooper Bout | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gi0rgb-k-b01-architect-wag-85-designer-of-schools-here-and-in-mr.html | GI0RGB k B01, ARCHITECT, WAg 85; Designer of. Schools Here and in Mr. Vernon Dies Active in Citizens Union | True | SPecial to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/newark-rutgers-on-top.html | Newark Rutgers on Top | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/army-defeats-l-i-u-71-to-64-cadets-six-and-swimmers-win-sagers-23.html | Army Defeats L. I. U., 71 to 64 Cadets' Six and Swimmers Win; Sager's 23 Points Spark Basketball Team to Victory -- West Point Triumphs Over A. I. C. in Hockey, 6-2 -- Lehigh Loses | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/john-carswell-to-wed-miss-taylor-in-summer.html | John Carswell to Wed Miss Taylor in Summer | True | Special tO The New York TImes. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ethiopian-church-to-move.html | Ethiopian Church to Move | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/lefkowitz-rules-on-quill-request-holds-inquiry-into-sale-of-3-city.html | LEFKOWITZ RULES ON QUILL REQUEST; Holds Inquiry Into Sale of 3 City Power Plants Can Be Made by State Body | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/journey-to-the-center-of-the-earth-verne-fable-opens-at-the.html | Journey to the Center of the Earth; Verne Fable Opens at the Paramount | True | By Bosley Crowther | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/violence-was-the-rule-in-the-touhy-family.html | Violence Was the Rule In the Touhy Family | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/elizabeth-taylor-wins-case.html | Elizabeth Taylor Wins Case | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/corporation-dividends-up-10-in-november.html | Corporation Dividends Up 10% in November | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/top-tv-packager-being-liquidated-entertainment-productions-owned.html | TOP TV PACKAGER BEING LIQUIDATED; Entertainment Productions Owned '$64,000 Question,' 'Challenge,' Other Shows | True | By Val Adams | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/police-barriers-to-be-orange.html | Police Barriers to Be Orange | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/youth-killed-making-bomb.html | Youth Killed Making Bomb | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/housing-notes-placed-phc-issue-of-119205000-sold-at-254319-cost.html | HOUSING NOTES PLACED; P.H.C. Issue of $119,205,000 Sold at 2.54-3.19% Cost | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/aecoak-ridge-pact-commission-to-give-new-city-financial-aid-for-10.html | A.E.C.-OAK RIDGE PACT; Commission to Give New City Financial Aid for 10 Years | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/market-steady-volume-is-down-more-stocks-fall-than-rise-but-average.html | MARKET STEADY; VOLUME IS DOWN; More Stocks Fall Than Rise but Average Advances by 0.38 Point | True | By Burton Crane | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/cherryburrell.html | CHERRY-BURRELL | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/us-informs-nato-it-leads-russians-in-nuclear-arms-delivery-system.html | U.S. INFORMS NATO IT LEADS RUSSIANS IN NUCLEAR ARMS; Delivery System Also Best, Gates Tells Paris Parley -Methods Not Specified | True | By Drew Middleton | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/soviet-fair-in-mexico-closes.html | Soviet Fair in Mexico Closes | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/aussies-win-in-cricket-beat-india-by-innings-and-127-runs-in-first.html | AUSSIES WIN IN CRICKET; Beat India by Innings and 127 Runs in First Test Match | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/a-year-of-castro-rule-in-cuba-leftists-speeding-vast-reforms-year.html | A Year of Castro Rule in Cuba: Leftists Speeding Vast Reforms; Year of Castro Rule in Cuba: Leftists Speeding Vast Reforms | True | By Tad Szulc | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/11-million-raised-by-georgia-unit-de-kalb-county-sells-school-bonds.html | 11 MILLION RAISED BY GEORGIA UNIT; De Kalb County Sells School Bonds at Interest Cost of 4.0535 Per Cent | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/hospital-plan-fought-forest-hills-home-owners-organize-protest.html | HOSPITAL PLAN FOUGHT; Forest Hills Home Owners Organize Protest Action | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/intergroup-agency-sifted-by-preusse.html | INTERGROUP AGENCY SIFTED BY PREUSSE | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/loans-to-business-climbed-19-million-special-to-the-new-york-times.html | LOANS TO BUSINESS CLIMBED 19 MILLION; Special to The New York Times. | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/kings-highway-savings-names-new-president.html | Kings Highway Savings Names New President | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/harry-warley-76-exsteel-executive.html | HARRY WARLEY, 76, EX-STEEL EXECUTIVE | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/barbara-janos-student-at-mills-is-engaged.html | Barbara Janos, Student At Mills, Is Engaged | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/leaders-travels-scored-by-rabbi-perlman-asserts-we-trust-these.html | LEADERS' TRAVELS SCORED BY RABBI; Perlman Asserts 'We Trust These Parades Too Much' -- Reform Drive Starts | True | By Irving Spiegel | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/staying-together.html | Staying Together | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/stock-deal-altered-transwestern-pipeline-co-to-allow-earlier.html | STOCK DEAL ALTERED; Transwestern Pipeline Co. to Allow Earlier Release | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/imass-today-for-miss-hopper.html | IMass Today for Miss Hopper | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/drive-for-medical-ship-funds-to-be-sought-here-to-send-vessel-to.html | DRIVE FOR MEDICAL SHIP; Funds to Be Sought Here to Send Vessel to Asia | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rail-certificates-among-offerings-3420000-northern-pacific.html | RAIL CERTIFICATES AMONG OFFERINGS; $3,420,000 Northern Pacific Equipment Obligations Won by Salomon Bros. Group | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/brown-shoe-company.html | BROWN SHOE COMPANY | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bonds-short-u-s-securities-gain-as-longs-drop-banks-unloading.html | Bonds: Short U. S. Securities Gain as Longs Drop; BANKS UNLOADING CONCERNS BUYING | True | By Albert L. Kraus | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/l-i-sewer-plans-meet-opposition-idea-for-easements-on-all-nassau.html | L. I. SEWER PLANS MEET OPPOSITION; Idea for Easements on All Nassau Private Property Is Fought by Builders | True | By Roy R. Silver | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/lester-prink.html | LESTER PRINK | True | Special to The New York Ttmes. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/b-o-increased-november-profit-railroad-reports-decline-however-in.html | B. & O. INCREASED NOVEMBER PROFIT; Railroad Reports Decline, However, in Earnings for Eleven Months of '59 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/kasper-out-of-jail-segregationist-ends-2d-prison-term-faces-a-third.html | KASPER OUT OF JAIL; Segregationist Ends 2d Prison Term -- Faces a Third | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/art-courbet-show-in-philadelphia-86-paintings-by-realist-go-on-view.html | Art: Courbet Show in Philadelphia; 86 Paintings by Realist Go on View Today | True | By John Canaday | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ghana-leader-seeks-a-new-constitution.html | GHANA LEADER SEEKS A NEW CONSTITUTION | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/big-falls-posted-by-soybeans-rye-other-grains-mostly-slide-range.html | BIG FALLS POSTED BY SOYBEANS, RYE; Other Grains Mostly Slide -- Range Broad, as Trade Awaited U. S. Estimates | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/free-bingo-upheld-games-in-theatre-are-ruled-no-lottery-violation.html | FREE BINGO' UPHELD; Games in Theatre Are Ruled No Lottery Violation | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gulf-oil-corporation-fills-executive-post.html | Gulf Oil Corporation Fills Executive Post | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/28-see-two-bandits-take-their-payroll.html | 28 SEE TWO BANDITS TAKE THEIR PAYROLL | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/us-jet-sets-1520-mph-speed-mark.html | U.S. Jet Sets 1,520 m.p.h. Speed Mark | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/school-bonds-win-in-mount-vernon-vote-is-7826-to-4718-in-favor-of.html | SCHOOL BONDS WIN IN MOUNT VERNON; Vote Is 7,826 to 4,718 in Favor of 30-Year Issue for $7.5 Million Unit | True | By Merrill Folsom | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/princeton-freshmen-beat-st-pauls-school-in-hockey-at-garden-hylands.html | Princeton Freshmen Beat St. Paul's School in Hockey at Garden; HYLAND'S 2 GOALS PACE 6-1 VICTORY | True | By Deane McGowen | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/japan-and-selfdefense.html | Japan and Self-Defense | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/united-bond-sold-to-lehman-corp-2264000-assets-mostly-in-securities.html | UNITED BOND SOLD TO LEHMAN CORP.; $2,264,000 Assets, Mostly in Securities, Exchanged in Stock Transaction | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/john-l-lewis-resigns.html | John L. Lewis 'Resigns' | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mayors-aide-named-legislative-assistant-heads-kings-young-democrats.html | MAYOR'S AIDE NAMED; Legislative Assistant Heads Kings Young Democrats | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nike-zeus-is-fired-2d-stage-a-failure.html | NIKE ZEUS IS FIRED; 2D STAGE A FAILURE | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/lincoln-track-victor-aussie-wins-1500meter-run-in-3455-at-melbourne.html | LINCOLN TRACK VICTOR; Aussie Wins 1,500-Meter Run in 3:45.5 at Melbourne | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/wiretaps-called-a-dirty-business-2-criminal-lawyers-agree-on-this.html | WIRETAPS CALLED 'A DIRTY BUSINESS; 2 Criminal Lawyers Agree on This but Clash Over Use by U. S. Officers | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/975-koreans-end-trip-repatriates-from-japan-land-in-north-without.html | 975 KOREANS END TRIP; Repatriates From Japan Land in North Without Incident | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/former-nazi-voluntarily-quits-as-professor-at-college-on-li-dr.html | Former Nazi Voluntarily Quits As Professor at College on L.I.; Dr. Sittler Resigns to Avoid Embarrassing C. W. Post, L. I. U. Chief Says | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/a-difference-in-tows-auto-man-discovers-the-skiing-kind.html | A Difference in Tows; Auto Man Discovers the Skiing Kind | True | By Michael Strauss | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nobody-answers-weiss-call-for-deal-general-manager-of-yanks-is-on.html | Nobody Answers Weiss' Call for Deal; General Manager of Yanks Is on Phone Till Bitter End | True | By John Drebinger | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/vassar-students-plan-a-benefit-at-met-jan-23-freshmen-debutantes.html | Vassar Students Plan a Benefit At 'Met' Jan. 23; Freshmen - Debutantes Assisting Fete to Be Held at 'Aida' | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/n-a-a-c-p-leader-in-little-rock-visits-faubus.html | N. A. A. C. P. Leader in Little Rock Visits Faubus | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/u-s-still-leads-in-telephones-with-alaskans-biggest-talkers.html | U. S. Still Leads in Telephones, With Alaskans Biggest Talkers | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/robin-barrack-affianced.html | Robin Barrack Affianced | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bakery-union-head-refuses-to-resign.html | BAKERY UNION HEAD REFUSES TO RESIGN | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/advance-halted-on-london-board-reaction-after-recent-rise-chips-05.html | ADVANCE HALTED ON LONDON BOARD; Reaction After Recent Rise Chips 0.5 Point From the Industrial Stock Index | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/prices-of-cotton-generally-slide-both-near-and-far-months-give-way.html | PRICES OF COTTON GENERALLY SLIDE; Both Near and Far Months Give Way -- Losses on U.S. Loan Program Climb | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/31000-tickets-sold.html | 31,000 Tickets Sold | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/metropolitan-life-fills-high-posts.html | Metropolitan Life Fills High Posts | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/arthur-watson-named-to-new-i-b-m-posts.html | Arthur Watson Named To New I. B. M. Posts | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/new-chairman-elected-by-daily-princetonian.html | New Chairman Elected By Daily Princetonian | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/son-to-mrs-bangser-jr.html | Son to Mrs. Bangser Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/clurman-discussion-tonight.html | Clurman Discussion Tonight | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/harold-d-way.html | HAROLD D. WAY | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/walter-j-grego-sr.html | WALTER J. GREGO SR. | True | SpecJal to The .ew York Ttmea. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/steel-action-urged-keating-wants-president-to-name-settlement-board.html | STEEL ACTION URGED; Keating Wants President to Name Settlement Board | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/new-mexico-storm-strands-thousands.html | NEW MEXICO STORM STRANDS THOUSANDS | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/brooklyn-post-office-cited.html | Brooklyn Post Office Cited | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/new-york-captures-league-laurels-2d-year-in-row.html | New York Captures League Laurels 2d Year in Row | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/howell-scores-team-as-sluggish-in-stadium-drill.html | Howell Scores Team as 'Sluggish' in Stadium Drill | True | By Howard M. Tuckner | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/1959-farm-output-equals-58-record-1959-crop-output-equals-58-peak.html | 1959 Farm Output Equals '58 Record; 1959 CROP OUTPUT EQUALS '58 PEAK | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nats-rally-sinks-knicks-by-116113-syracuse-halts-drive-after-losing.html | NATS RALLY SINKS KNICKS BY 116-113; Syracuse Halts Drive After Losing 16-Point Lead -- Warriors Triumph | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/youths-in-jail-get-military-classes-city-policy-shown-as-600-school.html | YOUTHS IN JAIL GET MILITARY CLASSES; City Policy Shown as '600' School Is Dedicated at Rikers Island Prison | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/three-bond-issues-delayed-in-bergen-in-face-of-tax-suit.html | Three Bond Issues Delayed in Bergen In Face of Tax Suit | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/picketing-obeys-letter-of-new-law-picketing-obeys-new-labor-law.html | Picketing Obeys Letter of New Law; PICKETING OBEYS NEW LABOR LAW | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/center-elected-captain-of-columbias-eleven.html | Center Elected Captain Of Columbia's Eleven | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/zionist-leader-is-feted-on-30-years-of-service.html | Zionist Leader Is Feted On 30 Years of Service | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/more-blessed-to-give-it-depends-on-the-giver.html | More Blessed to Give? It Depends on the Giver | True | By Martin Tolchin | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/colombio-rejects-destroyers.html | Colombio Rejects Destroyers | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/reichhold-expanding-unit.html | Reichhold Expanding Unit | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bowditch-paces-harvard.html | Bowditch Paces Harvard | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/cornell-tops-columbia-as-zornow-sinks-4-free-throws-in-final-46.html | Cornell Tops Columbia as Zornow Sinks 4 Free Throws in Final 46 Seconds; BIG RED QUINTET IS VICTOR, 74-70 | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/inquiry-in-latin-america.html | Inquiry in Latin America | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/neves-aboard-winner-rides-for-first-time-since-spill-on-coast-may.html | NEVES ABOARD WINNER; Rides for First Time Since Spill on Coast May 30 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/y-opens-young-artists-test.html | Y' Opens Young Artists Test | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/spray-can-erase-tight-shoe-woes.html | Spray Can Erase Tight Shoe Woes | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/contrasts-noted-between-2-pacts-disputes-aired-at-meeting-of-nato.html | CONTRASTS NOTED BETWEEN 2 PACTS; Disputes Aired at Meeting of NATO -- Communist Talks Kept Secret | True | By A. M. Rosenthal | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/6-doctors-get-grants-will-study-rehabilitation-a-year-at-bellevue.html | 6 DOCTORS GET GRANTS; Will Study Rehabilitation a Year at Bellevue Center | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gallaher-tattersall.html | Gallaher -Tattersall | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/teachers-decide-to-shun-pay-talk-guild-will-picket-parleys-to-be-held.html | TEACHERS DECIDE TO SHUN PAY TALK; Guild Will Picket Parleys to Be Held by Theobald With All Spokesmen | True | By Leonard Buder | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/takehome-pay-down-decline-of-70c-a-week-shown-in-this-area-in.html | TAKE-HOME PAY DOWN; Decline of 70c a Week Shown in This Area in October | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/budget-aide-resigning.html | Budget Aide Resigning | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gop-fund-dinners-may-draw-100000.html | G.O.P. FUND DINNERS MAY DRAW 100,000 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mrs-godfrey-rendell.html | MRS. GODFREY RENDELL | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/chrysler-recalls-due-hopes-to-have-entire-force-back-on-job-on.html | CHRYSLER RECALLS DUE; Hopes to Have Entire Force Back on Job on Monday | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/laotian-assembly-summoned.html | Laotian Assembly Summoned | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/death-disrupts-bmt-for-3-hours-man-killed-in-25th-avenue-station-s.html | DEATH DISRUPTS BMT FOR 3 HOURS; Man Killed in 25th Avenue Station -- S. I. Ferry and New Haven Delayed | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/jersey-central-to-hire-200.html | Jersey Central to Hire 200 | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/colorado-fuel-raises-shares.html | Colorado Fuel Raises Shares | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/change-in-disk-firm-horace-grenell-heads-group-operating.html | CHANGE IN DISK FIRM; Horace Grenell Heads Group Operating Westminster | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/union-for-athletes-proposed.html | Union for Athletes Proposed | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/farm-federation-keeps-free-policy-wants-government-out-of.html | FARM FEDERATION KEEPS FREE POLICY; Wants Government Out of Agriculture -- Asks New Wheat, Dairy Props | True | By William M. Blair | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rockefeller-not-alarmed.html | Rockefeller Not Alarmed | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/bonn-in-dilemma-on-nato-dispute-is-caught-in-the-middle-of-u.html | BONN IN DILEMMA ON NATO DISPUTE; Is Caught in the Middle of U. S.-French Struggle on Integration of Forces | True | By Sydney Gruson | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/agency-to-build-schools-responsibility-for-construction-on.html | Agency to Build Schools; Responsibility for Construction on State-Wide Basis Proposed | True | GEORGE M. RAYMOND | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/objects-of-ancient-art-lent-for-museum-show.html | Objects of Ancient Art Lent for Museum Show | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/right-to-vote-urged-in-africa.html | Right to Vote Urged in Africa | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/soviet-city-bars-its-180-donkeys-stays-clean-but-adds-a-burden.html | Soviet City Bars Its 180 Donkeys; Stays Clean but Adds a Burden | True | By Max Frankel | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/saladashirriffhorsey.html | SALADA-SHIRRIFF-HORSEY | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/yale-tops-cornell-in-hockey-13-to-0.html | YALE TOPS CORNELL IN HOCKEY, 13 TO 0 | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/justice-greenberg-sworn-in.html | Justice Greenberg Sworn In | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/child-to-mrs-harold-davis.html | Child to Mrs. Harold Davis | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-12-no-title.html | Article 12 -- No Title | | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/ruling-in-school-case-court-puts-burden-of-proof-on-negroes-at.html | RULING IN SCHOOL CASE; Court Puts 'Burden of Proof' on Negroes at Dollarway | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/morton-hails-victory.html | Morton Hails Victory | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/21000-refund-to-cost-employes-unit-24500.html | $21,000 Refund to Cost Employes' Unit $24,500 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/episodes-is-danced-for-the-last-time.html | EPISODES IS DANCED FOR THE LAST TIME | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/iowa-g-o-p-says-party-drive-won-calls-getoutthevote-bid-key-to.html | IOWA G. O. P. SAYS PARTY DRIVE WON; Calls Get-out-the-Vote Bid Key to House Victory, Not Shift in Farm Sentiment | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/prowler-killed-in-the-bronx.html | Prowler Killed in the Bronx | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/clemency-for-uphaus-asked.html | Clemency for Uphaus Asked | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dr-max-ehrenreich.html | DR. MAX EHRENREICH | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/site-is-acquired-for-truck-depot-investor-plans-building-at-10th.html | SITE IS ACQUIRED FOR TRUCK DEPOT; Investor Plans Building at 10th Ave. and 19th St. -- Deal on Avenue A | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/marines-present-christmas-toys-event-for-children-in-east-harlem-is.html | MARINES PRESENT CHRISTMAS TOYS; Event for Children in East Harlem Is Among Parties for the Poor Held Here | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/3-named-to-worlds-fair-board.html | 3 Named to World's Fair Board | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nixon-is-backed-by-gov-powell-new-hampshire-leader-says-he-has.html | NIXON IS BACKED BY GOV. POWELL; New Hampshire Leader Says He Has Accepted Bid to Head Campaign in State | | By John H. Fenton | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/tosca-sung-at-met-licia-albanese-in-title-role-for-first-time-this.html | TOSCA' SUNG AT 'MET'; Licia Albanese in Title Role for First Time This Season | | J. B. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/elis-take-ivy-opener.html | Elis Take Ivy Opener | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/miss-rosenbaum-will-be-married-in-switzerland-exaide-of-a-zurich.html | Miss Rosenbaum Will Be Married In Switzerland; Ex-Aide of a Zurich Periodical Engaged to James B. Starkman | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/frenchnato-rift-due-to-go-to-top-observers-believe-that-only-de.html | FRENCH-NATO RIFT DUE TO GO TO TOP; Observers Believe That Only de Gaulle and Eisenhower Can Settle Differences | True | By Henry Giniger | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mediterranean-cruise-gave-eisenhower-a-rest-naval-air-power.html | Mediterranean Cruise Gave Eisenhower A Rest; NAVAL AIR POWER DISPLAYED AT SEA | True | By Russell Baker | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rowe-to-head-g-m-unit.html | Rowe to Head G. M. Unit | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dr-proxmire-dead-father-of-senator.html | DR. PROXMIRE DEAD; FATHER OF SENATOR | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/lefkowitz-to-recommend-bills-to-curb-fraud-in-tv-repair.html | Lefkowitz to Recommend Bills To Curb Fraud in TV Repair | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/main-break-floods-excavation-on-west-179th-st.html | Main Break Floods Excavation on West 179th St. | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/times-reporting-of-city-affairs-wins-budget-commission-prize.html | Times Reporting of City Affairs Wins Budget Commission Prize | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/laborite-chiefs-act-to-bolster-party.html | LABORITE CHIEFS ACT TO BOLSTER PARTY | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/baudouin-going-to-congo.html | Baudouin Going to Congo | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/cityrun-relocation-unit-urged-in-report-to-mayor-relocation-unit.html | City-Run Relocation Unit Urged in Report to Mayor; RELOCATION UNIT RUN BY CITY ASKED | True | By Wayne Phillips | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/in-iowas-fourth.html | In Iowa's Fourth | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/floor-is-leased-at-400-madison-lawyers-get-space-in-office-building.html | FLOOR IS LEASED AT 400 MADISON; Lawyers Get Space in Office Building at 47th St. -- Other Rental Deals | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/german-blast-toll-rise-to-26.html | German Blast Toll Rise to 26 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/triborough-unit-places-notes.html | Triborough Unit Places Notes | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/iran-reinforces-guard-after-firing-by-iraqis.html | Iran Reinforces Guard After Firing by Iraqis | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/soviet-missile-strength-report-to-nato-apparently-conflicts-with.html | Soviet Missile Strength; Report to NATO Apparently Conflicts With Some Views of Russian Might | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/aluminum-talks-held.html | Aluminum Talks Held | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mary-h-dickman-prospective-bride.html | Mary H. Dickman Prospective Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/soviet-complaint-on-berlin-denied-west-rebuffs-protest-over.html | SOVIET COMPLAINT ON BERLIN DENIED; West Rebuffs Protest Over Proposal by Bonn to Set Up a Radio Station | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/welland-canal-closed.html | Welland Canal Closed | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/president-is-elected-by-vitro-corporation.html | President Is Elected By Vitro Corporation | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/everett-p-balch.html | EVERETT P. BALCH | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/msgr-eugene-a-kelly.html | MSGR. EUGENE A. KELLY | True | { Special to The New York Times. { | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/damato-trial-ordered-action-on-failure-to-answer-subpoena-slated.html | D'AMATO TRIAL ORDERED; Action on Failure to Answer Subpoena Slated Feb. 8 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/reform-of-relocation.html | Reform of Relocation | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/rolf-forsbergs-have-a-son.html | Rolf Forsbergs Have a Son | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/a-walter-pfost.html | A. WALTER PFOST | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/in-the-nation-the-granite-wall-closes-around-dartmouth.html | In The Nation; The Granite Wall Closes Around Dartmouth | True | By Arthur Krock | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/copper-declines-25-to-72-points-sharp-drop-is-attributed-to-repots.html | COPPER DECLINES 25 TO 72 POINTS; Sharp Drop Is Attributed to Repots of Settlement of Kennecott Strike | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/freeman-defends-closing-of-plant.html | FREEMAN DEFENDS CLOSING OF PLANT | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/antismoke-chief-will-leave-jan-8-mayor-reveals-resignation-of-dr.html | ANTI-SMOKE CHIEF WILL LEAVE JAN. 8; Mayor Reveals Resignation of Dr. Greenburg, Who Will Teach at Yeshiva | True | By Charles G. Bennett | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/tanganyika-plan-draws-criticism-nationalist-leader-opposes-rigid.html | TANGANYIKA PLAN DRAWS CRITICISM; Nationalist Leader Opposes Rigid Vote Qualifications for Self-Rule Election | True | By Leonard Ingalls | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/2-admit-realty-theft-management-aides-say-they-took-investors.html | 2 ADMIT REALTY THEFT; Management Aides Say They Took Investors' $203,330 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/mayor-bids-jack-explain-charge-on-home-repairs-governor-asks-a.html | MAYOR BIDS JACK EXPLAIN CHARGE ON HOME REPAIRS; GOVERNOR ASKS A REPORT; INQUIRY GOES ON | True | By Clayton Knowles | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/gasoline-supply-eased-last-week-decline-of-156000-barrels-contrary.html | GASOLINE SUPPLY EASED LAST WEEK; Decline of 156,000 Barrels Contrary to the Seasonal Trend -- Crude Output Up | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/tubercular-group-in-canada.html | Tubercular Group in Canada | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/castro-says-bloody-invasions-are-inevitable-in-cuba-in-1960.html | Castro Says Bloody Invasions Are Inevitable in Cuba in 1960 | True | By R. Hart Phillips | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/karen-dettmers-peter-grimm-jr-engaged-to-wed-alumna-of-swarthmore.html | Karen Dettmers, Peter Grimm Jr. Engaged to Wed; Alumna of Swarthmore and Amherst Graduate Set Winter Nuptials | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/sukarno-extends-war-emergency-indonesia-reports-rebellions-have.html | SUKARNO EXTENDS WAR EMERGENCY; Indonesia Reports Rebellions Have Taken the Lives of 13,354 This Year | True | By Bernard Kalb | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/fordham-loses-7454-unbeaten-bradley-gains-fifth-basketball-triumph.html | FORDHAM LOSES, 74-54; Unbeaten Bradley Gains Fifth Basketball Triumph | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/munch-directs-local-premiere-of-symphony-no-2-by-dutilleux.html | Munch Directs Local Premiere Of Symphony No. 2 by Dutilleux | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/miller-to-run-again-upstate.html | Miller to Run Again Upstate | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/7-die-in-newfoundland-blaze.html | 7 Die in Newfoundland Blaze | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/indiana-standard-forms-unit.html | Indiana Standard Forms Unit | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/station-wagons-increase.html | Station Wagons Increase | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/nn-morison-78-nvstmn-aide.html | NN! MORiSON, 78, N,V'STMN? AIDE | True | Sge.elal''to Ths Blew York Times. I | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/victor-tyler-85-an-industrialist.html | VICTOR TYLER, 85, AN INDUSTRIALIST | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/downtown-a-c-wins-32.html | Downtown A. C. Wins, 3-2 | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/charles-l-payne.html | CHARLES L. PAYNE | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dennison-to-head-nato-sea-forces-admiral-will-also-succeed-wright.html | DENNISON TO HEAD NATO SEA FORCES; Admiral Will Also Succeed Wright as the Commander of U. S. Atlantic Fleet | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/belgium-warned-on-lower-congo-abako-threatens-secession-unless.html | BELGIUM WARNED ON LOWER CONGO; Abako Threatens Secession Unless National Elections Are Announced Soon | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/laurelleann-sorenson-to-marry-in-february.html | Laurelle-Ann Sorenson To Marry in February | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/allies-seek-irbm-plants.html | Allies Seek IRBM Plants | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/union-backs-pact-with-kennecott-129day-strike-in-4-states-ends.html | UNION BACKS PACT WITH KENNECOTT; 129-Day Strike in 4 States Ends -- Locals Must Vote on New Copper Contract | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/dr-dooley-on-way-to-station-in-laos.html | DR. DOOLEY ON WAY TO STATION IN LAOS | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/replacement-sides-with-fischer-stand.html | REPLACEMENT SIDES WITH FISCHER STAND | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/president-visits-tunisias-leader-for-brief-parley-bourguiba-greets.html | PRESIDENT VISITS TUNISIA'S LEADER FOR BRIEF PARLEY; Bourguiba Greets Him as He Steps From 'Copter After Mediterranean Voyage | True | By Thomas F. Brady | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/u-s-denies-accord-on-labor-exchange.html | U. S. DENIES ACCORD ON LABOR EXCHANGE | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/un-policies-on-population.html | U.N. Policies on Population | True | FOWLER V. HARPER | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/vanguards-voice-silenced.html | Vanguard's 'Voice' Silenced | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/5-payment-set-by-edison-stores-stock-dividend-declared-as-board.html | 5% PAYMENT SET BY EDISON STORES; Stock Dividend Declared as Board Notes Plan to Increase Cash Amount | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/60-payasyougo-set-by-governor-rockefeller-announces-plan-for-this.html | 60 PAY-AS-YOU-GO SET BY GOVERNOR; Rockefeller Announces Plan for This State in Talk to Wisconsin G.O.P. | True | Special to The New York Times. | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/by-aircraft-or-by-a-brougham-yule-gifts-will-arrive-on-time.html | By Aircraft or by a Brougham, Yule Gifts Will Arrive on Time; HELICOPTER AIDS YULE DELIVERIES | True | By William M. Freeman | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/upsala-joins-conference.html | Upsala Joins Conference | True | | 1987-07-23 | RE0000345290 | RE0000345290 |
| 1959-12-17 | 1959-12-17 | https://www.nytimes.com/1959/12/17/archives/football-crowds-up-174-per-cent-college-survey-shows-gain-despite.html | FOOTBALL CROWDS UP 174 PER CENT; College Survey Shows Gain Despite Weather -- Ohio State Is Pace-Setter | True | | 1987-07-23 | RE0000345290 | RE0000345290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/2-boys-leagues-in-merger.html | 2 Boys' Leagues in Merger | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nine-minemill-men-convicted-of-fraud.html | NINE MINE-MILL MEN CONVICTED OF FRAUD | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ridley-sets-back-choate-six-by-90-triumphs-in-lawrenceville-tourney.html | RIDLEY SETS BACK CHOATE SIX BY 9-0; Triumphs in Lawrenceville Tourney -- Toronto Tops Taft School, 3 to 0 | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/white-sox-fans-to-get-ball-park-picnic-deal.html | White Sox Fans to Get Ball Park Picnic Deal | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/elevator-plunges-11-floors.html | Elevator Plunges 11 Floors | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/sports-of-the-times-a-touch-of-regality.html | Sports of The Times; A Touch of Regality | True | By Arthur Daley | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/olympic-skaters-launch-training-squad-of-20-aspirants-for-us-hockey.html | OLYMPIC SKATERS LAUNCH TRAINING; Squad of 20 Aspirants for U.S. Hockey Team Starts Drills at West Point | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/showboat-pilot-dies-t-j-reynolds-71-drowns-on-ohio-river-45-years.html | SHOWBOAT PILOT DIES; T. J. Reynolds, 71, Drowns -On Ohio River 45 Years | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/jersey-officials-will-study-site-near-philadelphia-as-jet-field.html | Jersey Officials Will Study Site Near Philadelphia as Jet Field | True | By George Cable Wrightspecial To the New York Times | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/summerfield-seeks-5cent-postal-rate.html | SUMMERFIELD SEEKS 5-CENT POSTAL RATE | True | Special to The New York Times | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/submarine-work-by-soviet-grows-wright-indicates-increase-east-of.html | SUBMARINE WORK BY SOVIET GROWS; Wright Indicates Increase East of North America - Reports Defense Gains | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/food-cranberry-still-has-its-fans-most-grocers-admit-the-sales-are.html | Food: Cranberry Still Has Its Fans; Most Grocers Admit The Sales Are Not 'Up to Snuff' Frozen Puree Recipe Offered as Topping For Desserts | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/luigi-de-cesare.html | LUIGI DE CESARE | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/browns-six-beats-amherst.html | Brown's Six Beats Amherst | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/macmillan-rejects-zonal-disarming.html | MACMILLAN REJECTS ZONAL DISARMING | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/israel-gains-soccer-crown.html | Israel Gains Soccer Crown | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/robert-c-morton.html | ROBERT C. MORTON | True | S | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/5-laws-pertain-to-jack-inquiry-jury-must-decide-which-if-any-was.html | 5 LAWS PERTAIN TO JACK INQUIRY; Jury Must Decide Which, if Any, Was Violated by the Work on Apartment | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rink-flooded-homes-dry.html | Rink Flooded, Homes Dry | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/diefenbaker-to-visit-mexico.html | Diefenbaker to Visit Mexico | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lutheran-missions-ask-council-status.html | LUTHERAN MISSIONS ASK COUNCIL STATUS | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/red-economic-body-writes-a-charter.html | RED ECONOMIC BODY WRITES A CHARTER | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/quantico-victor-in-own-tourney-downs-jacksonville-9985-and-wins-5th.html | QUANTICO VICTOR IN OWN TOURNEY; Downs Jacksonville, 99-85, and Wins 5th Time -- Mt. St. Mary's Triumphs | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/excess-strontium-in-some-watches-a-e-c-seeking-to-recover-600-rolex.html | EXCESS STRONTIUM IN SOME WATCHES; A. E. C. Seeking to Recover 600 Rolex GMT Masters -- Warns of Danger | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/dallas-eleven-signs-guard.html | Dallas Eleven Signs Guard | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/new-yorks-real-estate-effect-of-rent-controls-on-housing-standards.html | New York's Real Estate; Effect of Rent Controls on Housing Standards, Taxes Discussed | True | EUGENE RUBIN, | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/kenneth-l-morrison.html | KENNETH L, MORRISON | True | special to The Nc | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/track-dates-listed-a-a-u-title-games-will-be-held-on-coast-june-24.html | TRACK DATES LISTED; A. A. U. Title Games Will Be Held on Coast, June 24, 25 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bonn-urges-west-be-firm-on-berlin-brentano-restates-regimes-views-a.html | BONN URGES WEST BE FIRM ON BERLIN; Brentano Restates Regime's Views at NATO Parley -Summit Agenda a Topic | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/india-lifts-import-curb.html | India Lifts Import Curb | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rheem-expands-in-mexico-move-auto-parts-maker-acquires-40-of.html | RHEEM EXPANDS IN MEXICO MOVE; Auto Parts Maker Acquires 40% of Rassini S. A. in $500,000 Cash Deal | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/city-aide-keeps-job-retirement-from-license-post-deferred-for.html | CITY AIDE KEEPS JOB; Retirement From License Post Deferred for Koehler, 71 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/designer-marks-year-of-the-rose.html | Designer Marks Year of the Rose | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/africans-appeal-to-u-n-nine-nations-call-for-action-on-southwest.html | AFRICANS APPEAL TO U. N.; Nine Nations Call for Action on South-West Africa Clash | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/oliver-sparks-wings.html | Oliver Sparks Wings | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/new-mexico-opens-snowclosed-roads.html | NEW MEXICO OPENS SNOW-CLOSED ROADS | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/mangrum-shares-coast-golf-lead-apple-valley-pro-cards-70-for-139-to.html | MANGRUM SHARES COAST GOLF LEAD; Apple Valley Pro Cards 70 for 139 to Tie Ferrier in Palm Springs Event | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cobb-at-73-touches-all-bases.html | Cobb, at 73, Touches All Bases | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bonds-weakness-in-longer-government-securities-spreads-throughout.html | Bonds: Weakness in Longer Government Securities Spreads Throughout the List; DISCOUNTS CLIMB ON BILLS OF U. S. TAP 2 1/2s Decline 14/32 to 18/32 -- Corporates Rally Then Lose Most Gains | True | By Albert L. Kraus | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/holiday-travel-near-early-rush-carriers-add-to-facilities-as-one-of.html | HOLIDAY TRAVEL NEAR EARLY RUSH; Carriers Add to Facilities as One of Fortnight Peaks Is Expected Today | True | By Milton Bracker | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wilber-to-pilot-charleston.html | Wilber to Pilot Charleston | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/apartment-house-set-for-3d-avenue-corner.html | Apartment House Set For 3d Avenue Corner | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wood-field-and-stream-inexpensive-fishing-trip-for-bass-on-st-johns.html | Wood, Field and Stream; Inexpensive Fishing Trip for Bass on St. John's River Is Successful | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/kilauea-erupts-again.html | Kilauea Erupts Again | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/british-circulation-up-notes-in-use-rose-40244000-in-week-to-html | BRITISH CIRCULATION UP; Notes in Use Rose 40,244,000 in Week to 2,259,554,000 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/shelf-paper-makes-gay-gift-wrapper.html | Shelf Paper Makes Gay Gift Wrapper | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cuffe-paces-scorers.html | Cuffe Paces Scorers | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hotel-unions-bid-city-fix-pay-base-call-on-mayor-to-show-here-has.html | HOTEL UNIONS BID CITY FIX PAY BASE; Call on Mayor to Show Here Has Sincerity In Pleas for $1.25 Federal Minimum | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/administration-chided-rockefeller-says-integration-lags.html | Administration Chided; ROCKEFELLER SAYS INTEGRATION LAGS | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/us-cleric-finds-cuba-friendly-urges-washington-to-be-patient.html | U.S. Cleric Finds Cuba Friendly; Urges Washington to Be Patient | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bonn-buying-power-up-increased-56-per-cent-in-10-years-ministry.html | BONN BUYING POWER UP; Increased 56 Per Cent in 10 Years, Ministry Reports | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/un-expert-reports-on-laos-problems.html | U.N. EXPERT REPORTS ON LAOS' PROBLEMS | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bombay-inquiry-ends-chinese-said-to-balk-study-of-seizure-of.html | BOMBAY INQUIRY ENDS; Chinese Said to Balk Study of Seizure of American | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/eisenhower-takes-a-train-ride-today.html | EISENHOWER TAKES A TRAIN RIDE TODAY | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/biggest-1959-drop-taken-by-soybeans-grains-also-slump-grains.html | Biggest 1959 Drop Taken by Soybeans; Grains Also Slump; GRAINS, SOYBEANS IN SHARP SETBACK | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/langjokull-arrives.html | Langjokull Arrives | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/m-i-t-secretary-named.html | M. I. T. Secretary Named | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/stevenson-sees-new-hope-for-an-end-of-arms-race-believes-russians.html | Stevenson Sees New Hope For an End of Arms Race; Believes Russians Are Worried About Danger and Cost -- Warns West Not to Reduce Its Power Unilaterally STEVENSON SEES HOPE OF ARMS CUT | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/2-honored-by-akron-u.html | 2 Honored by Akron U. | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/the-case-of-hulan-jack.html | The Case of Hulan Jack | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/the-money-supply-an-appraisal-of-the-existing-factors-that-affect.html | The Money Supply; An Appraisal of the Existing Factors That Affect Inflationary Pressures | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/realty-man-convicted-broker-found-guilty-of-taking-money-to-rent.html | REALTY MAN CONVICTED; Broker Found Guilty of Taking Money to Rent Apartments | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/second-teacher-group-scorns-pay-talks-called-by-theobald.html | Second Teacher Group Scorns Pay Talks Called by Theobald | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/robert-payne-kellogg-to-marry-danish-girl.html | Robert Payne Kellogg To Marry Danish Girl | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/taiwan-builds-up-its-rugged-east-once-isolated-coastal-area-home-of.html | TAIWAN BUILDS UP ITS RUGGED EAST; Once Isolated Coastal Area, Home of Aborigines, Now Is a Booming Frontier | True | By Tillman Durdinspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/former-jersey-aide-cleared-on-bribes.html | FORMER JERSEY AIDE CLEARED ON BRIBES | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/school-site-veto-is-charged-to-jack-jack-is-accused-over-school.html | School Site 'Veto' Is Charged to Jack; JACK IS ACCUSED OVER SCHOOL SITE | True | By Leonard Buder | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/business-loans-rise-158-million-weeks-increase-attributed-to.html | BUSINESS LOANS RISE 158 MILLION; Week's Increase Attributed to Quarterly Payments of Corporate Taxes BUSINESS LOANS RISE 158 MILLION | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nahum-levine-dies-i-aide-of-histadrut.html | NAHUM LEVINE DIES; i AIDE OF HISTADRUT | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/haiti-cabinet-quits-to-permit-revision.html | HAITI CABINET QUITS TO PERMIT REVISION | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/state-names-legal-aide.html | State Names Legal Aide | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/transistor-imports-from-japan-on-rise.html | TRANSISTOR IMPORTS FROM JAPAN ON RISE | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/373mile-nonstop-hike-begun.html | 373-Mile Nonstop Hike Begun | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/gore-challenged-on-dictatorships-mcgee-warns-against-haste-in.html | GORE CHALLENGED ON DICTATORSHIPS; McGee Warns Against Haste in Bringing Democracy to Unstable Countries | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nato-crisis.html | NATO Crisis | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/silver-skates-race-captured-by-walsh.html | SILVER SKATES RACE CAPTURED BY WALSH | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/a-voluble-lawyer-sidney-joseph-ungar.html | A Voluble Lawyer; Sidney Joseph Ungar | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/new-york-titans-will-name-coach-today-with-choice-of-baugh.html | New York Titans Will Name Coach Today, With Choice of Baugh Indicated; FORMER PRO STAR IS ON WAY HERE Baugh Is Reported to Have Received Solid Offer to Coach Football Titans | True | By Howard M. Tuckner | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/subway-loudspeakers.html | Subway Loudspeakers | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/soviet-composers-describe-u-s-trip-report-in-pravda-praises-some.html | SOVIET COMPOSERS DESCRIBE U. S. TRIP; Report in Pravda Praises Some Musicians but Scores Twelve-Tone Technique | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/david-kislaks-have-a-son.html | David Kislaks Have a Son | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/exnazi-delayed-in-citizenship-bid-procedural-point-bars-plea-but.html | EX-NAZI DELAYED IN CITIZENSHIP BID; Procedural Point Bars Plea, but Sittler Will Reapply -- He Is Booed by Crowd | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bank-clearings-soar-weeks-check-turnover-11-above-level-of-1958.html | BANK CLEARINGS SOAR; Week's Check Turnover 11% Above Level of 1958 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/scott-and-paret-box-here-tonight-greaves-to-face-phil-moyer-and.html | SCOTT AND PARET BOX HERE TONIGHT; Greaves to Face Phil Moyer and Byars Will Oppose E. Jordan at Garden | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ferdinand-a-straus.html | FERDINAND A. STRAUS | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/communique-and-speeches-in-tunisia.html | Communique and Speeches in Tunisia | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/farmers-set-up-bargaining-unit-marketing-association-to-aid-in.html | FARMERS SET UP BARGAINING UNIT; Marketing Association to Aid in Stabilizing Prices - Labor Unions Scored Farm Federation Establishes Group to Assist in Bargaining | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/german-aid-for-spanish-steel.html | German Aid for Spanish Steel | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ship-19-aboard-held-lost.html | Ship, 19 Aboard, Held Lost | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/sugar-quota-at-peak-final-shipments-are-expected-to-show-big.html | SUGAR QUOTA AT PEAK; Final Shipments Are Expected to Show Big Variations | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-policy-assayed-tass-says-forces-for-peace-made-gains-in-1959.html | U. S. POLICY ASSAYED; Tass Says Forces for Peace Made Gains in 1959 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/socialists-return-to-swiss-cabinet.html | SOCIALISTS RETURN TO SWISS CABINET | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/planning-the-budget.html | Planning the Budget | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hope-expressed-for-gulf-accord-officials-look-for-efforts-to-settle.html | HOPE EXPRESSED FOR GULF ACCORD; Officials Look for Efforts to Settle Dockers' Strike on Basis of Pact Here | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/5-and-a-poem-sent-to-neediest-keep-on-giving-so-long-as-god-keeps.html | $5 AND A POEM SENT TO NEEDIEST; 'Keep on Giving, So Long as God Keeps Giving to You,' Anonymous Verse Says DAY'S TOTAL IS $17,265 $25 Gift From Netherlands Travels Farthest -- $1,000 Honors Former Editor | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/potato-futures-take-sharp-drop-options-fall-11-to-18-points-in.html | POTATO FUTURES TAKE SHARP DROP; Options Fall 11 to 18 Points in Heaviest Volume of '59 MOVES ARE MIXED FOR COMMODITIES | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/robert-h-jacobs.html | ROBERT H. JACOBS | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/primary-approaching.html | Primary Approaching | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/george-drumm-85-composer-violinist.html | GEORGE DRUMM, 85, COMPOSER, VIOLINIST | True | Soecial to T~e New York Ttmes. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/atomtest-session-postponed.html | Atom-Test Session Postponed | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/australia-indonesia-sign-pact.html | Australia, Indonesia Sign Pact | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/brentanos-elevates-three.html | Brentano's Elevates Three | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/on-the-beach-scored-by-civil-defense-head.html | 'On the Beach' Scored By Civil Defense Head | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/the-big-brother-system.html | The 'Big Brother' System | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hinman-named-to-second-term-as-new-york-y-c-commodore-pratt-and.html | Hinman Named to Second Term As New York Y. C. Commodore; Pratt and Fales Among Other Flag Officers Re-Elected at Annual Meeting | True | By John Rendel | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/warner-buys-hit-show-film-studio-acquires-rights-to-the-music-man.html | WARNER BUYS HIT SHOW; Film Studio Acquires Rights to 'The Music Man' | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/all-four-leads-from-start-in-scoring-by-three-lengths-at-tropical.html | All Four Leads From Start in Scoring by Three Lengths at Tropical; DESPIRITO PILOTS WINNER OF SPRINT All Four Defeats Cass Blue to Pay $7.10 -- Judiciary, Favorite, Runs Sixth | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ambrose-moran-dies-exfire-lieutenant-won-two-medals-for-heroism-in.html | AMBROSE MORAN DIES; Ex-Fire Lieutenant Won Two Medals for Heroism in 1929 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cotton-declines-by-1-to-12-points-some-liquidation-is-noted-in-far.html | COTTON DECLINES BY 1 TO 12 POINTS; Some Liquidation Is Noted in Far Months -- Market at Standstill at Times | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/art-the-bridges-of-paris-bermans-twilight-views-are-displayed-in.html | Art: The Bridges of Paris; Berman's Twilight Views Are Displayed in Exhibition at Isaacson Gallery | True | By Dore Ashton | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/amoskeag-votes-to-raise-dividend-2-a-share-is-declared-amount-for.html | AMOSKEAG VOTES TO RAISE DIVIDEND; 2 a Share Is Declared -- Amount for 1959 Is $3, Against $2.50 in '58 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/midwest-support-forms-politics-is-fun-if-you-have-the-head-for-it.html | Midwest Support Forms; Politics Is Fun, if You Have the Head for It GOVERNOR GIVEN MIDWEST BACKING | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/judith-a-cameron-to-be-bride-jan-30.html | Judith A. Cameron To Be Bride Jan. 30 | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/head-of-merrill-lynch-joins-exchange-board.html | Head of Merrill Lynch Joins Exchange Board | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/russians-crossing-antarctica.html | Russians Crossing Antarctica | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/merton-analyzes-dr-zhivago.html | Merton Analyzes 'Dr. Zhivago' | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/raceways-suit-for-taxes-ended-justice-weighs-tracks-bid-to-recover.html | RACEWAY'S SUIT FOR TAXES ENDED; Justice Weighs Track's Bid to Recover U. S. Income Levy From the State | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ben-kerner-play-has-new-owners-schenker-and-guild-planning-all.html | BEN KERNER PLAY HAS NEW OWNERS; Schenker and Guild Planning 'All Women Are One' -'Caligula' Due on Feb. 16 | True | By Sam Zolotow | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/96-men-quit-shelter-after-a-2week-test.html | 96 MEN QUIT SHELTER AFTER A 2-WEEK TEST | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/threat-bars-parade-klan-warning-over-negro-band-decried-in-alabama.html | THREAT BARS PARADE; Klan Warning Over Negro Band Decried in Alabama | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/half-holidays-for-state-aides.html | Half Holidays for State Aides | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/2-more-makers-lift-price-of-aluminum.html | 2 MORE MAKERS LIFT PRICE OF ALUMINUM | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bmt-train-stalls-rushhour-traffic.html | BMT TRAIN STALLS RUSH-HOUR TRAFFIC | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/soviet-said-to-retreat-defector-lays-relaxation-of-tension-to-rise.html | SOVIET SAID TO RETREAT; Defector Lays Relaxation of Tension to Rise in Opposition | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/sales-of-mutual-funds-in-november-at-59-low.html | Sales of Mutual Funds In November at '59 Low | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/5-million-of-notes-placed.html | 5 Million of Notes Placed | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/apalachin-jury-weighs-fate-of-20-panel-in-conspiracy-case-locked-up.html | APALACHIN JURY WEIGHS FATE OF 20; Panel in Conspiracy Case Locked Up for Night After Deliberating 7 Hours | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/queens-turns-back-hunter-five-8458.html | QUEENS TURNS BACK HUNTER FIVE, 84-58 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/soviet-bloc-seen-closing-its-ranks-yugoslav-observers-view-recent.html | SOVIET BLOC SEEN CLOSING ITS RANKS; Yugoslav Observers View Recent Events as Steps Toward Summit Talks | True | By Paul Underwoodspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/guerdon-holden-dead-1-cleveland-plain-dealer-aide1-was-son-of.html | GUERDON HOLDEN DEAD I ?; Cleveland Plain Dealer Aide1 Was Son of Founder ! | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/schoolgirl-skates-to-title.html | Schoolgirl Skates to Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/sylvia-zaremba-in-recital-here-pianist-offers-metropolitan-museum.html | SYLVIA ZAREMBA IN RECITAL HERE; Pianist Offers Metropolitan Museum Program Despite Injury to Index Finger | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/oil-executive-named-loughney-elected-president-of-british-american.html | OIL EXECUTIVE NAMED; Loughney Elected President of British American Co. | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lionel-chairman-resigns.html | Lionel Chairman Resigns | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/indians-drop-giant-trip-tour-is-cut-from-clevelands-31game.html | INDIANS DROP GIANT TRIP; Tour Is Cut From Cleveland's 31-Game Exhibition Slate | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/farewell-remarks.html | Farewell Remarks | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/race-results-changed-von-trips-dropped-from-5th-to-6th-in-sebring.html | RACE RESULTS CHANGED; Von Trips Dropped From 5th to 6th in Sebring Standings | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/quill-in-ireland-peace-talks-lag-union-chiefs-return-dec-26-will.html | QUILL IN IRELAND, PEACE TALKS LAG; Union Chief's Return Dec. 26 Will Allow Only 5 Days to Settle Transit Issue | True | By Stanley Levey | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rochester-dean-in-new-post.html | Rochester Dean in New Post | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/walter-w-emely.html | WALTER W. EMELY | True | Special to The New York Tim-s. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/in-view-of-god-is-se-unspoken-drama-in-3-act-due-at-y-tomorrow.html | 'IN VIEW OF GOD' IS SE; Unspoken Drama in 3 Act Due at 'Y' Tomorrow | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/dr-joseph-gevaert-exbelgian-aide-58.html | DR. JOSEPH GEVAERT, EX-BELGIAN AIDE, 58 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/britain-finds-no-need-of-56-us-credit-deal.html | Britain Finds No Need Of '56 U.S. Credit Deal | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/protection-of-food-supply.html | Protection of Food Supply | True | ARMAND M. OPPENHEIMER. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/joseph-l-pearlman.html | JOSEPH L. PEARLMAN | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/tutun-ebby.html | Tutun -- Ebby | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/teamster-leader-resigns-in-miami-gross-target-of-monitors-accused.html | TEAMSTER LEADER RESIGNS IN MIAMI; Gross, Target of Monitors, Accused of Pay-Offs and Mishandling Funds | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/commodities-index-halts-sixday-drop.html | COMMODITIES INDEX HALTS SIX-DAY DROP | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/2-hospitals-start-israelu-s-trade.html | 2 HOSPITALS START ISRAEL-U. S. TRADE | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/g-i-home-loans-drop-continue-decline-in-november-falling-267-per.html | G. I. HOME LOANS DROP; Continue Decline in November, Falling 26.7 Per Cent | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-aid-is-urged-on-jersey-rivers-hearing-is-told-ship-lanes-must.html | U. S. AID IS URGED ON JERSEY RIVERS; Hearing Is Told Ship Lanes Must Be Improved to Help Port of New York | True | By Milton Honigspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/building-contracts-top-record-of-1956.html | BUILDING CONTRACTS TOP RECORD OF 1956 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/monitor-scores-hoffa-on-delays-chairman-of-group-changes-teamster.html | MONITOR SCORES HOFFA ON DELAYS; Chairman of Group Charges Teamster Head's Tactics Add to Project's Cost | True | By C. P. Trussellspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/3-amish-couples-freed-ohio-appeals-court-upsets-sentences-in-school.html | 3 AMISH COUPLES FREED; Ohio Appeals Court Upsets Sentences in School Case | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/marine-exchange-names-head.html | Marine Exchange Names Head | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/churchill-books-will-be-tv-series-weekly-programs-based-on-memoirs.html | CHURCHILL BOOKS WILL BE TV SERIES; Weekly Programs Based on Memoirs Is Set by A.B.C. -- E.P.I. Investors Listed | True | By Val Adams | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nato-council-statement.html | NATO Council Statement | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rockefellers-stocks-celler-suggests-he-relinquish-his-holdings-in.html | ROCKEFELLER'S STOCKS; Celler Suggests He Relinquish His Holdings in Banking | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/house-subpoenas-tvmonitor-data-records-made-of-shows-by-concern-to.html | HOUSE SUBPOENAS TV-MONITOR DATA; Records Made of Shows by Concern to Be Scanned -- F.C.C. Hears Roper | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/troy-hotel-purchased-175room-hostelry-changes-hands-price-not-given.html | TROY HOTEL PURCHASED; 175-Room Hostelry Changes Hands -- Price Not Given | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/believing-in-natural-law.html | Believing in "Natural Law" | True | WILLIAM A. RUSHER, | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/stock-exchange-honors-a-member.html | Stock Exchange Honors a Member | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/british-parliament-adjourns.html | British Parliament Adjourns | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/alley-park-plan-voted-down-202-board-of-estimate-rejects-adding-91.html | ALLEY PARK PLAN VOTED DOWN, 20-2; Board of Estimate Rejects Adding 91 Acres, but Mayor Gains Reconsideration STATE AID IS AT ISSUE City Also to Buy Property in Rockaways to Ease Crisis in Temporary Shelters | True | By Charles G. Bennett | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/frank-w-garvin.html | FRANK W. GARVIN | True | SPecial /.o The New York TIme.~. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/buffalo-hotel-sold-investor-takes-the-mars-price-put-at-350000.html | BUFFALO HOTEL SOLD; Investor Takes the Mars -- Price Put at $350,000 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/norwich-agency-loses-188374-verdict-is-returned-against-housing.html | NORWICH AGENCY LOSES; $188,374 Verdict Is Returned Against Housing Authority | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ford-fills-2-sales-posts.html | Ford Fills 2 Sales Posts | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-1-no-title-sirens-3second-wail-tests-public-40-minutes.html | Article 1 -- No Title; Siren's '3-Second' Wail Tests Public 40 Minutes | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bengurion-wins-test-his-new-coalition-cabinet-is-approved-by.html | BEN-GURION WINS TEST; His New Coalition Cabinet Is Approved by Knesset | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/dartmouth-elects-dehaven.html | Dartmouth Elects DeHaven | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/little-caesar.html | Little Caesar | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rao-is-summoned-on-rats-in-house-east-harlem-figure-faces-court-as.html | RAO IS SUMMONED ON RATS IN HOUSE; East Harlem Figure Faces Court as the Owner of an Infested Tenement | True | By Edith Evans Asbury | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-voices-concern-demands-dominicans-explain-forcing-down-of-plane.html | U. S. VOICES CONCERN; Demands Dominicans Explain Forcing Down of Plane | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/remodeled-jack-home-is-part-of-a-grimy-harlem-tenement.html | Remodeled Jack Home Is Part Of a Grimy Harlem Tenement | True | By Richard Eder | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/eastern-casualty-is-sold.html | Eastern Casualty Is Sold | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/duluth-port-closing-winter-hiatus-for-ore-ships-is-the-latest-on.html | DULUTH PORT CLOSING; Winter Hiatus for Ore Ships Is the Latest on Record | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/adult-education-held-neglected-fund-executive-lays-plight-to-a.html | ADULT EDUCATION HELD NEGLECTED; Fund Executive Lays Plight to a Growing University Obsession With Research | True | By Gene Currivan | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cuba-bars-yuletide-executions.html | Cuba Bars Yuletide Executions | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/finance-concern-places-notes.html | Finance Concern Places Notes | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/legions-views-on-americanism.html | Legion's Views on Americanism | True | DONALD D. MARTIN. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/educator-at-85-sure-of-future-dr-johnson-pioneer-of-new-school.html | EDUCATOR, AT 85, SURE OF FUTURE; Dr. Johnson, Pioneer of New School, Thinks World Will Talk Its Way Out of War | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/william-p-brodsky-hospital-director.html | WILLIAM P. BRODSKY, HOSPITAL DIRECTOR | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/a-walter-pfost-67-of-army-engineers.html | A. WALTER PFOST, 67, OF ARMY ENGINVEERS | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rangers-renew-farm-club-deal-extend-working-agreement-with.html | RANGERS RENEW FARM CLUB DEAL; Extend Working Agreement With Springfield's LeagueLeaders to May, 1961 | True | By William J. Briordy | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/beating-victim-dies-intruders-attack-is-fatal-to-75yearold-queens.html | BEATING VICTIM DIES; Intruder's Attack Is Fatal to 75-Year-Old Queens Woman | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/patriarch-seeks-orthodox-unity-athenagoras-tours-mideast-studying.html | PATRIARCH SEEKS ORTHODOX UNITY; Athenagoras Tours Mideast Studying Possibility of Union of Churches | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/miss-a-dele-c-smith-to-be-feted-monday.html | Miss A dele C. Smith To Be Feted Monday | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/north-shore-wins-41-beats-brown-club-in-squash-racquets-nyac-scores.html | NORTH SHORE WINS, 4-1; Beats Brown Club in Squash Racquets -- N.Y.A.C. Scores | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/robertsons-43-points-a-game-pace-nations-scoring-stars.html | Robertson's 43 Points a Game Pace Nation's Scoring Stars | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wildermann-sings-13th-role-at-met.html | WILDERMANN SINGS 13TH ROLE AT 'MET' | True | ROSS PARMENTER. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/us-denies-slump-in-sales-abroad-volume-drop-found-mostly.html | U.S. DENIES SLUMP IN SALES ABROAD; Volume Drop Found Mostly Concentrated in 4 Major Commodity Groups BUT 9 SHOW ADVANCES Exports of Aircrafts and Steel Expected to Start Climbing Next Year | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/russians-on-robert-hall-pricing-is-it-rigged-russians-query-prices.html | Russians, on Robert Hall Pricing; 'Is It Rigged?'; RUSSIANS QUERY; PRICES RIGGED? | True | By William M. Freeman | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/transfers-announced-by-navy.html | Transfers Announced by Navy | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/soviet-revising-bonuses-to-reward-cost-cutting-soviet-revamping-its.html | Soviet Revising Bonuses To Reward Cost Cutting SOVIET REVAMPING ITS BONUS SYSTEM | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/work-of-parenthood-group.html | Work of Parenthood Group | True | SHERWIN A. KAUFMAN, M. D. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-newsprint-use-a-peak-in-november.html | U. S. NEWSPRINT USE A PEAK IN NOVEMBER | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/a-supercabinet-rules-over-cuba-extremists-around-castro-outrank.html | A SUPER-CABINET RULES OVER CUBA; Extremists Around Castro Outrank Ministers -- Matos Case Solidifies Power Cabinet of Leftists Wields Power in Cuba | True | By Tad Szulcspecial To the New York Times.havana. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bertram-h-holmes.html | BERTRAM H. HOLMES | True | SI | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/toledo-planning-10000000-issue-bids-on-school-bonds-to-be-sought-on.html | TOLEDO PLANNING $10,000,000 ISSUE; Bids on School Bonds to Be Sought on Jan. 7 -- Other Municipal Financing | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/uphaus-motion-denied-new-hampshire-court-bars-freedom-pending.html | UPHAUS MOTION DENIED; New Hampshire Court Bars Freedom Pending Appeal | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/165-new-firemen-appointed.html | 165 New Firemen Appointed | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/belgian-king-in-congo-gets-pleas-for-freedom.html | Belgian King in Congo, Gets Pleas for Freedom | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/uline-arena-sold-for-million.html | Uline Arena Sold for Million | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cardinals-successor-named.html | Cardinal's Successor Named | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/softness-in-training-eased-methods-in-armed-services-are-found-to.html | Softness in Training Eased Methods in Armed Services Are Found to Reflect Social Mores | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/clearance-begins-on-rockaway-site-moses-sees-250-millions-needed-to.html | CLEARANCE BEGINS ON ROCKAWAY SITE; Moses Sees 250 Millions Needed to Redevelop 200 Remaining Slum Acres | True | By Peter Kihss | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/revenue-freight-dipped-last-week-but-both-railway-and-truck.html | REVENUE FREIGHT DIPPED LAST WEEK; But Both Railway and Truck Loadings Were Above the Level of a Year Ago | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rights-offered-by-bellas-hess-subscriptions-open-today-on-5318000.html | RIGHTS OFFERED BY BELLAS HESS; Subscriptions Open Today on $5,318,000 of 25-Year Convertible Debentures | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/investor-slates-purchase-of-loft-801-avenue-of-the-americas-in-deal.html | INVESTOR SLATES PURCHASE OF LOFT; 801 Avenue of the Americas in Deal -- Apartment on East Side Purchased | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/2-a-e-c-blasts-set-off-in-mine-muffling-theory-tested-as-part-of.html | 2 A. E. C. BLASTS SET OFF IN MINE; Muffling Theory Tested as Part of Effort to Detect Underground Explosions | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nato-aides-adopt-strategic-goals-for-10year-drive-ministers-back.html | NATO AIDES ADOPT STRATEGIC GOALS FOR 10-YEAR DRIVE; Ministers Back Long-Range Program to Keep Strong Shield Against Soviet FRENCH SAID TO YIELD 'United Air Command' Idea Eases Integration Issue--Spaak Denies 'Malaise' NATO AIDES ADOPT STRATEGIC GOALS | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/distaff-fencers-cut-fine-figure-70-in-tournament-disdain-theatrics.html | Distaff Fencers Cut Fine Figure; 70 in Tournament Disdain Theatrics but Not Tradition | True | By Wilbur Bradbury | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/poisoning-scare-ends-cafeteria-of-antired-radio-reopens-after.html | POISONING SCARE ENDS; Cafeteria of Anti-Red Radio Reopens After Inquiry | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/celtics-beat-knicks-five-for-tenth-straight-victory-heinsohn-paces.html | Celtics Beat Knicks' Five for Tenth Straight Victory; HEINSOHN PACES 137-126 TRIUMPH Cousy Also Stars in Celtic Victory Over New York -Guerin Gets 42 Points | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/homeric-starting-cruises.html | Homeric Starting Cruises | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/freight-car-deliveries-rise.html | Freight Car Deliveries Rise | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/3-air-squadrons-dropped.html | 3 Air Squadrons Dropped | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/earth-frozen-123-feet-for-sewer.html | Earth Frozen 123 Feet for Sewer | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/du-pont-sets-venture-joins-german-company-to-form-pigment-maker.html | DU PONT SETS VENTURE; Joins German Company to Form Pigment Maker | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lloyd-royster.html | Lloyd -- Royster | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lawyer-gets-trophy.html | Lawyer Gets Trophy | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/miss-dorothy-fritz-betrothed-to-prince.html | Miss Dorothy Fritz Betrothed to Prince | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ministers-wife-scores-a-hit-as-boys-basketball-referee.html | Minister's Wife Scores a Hit As Boys' Basketball Referee | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/tickets-remain-for-fete-to-aid-united-houses-fighting-cock-jan-14.html | Tickets Remain For Fete to Aid United Houses; 'Fighting Cock' Jan. 14 Will Further Work of Settlement Group | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/many-debutantes-will-attend-fete-in-pierre-dec-31-the-twentieth.html | Many Debutantes Will Attend Fete in Pierre Dec. 31; The Twentieth Mayfair Assembly to Be Held in Roof Garden | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/esperanto-is-hailed-at-founders-jubilee-as-neutral-tongue.html | Esperanto Is Hailed At Founder's Jubilee As 'Neutral' Tongue | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wants-law-clarified.html | Wants Law Clarified | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/big-balloon-lands-instruments-safe.html | BIG BALLOON LANDS; INSTRUMENTS SAFE | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/edward-tayler-84-of-engineering-firm.html | EDWARD TAYLER, 84, OF ENGINEERING FIRM | True | Soec | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/parts-maker-adds-director.html | Parts Maker Adds Director | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/sister-of-princess-divorce.html | Sister of Princess Divorce | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/retailing-man-joins-brokers.html | Retailing Man Joins Brokers | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/home-loan-rate-raised-in-canada-to-attract-private-lenders-it-goes.html | HOME LOAN RATE RAISED IN CANADA; To Attract Private Lenders It Goes From 6% to 6 3/4 on New Mortgages | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/soviet-and-hungary-sign-pact.html | Soviet and Hungary Sign Pact | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-data-support-defense-sharing-statistics-on-washingtons-nato.html | U. S. DATA SUPPORT DEFENSE SHARING; Statistics on Washington's NATO Spending Prepared for Bid to the Allies | True | By William J. Jordenspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/newport-news-gets-shipbuilding-pact.html | NEWPORT NEWS GETS SHIPBUILDING PACT | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/3pound-child-is-born-to-woman-in-iron-lung.html | 3-Pound Child Is Born To Woman in Iron Lung | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/america-fore-insurers-choose-new-president.html | America Fore Insurers Choose New President | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/new-jet-run-to-miami-northeast-starts-flights-using-the.html | NEW JET RUN TO MIAMI; Northeast Starts Flights Using the Intercontinental 707 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/japan-hails-liner-plans.html | Japan Hails Liner Plans | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/screen-on-the-beach.html | Screen: 'On the Beach' | True | By Bosley Crowther | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/kennedys-office-snatches-back-a-hat-that-blew-into-the-ring.html | Kennedy's Office Snatches Back A Hat That Blew Into the Ring; KENNEDY'S OFFICE TAKES HAT BACK | True | By John D. Morrisspecial To the New York Times.jack Kennedy." | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/altro-services-elects-head.html | Altro Services Elects Head | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/new-high-reported-in-working-capital.html | NEW HIGH REPORTED IN WORKING CAPITAL | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/middleton-stops-arthur.html | Middleton Stops Arthur | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/air-force-waste-seen-u-s-auditors-score-repairs-on-wornout-vehicles.html | AIR FORCE WASTE SEEN; U. S. Auditors Score Repairs on Worn-Out Vehicles | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/in-the-nation-but-one-swallow-is-better-than-none.html | In The Nation; But One Swallow Is Better Than None | True | By Arthur Krock | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/charge-will-be-put-on-unlisted-phones.html | CHARGE WILL BE PUT ON UNLISTED PHONES | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-jets-flies-from-sydney.html | U. S. Jets Flies From Sydney | True | Special to The New York Times | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/eisenhower-calls-algerian-impasse-cause-of-concern-gets-tunisian.html | EISENHOWER CALLS ALGERIAN IMPASSE CAUSE OF CONCERN; Gets Tunisian Call for Aid -- President to Arrive in Paris Tonight Eisenhower Declares Lack of Algerian Solution a 'Cause of Grave Concern' PRESIDENT HEARS TUNISIA'S VIEWS He Is Said to Display 'Great Understanding' for the Country's Aid Need | True | By Thomas F. Bradyspecial to the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/stock-trading-soars-pacific-coast-exchange-aims-at-billiondollar.html | STOCK TRADING SOARS; Pacific Coast Exchange Aims at Billion-Dollar Year | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/fan-says-unitas-gave-coasttocoast-signals.html | Fan Says Unitas Gave Coast-to-Coast Signals | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/holiday-road-toll-predicted.html | Holiday Road Toll Predicted | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lebanon-opens-big-casino.html | Lebanon Opens Big Casino | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/fete-planned-sunday-for-deborah-hospital.html | Fete Planned Sunday For Deborah Hospital | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/aluminum-pact-is-reported-near-only-local-issues-hold-up-agreement.html | ALUMINUM PACT IS REPORTED NEAR; Only Local Issues Hold Up Agreement Giving Steel Union a Wage Rise | True | By A. H. Raskin | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rhee-receives-u-s-envoy.html | Rhee Receives U. S. Envoy | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/candian-use-rises.html | Candian Use Rises | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hurok-to-offer-military-pageant-with-550-british-troops-in-june.html | Hurok to Offer Military Pageant With 550 British Troops in June | True | By David Anderson | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/canadiens-turn-back-leafs-wings-triumph-over-hawk-sextet-montreal.html | Canadiens Turn Back Leafs; Wings Triumph Over Hawk Sextet; MONTREAL TAKES ROUGH GAME, 8-2 Free-for-All Marks Second Period as Canadiens Win -- Wings on Top, 3-2 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/mrs-bruce-bethel.html | MRS. BRUCE BETHEL | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/jailed-in-claim-fraud-first-of-24-defendants-given-36-years-in.html | JAILED IN CLAIM FRAUD; First of 24 Defendants Given 3-6 Years in Upstate Case | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/exreds-sentence-deferred.html | Ex-Red's Sentence Deferred | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/blacklist-traps-a-screen-writer-louis-pollock-is-convicted-without.html | BLACKLIST TRAPS A SCREEN WRITER; Louis Pollock Is 'Convicted' Without His Knowledge in Mistaken Identity Case | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/kitchener-ont-hit-by-fire.html | Kitchener, Ont., Hit by Fire | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/mrs-damon-is-wed-to-rufius-finch-jr.html | Mrs. Damon Is Wed To Rufius Finch Jr. | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/issues-in-london-continue-to-slip-losses-among-industrials-small.html | ISSUES IN LONDON CONTINUE TO SLIP; Losses Among Industrials Small -- Merger Reports Buoy the Aircrafts | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wagner-to-cite-blood-donor.html | Wagner to Cite Blood Donor | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/williams-got-60000-in-1959-he-testifies.html | Williams Got $60,000 in 1959, He Testifies | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hide-buying-is-brisk-by-shoe-companies.html | HIDE BUYING IS BRISK BY SHOE COMPANIES | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/parties-slated-dec-28-at-summit-cotillion.html | Parties Slated Dec. 28 At Summit Cotillion | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/gregory-peck-sees-his-film-in-moscow.html | GREGORY PECK SEES HIS FILM IN MOSCOW | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/con-edison-official-honored.html | Con Edison Official Honored | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/shipping-events-clinic-for-i-l-a-union-management-leaders-break.html | SHIPPING EVENTS; CLINIC FOR I. L. A.; Union, Management Leaders Break Ground for Center -- Icelandic Ship Here | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/pope-completes-cardinals-rites-places-red-hat-upon-seven-in-a.html | POPE COMPLETES CARDINALS' RITES; Places Red Hat Upon Seven in a Colorful Installation Ceremony in St. Peter's | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/toulon-plans-search-frogmen-will-check-harbor-before-eisenhower.html | TOULON PLANS SEARCH; Frogmen Will Check Harbor Before Eisenhower Arrives | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/skiing-conditions-bright-upstate-whiteface-mountain-slopes-well.html | SKIING CONDITIONS BRIGHT UPSTATE; Whiteface Mountain Slopes Well Covered With Snow -- Near-by Situation Poor | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/court-bars-broker-head-of-aldrich-scott-is-enjoined-from-dealings.html | COURT BARS BROKER; Head of Aldrich, Scott Is Enjoined From Dealings | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/turkish-editor-loses-appeal.html | Turkish Editor Loses Appeal | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/nato-squabbles-worry-diplomats-they-fear-debates-in-paris-may-cause.html | NATO SQUABBLES WORRY DIPLOMATS; They Fear Debates in Paris May Cause Moscow to Become Overconfident | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/exhibition-sponsors.html | Exhibition Sponsors | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/eisenhower-pleased-president-said-to-be-satisfied-with-results-of.html | EISENHOWER PLEASED; President Said to Be Satisfied With Results of Tour | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/americas-parley-faces-long-delay.html | AMERICAS PARLEY FACES LONG DELAY | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ailing-giants-run-in-stadium-drill-conerly-webster-rote-and.html | AILING GIANTS RUN IN STADIUM DRILL; Conerly, Webster, Rote and Triplett Will Be Ready for Game With Colts | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/cornell-counsel-promoted.html | Cornell Counsel Promoted | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/yagoda-quits-state-mediation.html | Yagoda Quits State Mediation | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/oklahoma-matmen-check-lehigh-2010.html | OKLAHOMA MATMEN CHECK LEHIGH, 20-10 | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rita-schoen-heard-in-program-of-song.html | RITA SCHOEN HEARD IN PROGRAM OF SONG | True | ERIC SALZMAN. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/officers-are-promoted-by-four-banks-in-the-city.html | Officers Are Promoted by Four Banks in the City | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/t-wood-glarke-a-historian-8i-upstate-physician-dieswrote-on-mohawk.html | T, WOOD GLARKE, A HISTORIAN, 8i; Upstate Physician Dies-Wrote on Mohawk Valley and Royalist Fugitives | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/harry-j-clarke.html | HARRY J, CLARKE | True | Specie.[ to Tile New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ethel-merman-in-rift-says-she-and-robert-f-six-will-go-our-separate.html | ETHEL MERMAN IN RIFT; Says She and Robert F. Six Will 'Go Our Separate Ways' | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/members-reserves-declined-as-borrowings-rose-in-week.html | Member's Reserves Declined As Borrowings Rose in Week | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/eisenhowers-itinerary.html | Eisenhower's Itinerary | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/syracuse-departs-for-houston-today.html | SYRACUSE DEPARTS FOR HOUSTON TODAY | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-fund-set-up-in-japan.html | U. S. Fund Set Up in Japan | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/chargers-get-giants-draftee.html | Chargers Get Giants' Draftee | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/debentures-are-offered.html | Debentures Are Offered | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/mrs-daniel-f-cohalani.html | [MRS. DANIEL F. COHALANI | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/broker-named-in-harte-deal.html | Broker Named in Harte Deal | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/u-s-raises-quota-on-sugar-imports-9400000ton-total-tops-last-years.html | U. S. RAISES QUOTA ON SUGAR IMPORTS; 9,400,000-Ton Total Tops Last Year's Original Figure by 200,000 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/visit-in-tunisia-is-brief-but-full-eisenhower-has-breakfast-makes.html | VISIT IN TUNISIA IS BRIEF BUT FULL; Eisenhower Has Breakfast, Makes Two Speeches and Sees Historic Sites | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/a-a-u-honors-obrien-shotputter-is-named-winner-of-di-benedetto.html | A. A. U. HONORS OBRIEN; Shot-Putter Is Named Winner of di Benedetto Award | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lirr-train-kills-woman-61.html | L.I.R.R. Train Kills Woman, 61 | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/group-seeks-to-bind-new-haven-to-deal.html | GROUP SEEKS TO BIND NEW HAVEN TO DEAL | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/14000-books-burn-in-insurance-test-underwriter-says-worth-of.html | 14,000 BOOKS BURN IN INSURANCE TEST; Underwriter Says Worth of Sprinklers Is Proved by Damage in 2 Blazes | True | By Gay Talesespecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/utility-lifts-outlays-commonwealth-edison-plans-700-million.html | UTILITY LIFTS OUTLAYS; Commonwealth Edison Plans 700 Million Expansion | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/schools-reinstate-2-ousted-as-reds.html | SCHOOLS REINSTATE 2 OUSTED AS REDS | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/jack-admits-5500-ungar-loan-goes-before-grand-jury-today-deal-not.html | JACK ADMITS $5,500 UNGAR 'LOAN'; GOES BEFORE GRAND JURY TODAY; DEAL 'NOT PROPER,' WAGNER SAYS; AGREEMENT CITED Borough Chief Says He Was to Repay - Denies Influence Hulan Jack Admits $5,500 'Loan' From Ungar; Wagner Calls Deal Improper BOROUGH LEADER FACES JURY TODAY Cites Understanding to Pay for Remodeling of Home -Denies Any Influence | True | By Clayton Knowles | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/arizona-park-mining-banned.html | Arizona Park Mining Banned | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/2-patrolmen-ousted-kennedy-dismisses-them-in-attempted-extortion.html | 2 PATROLMEN OUSTED; Kennedy Dismisses Them in Attempted Extortion Case | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/to-repatriate-arab-dps-israel-is-charged-with-overlooking-refugees.html | To Repatriate Arab D.P.'s; Israel Is Charged With Overlooking Refugees' Basic Rights | True | TAREK JABRI, | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/music-cellists-debut-leslie-parnas-offers-town-hall-recital.html | Music: 'Cellist's Debut; Leslie Parnas Offers Town Hall Recital | True | By Howard Taubman | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/hofstra-triumphs-75-59.html | Hofstra Triumphs, 75 -- 59 | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/bigstore-volume-rose-2-in-nation-weeks-sales-in-this-area-also-up-2.html | BIG-STORE VOLUME ROSE 2% IN NATION; Week's Sales in This Area Also Up 2% -- Specialty Shop Trade Off 6% | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/daniel-reichman.html | Daniel -- Reichman | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/benefit-set-for-victims-of-flood-in-france.html | Benefit Set for Victims Of Flood in France | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/contract-bridge-edgar-kaplan-strong-man-of-rubber-bridge-uses-brain.html | Contract Bridge; Edgar Kaplan, Strong Man of Rubber Bridge, Uses Brain More Than Brawn | True | By Albert H. Morehead | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/12-shots-in-chase-brooklyn-youth-is-seized-as-auto-rams-police-car.html | 12 SHOTS IN CHASE; Brooklyn Youth Is Seized as Auto Rams Police Car | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/c-c-n-y-names-aide-domershick-temporarily-to-handle-freshman-five.html | C. C. N. Y. NAMES AIDE; Domershick Temporarily to Handle Freshman Five | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/f-c-huyck-sets-31-split.html | F. C. Huyck Sets 3-1 Split | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/norwalk-zone-is-revised.html | Norwalk Zone Is Revised | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/servel-reports-profit-for-year-earnings-of-164-a-share-contrast.html | SERVEL REPORTS PROFIT FOR YEAR; Earnings of $1.64 a Share Contrast With Deficit in Preceding Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/texts-of-the-statements-by-ungar-and-jack.html | Texts of the Statements by Ungar and Jack | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/thomas-r-white-lar-is-de-cnzsader-for-governmentall-reform-in.html | THOMAS R. WHITE, LAR, IS DE; Cnzsader for Governmentall Reform in Philadelphia--' An Expert on Constitution | True | SDela] to Ne York 'Nmes. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/japanese-are-scored-government-hit-for-ignoring-sweater-export.html | JAPANESE ARE SCORED; Government Hit for Ignoring Sweater Export Quota | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/miss-borkland-1956-debutante-is-future-bride-alumna-of-bennett-is.html | Miss Borkland, 1956 Debutante, Is Future Bride; Alumna of Bennett Is Fiancee of L. John Achenbach 2d | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/vandals-mar-homes-proposed-biracial-project-near-chicago-damaged.html | VANDALS MAR HOMES; Proposed Biracial Project Near Chicago Damaged | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/usell-wilder-zoodexpert-dies-iabetes-specialist-aided-national.html | :USSELL WILDER, zOOD:EXPERT, DIES; iabetes Specialist Aided Natior:al Research Group --Long on Mayo Staff | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rockefeller-fund-aids-blind.html | Rockefeller Fund Aids Blind | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/us-bars-3cent-cards-to-canada-and-mexico.html | U.S. Bars 3-Cent Cards To Canada and Mexico | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/sucic-new-argonaut-aide.html | Sucic New Argonaut Aide | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/rca-service-elects-head.html | RCA Service Elects Head | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/k-e-wins-necco.html | K. & E. Wins Necco | True | By Carl Spielvogel | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/wardebt-talks-asked-u-s-proposes-new-talks-on-soviet-lendlease.html | WAR-DEBT TALKS ASKED; U. S. Proposes New Talks on Soviet Lend-Lease | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/lumber-output-off-but-tops-58-level.html | LUMBER OUTPUT OFF BUT TOPS '58 LEVEL | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/miss-elizabeth-ickes-to-be-wed-on-dec-27.html | Miss Elizabeth Ickes To Be Wed on Dec. 27 | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/ship-sinks-in-storm-all-15-aboard-safe.html | SHIP SINKS IN STORM; ALL 15 ABOARD SAFE | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/katy-road-lines-up-customers-it-would-require-for-pipeline.html | Katy Road Lines Up Customers It Would Require for Pipeline; Institutional Financing Being Sought for Project and Offering Is Readied | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/sidelights-strike-is-voted-top-59-event.html | Sidelights; Strike Is Voted Top '59 Event | True | | 1987-07-23 | RE0000345291 | RE0000345291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/young-is-answered-scherer-says-reds-often-let-others-do-their-work.html | YOUNG IS ANSWERED; Scherer Says Reds Often Let Others Do 'Their Work' | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/westchester-pleas-on-budget-spurned.html | WESTCHESTER PLEAS ON BUDGET SPURNED | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/d-w-griffiths-estate-settled.html | D. W. Griffith's Estate Settled | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/fair-group-sees-mayor-no-decision-made-on-64-plan-in-gracie-mansion.html | FAIR GROUP SEES MAYOR; No Decision Made on '64 Plan in Gracie Mansion Talks | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/congress-may-act-on-u-s-space-lag-johnson-says-eisenhower-fails-to.html | CONGRESS MAY ACT ON U. S. SPACE LAG; Johnson Says Eisenhower Fails to Give Leadership - - Cites Delay and Drift | True | By John W. Finneyspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/business-activity-index-set-record-last-week.html | Business Activity Index Set Record Last Week | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/alabama-arrives-for-bowl-game-eleven-works-out-in-philadelphia-for.html | Alabama Arrives for Bowl Game; Eleven Works Out in Philadelphia for 2 Hours Chair Drill Is Used to Prepare for Penn State | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/359-city-parcels-sold-auction-brings-3875120-upset-total-1969900.html | 359 CITY PARCELS SOLD; Auction Brings $3,875,120 -- Upset Total $1,969,900 | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/stocks-follow-irregular-path-average-closes-with-a-rise-of-008.html | STOCKS FOLLOW IRREGULAR PATH; Average Closes With a Rise of 0.08 Point -- Volume Shows a Decline 551 ISSUES OFF, 473 UP Baldwin-Lima-Hamilton Is Most Active, Adding 3/8 on Merger Studies STOCKS FOLLOW IRREGULAR PATH | True | By Burton Crane | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/princeton-downs-rutgers-by-7963-brennan-gets-25-points-for-tigers.html | PRINCETON DOWNS RUTGERS BY 79-63; Brennan Gets 25 Points for Tigers -- Harvard Quintet Defeats Tufts, 75-66 | True | Special to The New York Times. | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/oil-compensation-due-austria-is-expected-to-pay-137-million-to.html | OIL COMPENSATION DUE; Austria Is Expected to Pay 13.7 Million to Foreigners | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-18 | 1959-12-18 | https://www.nytimes.com/1959/12/18/archives/president-is-elected-by-ny-board-of-trade.html | President Is Elected By N.Y. Board of Trade | True | | 1987-07-23 | RE0000345291 | RE0000345291 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/senior-dance-is-held.html | Senior Dance Is Held | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/wal-demar-f-timme.html | WAL DEMAR F. TIMME | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/austria-hails-nobel-laureate.html | Austria Hails Nobel Laureate | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/thomas-to-step-up-workouts.html | Thomas to Step Up Workouts | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/wood-field-and-stream-pushbutton-fishing-the-holler-system-calls.html | Wood, Field and Stream; Push-Button Fishing: The Holler System Calls for Doing Things Easy Way | True | By Frank M. Blunk | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/star-ready-to-tackle-new-role-after-finishing-the-liebestod.html | Star Ready to Tackle New Role After Finishing the 'Liebestod' | True | By John Sibley | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-john-eisenhower-phones-her-4-children.html | Mrs. John Eisenhower Phones Her 4 Children | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-hugh-m-mkay.html | MRS.' HUGH M. M'KAY | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rebellion-continues-fighting-reported-at-several-towns-in-paraguay.html | REBELLION CONTINUES; Fighting Reported at Several Towns in Paraguay | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/nash-coffee-co.html | Nash Coffee Co. | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/closing-set-on-last-soo-lock.html | Closing Set on Last Soo Lock | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/technicolor-presidency-passes-for-first-time-in-its-45-years-john-r.html | Technicolor Presidency Passes For First Time in Its 45 Years; John R. Clark Jr. Replacing Dr. Herbert T. Kalmus, Who Is Resigning on Jan. 1 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/warmonuments-chief-name.html | War-Monuments Chief Name | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/russell-g-doench.html | RUSSELL G. D'OENCH | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/steel-concern-to-grow-alan-wood-completing-plans-for-construction.html | STEEL CONCERN TO GROW; Alan Wood Completing Plans for Construction Program | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ad-fraud-is-charged-state-says-waxing-concern-tricked-employes.html | AD FRAUD IS CHARGED; State Says Waxing Concern Tricked Employes | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrsohnmill80-crnwon-ladbr.html | MRS.SOHNMILLS,80, CRNwon LADBR | True | Ipecial to The New York Times. ] | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/russia-reports-it-has-a-plastic-transistor.html | Russia Reports It Has A Plastic Transistor | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/phillips-defeats-tapers-125-to-101-oilers-spoil-new-yorkers-home.html | PHILLIPS DEFEATS TAPERS, 125 TO 101; Oilers Spoil New Yorkers' Home Debut in Industrial Basketball League Game | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/adolphf_-l-caron.html | ADOLPHF_. L. CARON | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/state-reports-bids-for-work-on-roads.html | STATE REPORTS BIDS FOR WORK ON ROADS | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/taipei-and-manila-in-accord.html | Taipei and Manila in Accord | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/the-bosses-sit-in-at-philharmonic-and-no-one-laughed-when-managers.html | THE BOSSES SIT IN AT PHILHARMONIC; And No One Laughed When Managers and Bernstein Ended Piano Concerto | True | By Harold C. Schonberg | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/eisenhower-gets-a-rainy-welcome-reaches-paris-after-dark-shakes.html | EISENHOWER GETS A RAINY WELCOME; Reaches Paris After Dark, Shakes Hand of De Gaulle, Goes to Envoy's Home | True | By Henry Giniger | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/douglas-fox-to-wed-miss-louise-henry.html | Douglas Fox to Wed Miss Louise Henry | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/leader-in-hatters-union-ends-25-years-service.html | Leader in Hatters Union Ends 25 Years' Service | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/meat-talks-continue-wilson-co-and-union-meet-for-2d-day-with-u-s.html | MEAT TALKS CONTINUE; Wilson & Co. and Union Meet for 2d Day With U. S. Aides | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/citys-santa-clauses-arouse-mixed-emotions.html | City's Santa Clauses Arouse Mixed Emotions | True | By Martin Tolchin | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/symington-boomed-by-missouri-party.html | SYMINGTON BOOMED BY MISSOURI PARTY | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/robert-hall-will-wed-miss-sally-b-wilson.html | Robert Hall Will Wed Miss Sally B. Wilson | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/belgian-academy-changes.html | Belgian Academy Changes | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/the-smoke-fighter-goes.html | The Smoke Fighter Goes | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/tv-iran-brittle-ally-incisive-study-on-cbs-reports-shows-contrasts.html | TV: 'Iran: Brittle Ally'; Incisive Study on 'C.B.S. Reports' Shows Contrasts and Complexities of Nation | True | By Jack Gould | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/delay-on-vaccine.html | Delay on Vaccine | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/eisenhowers-toulon-talk.html | Eisenhower's Toulon Talk | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/governor-puts-off-any-action-on-jack.html | Governor Puts Off Any Action on Jack | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/big-wire-maker-sets-new-highs-net-of-nationalstandard-in-year-481-a.html | BIG WIRE MAKER SETS NEW HIGHS; Net of National-Standard in Year $4.81 a Share, Against $2.75 in '58 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/klei-pathy.html | Klei -Pathy | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/nyu-denver-fives-in-garden-tonight.html | N.Y.U., DENVER FIVES IN GARDEN TONIGHT | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/pirandellos-widow-dead.html | Pirandello's Widow Dead | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/students-join-debutantes-here-at-guards-ball-ivy-league-sophomores.html | Students Join Debutantes Here At Guards Ball; Ivy League Sophomores and Girls Present a Pageant at Waldorf | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/kearns-asks-hoffa-aid-for-pro-sports-union.html | Kearns Asks Hoffa Aid For Pro Sports Union | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/leibowitz-sobel-given-reprimand-face-state-court-judges-in-brooklyn.html | LEIBOWITZ, SOBEL GIVEN REPRIMAND; FACE STATE COURT; Judges in Brooklyn Scored by Justices Over Fight -- Removal Trial Possible | True | By Russell Porter | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/fairleigh-wins-7645-knights-take-no-4.html | Fairleigh Wins, 76-45; Knights Take No. 4 | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-h-sternbirger.html | MRS. H. STERNBI=RGER | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/beirut-official-quits-foreign-minister-said-to-view-changes-as.html | BEIRUT OFFICIAL QUITS; Foreign Minister Said to View Changes as Unsatisfactory | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/president-takes-navies-salute-us-and-french-fleets-sail-past-his.html | PRESIDENT TAKES NAVIES' SALUTE; U.S. and French Fleets Sail Past His Ship Off Toulon -- Eisenhower Looks Fit | True | By Russell Baker | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/recaptured-felon-assails-conditions-at-carolina-prison.html | Recaptured Felon Assails Conditions At Carolina Prison | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/82-nations-in-1960-games.html | 82 Nations in 1960 Games | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-c-datesman.html | MRS. C. DATESMAN | True | special to me New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-capital-market-to-be-dull-next-week.html | New Capital Market To Be Dull Next Week | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-du-pont-acid-plant.html | New du Pont Acid Plant | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/oil-reported-in-uzbekistan.html | Oil Reported in Uzbekistan | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/james-w-west.html | JAMES W. WEST | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/trophy-winner-named-st-francis-prep-to-receive-holy-cross-club.html | TROPHY WINNER NAMED; St. Francis Prep to Receive Holy Cross Club Award | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/art-historical-survey-19th-century-american-works-on-view-at.html | Art: Historical Survey; 19th Century American Works on View at Kennedy Galleries -- Other Shows | True | By Stuart Preston | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/sugar-beet-limit-up-u-s-increases-allotments-by-60000-acres-for-60.html | SUGAR BEET LIMIT UP; U. S. Increases Allotments by 60,000 Acres for '60 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/stone-webster-unit-elects.html | Stone & Webster Unit Elects | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/church-check-forged-l-i-accountant-is-arrested-for-passing-5000.html | CHURCH CHECK FORGED; L. I. Accountant Is Arrested for Passing $5,000 Note | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-clues-point-to-landslides-below-sea-ocean-floor-probes-indicate.html | New Clues Point to Landslides Below Sea; Ocean - Floor Probes Indicate Mud Races Like Express Train | True | By Walter Sullivan | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/birth-control-day-is-observed-in-india.html | BIRTH CONTROL DAY IS OBSERVED IN INDIA | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/pittston-sells-lillybrook-unit-subsidiary-is-purchased-by.html | PITTSTON SELLS LILLYBROOK UNIT; Subsidiary Is Purchased by Pocahontas Land Corp. -- Price Not Disclosed | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/paret-outpoints-scott-with-speedy-punching-and-footwork-in-garden.html | Paret Outpoints Scott With Speedy Punching and Footwork in Garden Bout; 2,500 SEE CUBAN DEFEAT 3-1 CHOICE | True | By Deane McGowen | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/army-tests-map-selector.html | Army Tests Map Selector | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/latin-santa-is-well-armed.html | Latin Santa Is Well Armed | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/trading-listless-for-commodities-evening-of-positions-prior-to.html | TRADING LISTLESS FOR COMMODITIES; Evening of Positions Prior to Week-End Dominates Activity on Exchanges | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/fraud-in-jersey-laid-to-insurers-states-banking-chief-says-inquiry.html | FRAUD IN JERSEY LAID TO INSURERS; State's Banking Chief Says Inquiry Uncovered Abuses by High-Risk Brokers | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mary-bayer-engaged-to-robert-f-sposito.html | Mary Bayer Engaged To Robert F. Sposito | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/foreign-affairs-eisenhower-faces-natos-toughest-problem.html | Foreign Affairs; Eisenhower Faces NATO's Toughest Problem | True | By C. L. Sulzberger | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/matt-h-murph.html | MATT H. MURPH | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/council-statistics-queried-figures-on-unemployment-projected-by.html | Council Statistics Queried; Figures on Unemployment Projected by Democrats Held In Error | True | H. APEL, | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/commodities-fall-index-down-to-835-thursday-a-low-since-april-1950.html | COMMODITIES FALL; Index Down to 83.5 Thursday a Low Since April 1950 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/potofskys-union-will-build-coops-it-gets-half-of-coney-island-site.html | POTOFSKY'S UNION WILL BUILD CO-OPS; It Gets Half of Coney Island Site in Compromise With Trump's Company | True | By A. H. Raskin | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/2year-high-expected-in-weeks-car-output.html | 2-Year High Expected In Week's Car Output | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/chou-asks-nehru-to-meet-dec-26-seeks-talks-about-border-crisis-and.html | CHOU ASKS NEHRU TO MEET DEC. 26; Seeks Talks About Border Crisis and Offers Some Concessions to India | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/9000000-battle-is-opened-quietly-court-empty-as-arts-center-and.html | $9,000,000 BATTLE IS OPENED QUIETLY; Court Empty as Arts Center and Adopted Rockefeller Kin Fight for Fund | True | By Milton Bracker | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/texas-christian-8point-choice-in-houston-game-with-clemson-crowd-of.html | Texas Christian 8-Point Choice In Houston Game With Clemson; Crowd of 60,000 Is Expected for Debut of Bluebonnet Bowl in Football | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/lafayette-beats-delaware.html | Lafayette Beats Delaware | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/helicopters-ease-grand-canyon-power-line-job.html | Helicopters Ease Grand Canyon Power Line Job | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/kaufmans-talk-to-jury.html | Kaufman's Talk to Jury | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/glass-pact-signed-the-corning-works-and-union-agree-on-3-14-pay.html | GLASS PACT SIGNED; The Corning Works and Union Agree on 3 1/4% Pay Rise | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/child-to-the-mark-feins.html | Child to the Mark Feins | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/soviet-adopting-2-western-ideas-bonus-to-be-based-on-profit-of.html | SOVIET ADOPTING 2 WESTERN IDEAS; Bonus to Be Based on Profit of Enterprise -- A Limited Export of Currency Set | True | By Harry Schwartz | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/menorah-lighted-here-mayor-at-city-hall-ceremony-preceding-hanukkah.html | MENORAH LIGHTED HERE; Mayor at City Hall Ceremony Preceding Hanukkah | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/cohn-group-seeks-to-promote-fight-reported-to-have-bought-out.html | COHN GROUP SEEKS TO PROMOTE FIGHT; Reported to Have Bought Out Velella in Hopes of Staging Johansson Bout | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/s-e-c-lifts-jacobs-ban.html | S. E. C. LIFTS JACOBS BAN | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/eden-cautions-west-bids-it-distinguish-between-appeasement-and.html | EDEN CAUTIONS WEST; Bids It Distinguish Between Appeasement and Peace | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/4th-polaris-submarine-launched.html | 4th Polaris Submarine Launched | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/2-u-s-airmen-rescued-3-missing-in-collision-of-jets-over-northern.html | 2 U. S. AIRMEN RESCUED; 3 Missing in Collision of Jets Over Northern Ontario | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/northern-states-power.html | Northern States Power | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/theodore-g-uebel.html | THEODORE G. UEBEL | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/monitors-seek-aid-to-help-oust-hoffa.html | MONITORS SEEK AID TO HELP OUST HOFFA | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/firm-policy-is-urged.html | Firm Policy Is Urged | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/churches-begin-christmas-week-devotions-set-at-st-patricks-and.html | CHURCHES BEGIN CHRISTMAS WEEK; Devotions Set at St. Patrick's and Traditional Rites at St. John's -- Other Services | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/frejus-digging-out-of-disaster-valley-remains-a-desert-of-mud-16.html | Frejus Digging Out of Disaster; Valley Remains a Desert of Mud; 16 Days After Flood, Dazed Survivors Wait for Roads to Be Cleared to the Orchards That No Longer Exist | True | By Robert Daley | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/industrial-land-in-bronx-is-sold-parcel-at-bruckner-blvd-and-3d-ave.html | INDUSTRIAL LAND IN BRONX IS SOLD; Parcel at Bruckner Blvd. and 3d Ave. in Deal -- Dwelling Is Purchased | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/eisenhower-reaches-paris-for-wests-summit-talks-eisenhower-ready.html | Eisenhower Reaches Paris For West's Summit Talks; EISENHOWER READY FOR PARIS PARLEY | True | By Drew Middleton | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-travel-curbs-bemoaned-in-cuba.html | NEW TRAVEL CURBS BEMOANED IN CUBA | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/10day-oil-output-set-for-texas-in-january.html | 10-Day Oil Output Set For Texas in January | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/son-to-the-david-geyers.html | Son to the David Geyers | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/state-gets-funds-for-nurses.html | State Gets Funds For Nurses | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/state-heeds-vermont-road-bid.html | State Heeds Vermont Road Bid | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/witty-art-gives-food-for-thought.html | Witty Art Gives Food for Thought | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-mabel-langton.html | MISS MABEL LANGTON | True | Soecial to The Blew York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/heavy-loot-unearthed-argentine-police-say-thieves-buried-trucks-in.html | HEAVY LOOT UNEARTHED; Argentine Police Say Thieves Buried Trucks in Pits | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/priest-puts-out-church-fire.html | Priest Puts Out Church Fire | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/woman-fined-200-for-denying-phone-to-jersey-doctor.html | Woman Fined $200 For Denying Phone To Jersey Doctor | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/other-sales-mergers-barrington-worsted.html | OTHER SALES, MERGERS; Barrington Worsted | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/amercan-board-seat-sold.html | Amer;ean Board Seat Sold | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/igodfrey-schrothderd-j-former-jersey-judge-wasi-noted-catholic.html | iGODFREY SCHROTHDERD; J Former Jersey Judge WasI Noted Catholic Layman I | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/alcoa-expands-board-adds-operations-head.html | Alcoa Expands Board, Adds Operations Head | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/foe-of-organized-crime-milton-ralph-wessel.html | Foe of Organized Crime; Milton Ralph Wessel | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/a-dilemma-of-foreign-aid.html | A Dilemma of Foreign Aid | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/hammarskjold-off-on-visit-to-africa.html | HAMMARSKJOLD OFF ON VISIT TO AFRICA | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/laos-assembly-extends-its-life-election-delayed-by-revolt-cabinet.html | LAOS ASSEMBLY EXTENDS ITS LIFE; Election Delayed by Revolt -- Cabinet Sets New Vote Tentatively for April | True | By Greg MacGregor | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/bonn-agrees-to-loan-to-chile.html | Bonn Agrees to Loan to Chile | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/judge-drops-9-guterma-counts-orders-4-trials-on-17-others.html | Judge Drops 9 Guterma Counts, Orders 4 Trials on 17 Others | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/eastman-kodak-aide-made-a-vice-president.html | Eastman Kodak Aide Made a Vice President | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/baugh-signed-as-coach-of-titans-he-gets-threeyear-pact-with-local.html | Baugh Signed as Coach of Titans; He Gets Three-Year Pact With Local Pro Eleven | True | By Howard M. Tuckner | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/castro-message-bids-paret-win-your-battle.html | Castro Message Bids Paret 'Win Your Battle' | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/arms-peril-seen-in-on-the-beach-scientists-endorse-film-as-warning.html | ARMS PERIL SEEN IN 'ON THE BEACH'; Scientists Endorse Film as Warning to Mankind -- Nobel Winners Speak | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/iran-art-congress-is-scheduled-here.html | IRAN ART CONGRESS IS SCHEDULED HERE | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/poll-in-west-puts-gop-in-the-lead-13state-check-finds-nixon-even.html | POLL IN WEST PUTS G.O.P. IN THE LEAD; 13-State Check Finds Nixon Even With Rockefeller -- Each Tops Democrats | True | By Lawrence E. Davies | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/bonds-sales-of-long-governments-weaken-list-short-u-s-issues-also-s.html | Bonds: Sales of Long Governments Weaken List; SHORT U. S. ISSUES ALSO SHOW DROPS | True | By Albert L. Kraus | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/taiwan-churches-growing-rapidly-conversions-to-christianity-on-rise.html | TAIWAN CHURCHES GROWING RAPIDLY; Conversions to Christianity on Rise, Especially Among Former Aborigines | True | By Tillman Durdin | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/denial-on-rockefeller-appearance-in-wisconsin-not-limited-gop-head.html | DENIAL ON ROCKEFELLER; Appearance in Wisconsin Not Limited, G.O.P. Head Says | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/police-head-asks-help-of-theatre-kennedy-appeals-to-actors-fund-to.html | POLICE HEAD ASKS HELP OF THEATRE; Kennedy Appeals to Actors Fund to Assist in Fight on Juvenile Delinquency | True | By Louis Calta | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-marcia-fuller-presented-at-plaza.html | Miss Marcia Fuller Presented at Plaza | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/r-c-carey-in-state-post.html | R. C. Carey in State Post | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/2-years-of-work-seen-for-subway-engineering-firm-reports-on-track.html | 2 YEARS OF WORK SEEN FOR SUBWAY; Engineering Firm Reports on Track Rehabilitation -- Safety Is Reaffirmed | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/music-three-composers-works-of-young-americans-who-utilize-twelve.html | Music: Three Composers; Works of Young Americans Who Utilize Twelve Tone Technique Presented | True | ERIC SALZMAN. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/skidmore-nurses-graduated.html | Skidmore Nurses Graduated | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/jamaica-appeals-for-jet-service-urges-britain-to-lift-order-halting.html | JAMAICA APPEALS FOR JET SERVICE; Urges Britain to Lift Order Halting Flights by Pan Am -- U. S. Retaliates | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/economy-of-cuba-shaken-by-chance-land-reform-spearheads-drive-for.html | ECONOMY OF CUBA SHAKEN BY CHANCE; Land Reform Spearheads Drive for State Control | True | By Tad Szulc | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/project-for-morocco-an-americansponsored-institute-to-train-leaders.html | Project for Morocco; An American-Sponsored Institute to Train Leaders Proposed | True | MARCEL FRANCO, | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/michigan-votes-broad-tax-plan-legislators-approve-levy-of-47.html | MICHIGAN VOTES BROAD TAX PLAN; Legislators Approve Levy of 47 Million a Year to End 11-Month Crisis | True | By Damon Stetson | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/track-meet-tonight-indoor-season-to-open-at-102d-engineers-armory.html | TRACK MEET TONIGHT; Indoor Season to Open at 102d Engineers Armory | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/albert-furst.html | ALBERT FURST | True | Special to The New York Time*- | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/sukarno-plans-decree-says-he-will-abolish-tiny-parties-in-indonesia.html | SUKARNO PLANS DECREE; Says He Will Abolish Tiny Parties in Indonesia | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-mary-nerney-research-librarian.html | MISS MARY NERNEY, RESEARCH LIBRARIAN | True | Special to T'ne New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/cotton-is-higher-in-far-positions-near-march-and-may-futures-show.html | COTTON IS HIGHER IN FAR POSITIONS; Near March and May Futures Show Only Declines -- Export Total Rises | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/archbishop-vladimir.html | ARCHBISHOP VLADIMIR | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/israeli-labor-fete-set-unions-here-to-honor-meany-at-collaboration.html | ISRAELI LABOR FETE SET; Unions Here to Honor Meany at Collaboration Dinner | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/realty-company-names-three.html | Realty Company Names Three | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/workers-stiffen-steel-pact-stand-mcdonald-demands-wider-benefits.html | WORKERS STIFFEN STEEL PACT STAND; McDonald Demands Wider Benefits -- Threatens Suit to Speed Bargaining | True | By Austin C. Wehrwein | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mangrum-triumphs-in-links-playoff.html | MANGRUM TRIUMPHS IN LINKS PLAY-OFF | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/relief-in-60-barred-by-house-tax-chief-house-tax-chief-bars-cut-in.html | Relief in '60 Barred By House Tax Chief; HOUSE TAX CHIEF BARS CUT IN 1960 | True | By John D. Morris | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/u-s-names-czech-in-poisoning-plot-says-a-consul-had-tainted-salt.html | U. S. NAMES CZECH IN POISONING PLOT; Says a Consul Had Tainted Salt Placed in Cafeteria of Munich Anti-Red Agency | True | By Arthur J. Olsen | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/quill-seeking-aid-of-leprechauns-in-ireland-he-hopes-little-people.html | QUILL SEEKING AID OF LEPRECHAUNS; In Ireland, He Hopes Little People Will Lead Him to Transit 'Pot of Gold' | True | By Stanley Levey | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/plastic-resembles-wood.html | Plastic Resembles Wood | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/soviet-deplores-chinaindia-rift-russian-aide-says-moscow-hopes.html | SOVIET DEPLORES CHINA-INDIA RIFT; Russian Aide Says Moscow Hopes Crisis Will Not Stir East-West Tensions | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/briton-insures-justice-in-suit.html | Briton Insures Justice in Suit | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/spellman-is-in-germany.html | Spellman Is in Germany | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rockefeller-hits-texas-dry-hole-gains-no-solid-support-in-g-o-p.html | ROCKEFELLER HITS TEXAS 'DRY HOLE'; Gains No Solid Support in G. O. P. Organization, but He Impresses Many | True | By W. H. Lawrence | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/small-gains-made-by-london-stocks-but-rises-are-sufficient-to.html | SMALL GAINS MADE BY LONDON STOCKS; But Rises Are Sufficient to Return the Industrial Share Index to High | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rossellini-gives-views-on-career-calls-next-film-testimony-that.html | ROSSELLINI GIVES VIEWS ON CAREER; Calls Next Film 'Testimony' That One's Sentiments Can Be Good, Despite Actions | True | By Howard Thompson | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/state-police-raid-led-to-conviction-roadblocks-were-set-up-guests.html | STATE POLICE RAID LED TO CONVICTION; Roadblocks Were Set Up -- Guests Attempted to Flee in Cars and on Foot | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/20-apalachin-men-guilty-of-plot-to-block-justice-us-hails-landmark.html | 20 APALACHIN MEN GUILTY OF PLOT TO BLOCK JUSTICE; U.S. HAILS 'LANDMARK' CASE; LONG TRIAL ENDS | True | By Emanuel Perlmutter | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mt-holyoke-glee-club-sings.html | Mt. Holyoke Glee Club Sings | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/latins-ire-at-u-s-laid-to-investor.html | LATINS' IRE AT U. S. LAID TO INVESTOR | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/seaman-picked-up-as-subway-rapist-suspect-19-seized-trying-to-hold.html | SEAMAN PICKED UP AS SUBWAY RAPIST; Suspect, 19, Seized Trying to Hold Up Candy Store Near Scene of Assault | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/floor-is-leased-woolens-concern-gets-space-at-111-west-40th-street.html | FLOOR IS LEASED; Woolens Concern Gets Space at 111 West 40th Street | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/tito-talks-to-priests-relation-with-roman-catholic-church-better-he.html | TITO TALKS TO PRIESTS; Relation With Roman Catholic Church 'Better,' He Says | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/short-interest-down-in-month-to-lowest-level-since-aug-14-total.html | Short Interest Down in Month To Lowest Level Since Aug. 14; Total Shows a Drop of 187,144 Shares to 3,079,881 -- Technicians See Lack of Potential Market Support | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ohio-school-bonds-placed-on-market.html | OHIO SCHOOL BONDS PLACED ON MARKET | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/lake-ore-tonnage-dips-6-drop-for-59-held-small-in-view-of-steel.html | LAKE ORE TONNAGE DIPS; 6% Drop for '59 Held Small in View of Steel Strike | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/aluminum-price-raised-big-canadian-producer-gets-in-line-in-u-s.html | ALUMINUM PRICE RAISED; Big Canadian Producer Gets in Line in U. S. Market | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/emphasis-listed-on-n-b-c-radio-5minute-programs-on-news-public.html | EMPHASIS LISTED ON N. B. C. RADIO; 5-Minute Programs on News, Public Service Are Set -- Payola to Aid Charity | True | By Richard F. Shepard | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/license-revocations-rise.html | License Revocations Rise | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/dr-alfred-bonne-dies-israeli-economist-sociologist-had-taught-at.html | DR. ALFRED BONNE DIES; Israeli Economist, Sociologist Had Taught at Columbia ' | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/james-b-whitmore.html | JAMES B. WHITMORE | True | Special to The lew York TImez. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/full-of-meaning.html | Full of Meaning | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/young-barbara-is-put-on-probation-by-judge.html | Young Barbara Is Put On Probation by Judge | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ballet-new-nutcracker.html | Ballet: New 'Nutcracker' | True | By John Martin | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/airlines-to-work-together.html | Airlines to Work Together | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-ski-resort-lacks-snow.html | New Ski Resort Lacks Snow | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-school-names-chair-for-johnson.html | NEW SCHOOL NAMES CHAIR FOR JOHNSON | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/st-louis-loses-to-west-virginia-unbeaten-mountaineer-five-holds-on.html | ST. LOUIS LOSES TO WEST VIRGINIA; Unbeaten Mountaineer Five Holds On to Win, 87-86 -- Kentucky Also Victor | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/natos-tenyear-plan.html | NATO's Ten-Year Plan | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-alison-mackenzie-is-a-prospective-bride.html | Miss Alison Mackenzie Is a Prospective Bride | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mayor-asks-opposition.html | Mayor Asks Opposition | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/stocks-of-crude-oil-rise.html | Stocks of Crude Oil Rise | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/morocco-fights-crisis-premier-refuses-to-resign-before-eisenhower.html | MOROCCO FIGHTS CRISIS; Premier Refuses to Resign Before Eisenhower Visit | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-dock-tieup-in-south-feared-injunction-ends-on-dec-27-northern.html | NEW DOCK TIE-UP IN SOUTH FEARED; Injunction Ends on Dec. 27 -- Northern Workers Are Expected to Stay on Job | True | By George Horne | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rockefeller-calls-his-trip-pleasing-gratified-by-public-reaction-to.html | ROCKEFELLER CALLS HIS TRIP PLEASING; Gratified by Public Reaction to Talks, Governor Says as Tour Ends in Miami | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/shuron-optical-names-chief.html | Shuron Optical Names Chief | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/md-data-plea-pushed-mansfield-renews-request-for-south-vietnam.html | MD DATA PLEA PUSHED; Mansfield Renews Request for South Vietnam 'Facts' | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/philippe-heim-fiance-of-eliane-de-gunzburg.html | Philippe Heim Fiance Of Eliane de Gunzburg | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/shares-of-bowmar-offered-to-public.html | SHARES OF BOWMAR OFFERED TO PUBLIC | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/south-korea-seeks-f100s.html | South Korea Seeks F-100's | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/contract-bridge-new-zealand-players-use-a-bid-that-is-forbidden.html | Contract Bridge; New Zealand Players Use a Bid That Is Forbidden Here as Too Effective | True | By Albert H. Morehead | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/students-get-nuclear-reactor.html | Students Get Nuclear Reactor | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/utility-officials-advanced.html | Utility Officials Advanced | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/first-peak-met-in-holiday-rush-riders-and-mails-require-extra.html | FIRST PEAK MET IN HOLIDAY RUSH; Riders and Mails Require Extra Trains and Planes -- Yuletide Spirit Surges | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/bridgeport-five-tops-kingsmen-by-9582.html | Bridgeport Five Tops Kingsmen By 95-82; | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/-o-ushny-dead-exegut1ve-was-69-exnational-distillers-vice-president.html | /. O. (} USHNY DEAD; EXEGUT1VE WAS 69; Ex-National Distillers' Vice President Had Held Post at W. A. Harriman & Co. | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/air-patrol-case-ended-pierces-sentence-suspended-on-restitution-in.html | AIR PATROL CASE ENDED; Pierce's Sentence Suspended on Restitution in Theft | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-metal-coating-developed.html | New Metal Coating Developed | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/donors-overseas-aid-the-neediest-gifts-sent-from-paris-and-pakistan.html | DONORS OVERSEAS AID THE NEEDIEST; Gifts Sent From Paris and Pakistan Are Among 518 Received for 100 Cases | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/seton-beatifying-is-at-final-stage-pope-hears-a-proclamation.html | SETON BEATIFYING IS AT FINAL STAGE; Pope Hears a Proclamation Decreeing That New York Woman Is 'Venerable' | True | By Arnaldo Cortesi | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/khrushchev-keeps-vow-chicago-couples-2-children-get-exit-visas-in.html | KHRUSHCHEV KEEPS VOW; Chicago Couple's 2 Children Get Exit Visas in Lithuania | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/martha-stewart-becomes-bride-in-pennsylvania-she-is-wed-to-eric-w.html | Martha Stewart Becomes Bride In Pennsylvania; She Is Wed to Eric W. Johnson in Lutheran Church, Leacock | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/braun-becomes-knickerbocker-coach-after-levane-resigns-under.html | Braun Becomes Knickerbocker Coach After Levane Resigns Under Pressure; CLUB'S 8-19 MARK PROMPTS CHANGE | True | By William R. Conklin | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/apalachian-list.html | Apalachian List | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rejection-is-expected.html | Rejection Is Expected | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/trading-halted-in-skiatron-corp-sec-suspends-activity-alleges-false.html | TRADING HALTED IN SKIATRON CORP.; S.E.C. Suspends Activity, Alleges False Statements in Share Registration | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/6-thefts-in-hour-upset-brooklyn-holdup-men-get-7435-and-diamond.html | 6 THEFTS IN HOUR UPSET BROOKLYN; Hold-Up Men Get $7,435 and Diamond Ring -- 1 Truck of Silks Also Hijacked | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/soviet-oil-pipeline-planned.html | Soviet Oil Pipeline Planned | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/cuban-military-court-sentences-u-s-engineer-to-13year-term.html | Cuban Military Court Sentences U. S. Engineer to 13-Year Term | True | By E. Hart Phillips | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/us-women-thanked-mme-khrushchev-cites-their-kindness-during-tour.html | U.S. WOMEN THANKED; Mme. Khrushchev Cites Their Kindness During Tour | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/dec-27-thanksgiving-urged.html | Dec. 27 Thanksgiving Urged | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/aarons-636-tops-league-sluggers-braves-star-far-in-front-with-400.html | AARON'S .636 TOPS LEAGUE SLUGGERS; Braves' Star Far in Front With 400 Total Bases in 629 Times at Bat | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/us-condenses-data-required-of-unions.html | U.S. CONDENSES DATA REQUIRED OF UNIONS | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/tv-reform-freed-of-antitrust-bar-joint-action-by-the-industry-will.html | TV REFORM FREED OF ANTITRUST BAR; Joint Action by the Industry Will Not Be Prosecuted, U. S. Tells Broadcasters | True | By C. P. Trussell | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rickey-doubts-start-of-3d-league-by-1961.html | Rickey Doubts Start of 3d League by 1961 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/sicilian-is-reelected-milazzo-wins-in-parliament-as-regional.html | SICILIAN IS RE-ELECTED; Milazzo Wins in Parliament as Regional Premier | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/baudouins-visit-stirs-congolese-africans-may-put-off-move-for.html | BAUDOUIN'S VISIT STIRS CONGOLESE; Africans May Put Off Move for Independence in Hope of Some Concessions | True | By Homer Bigart | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/norways-brenden-ski-victor.html | Norway's Brenden Ski Victor | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/h-l-green-replies-to-dissident-move.html | H. L. GREEN REPLIES TO DISSIDENT MOVE | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/trucker-indicted-driver-is-accused-in-crash-fatal-to-12-in-jersey.html | TRUCKER INDICTED; Driver Is Accused in Crash Fatal to 12 in Jersey | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/state-humane-group-elects.html | State Humane Group Elects | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/jules-eskin-offers-cello-recital-her.html | JULES ESKIN OFFERS 'CELLO RECITAL HER | True | E. S. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/market-surges-in-late-trading-average-climbs-287-points-as-volume.html | MARKET SURGES IN LATE TRADING; Average Climbs 2.87 Points as Volume Increases to 3,226,530 Shares | True | By Burton Crane | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/huntington-is-hockey-site.html | Huntington Is Hockey Site | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/tb-drive-supported-times-sq-ceremony-marks-week-for-christmas-seals.html | TB DRIVE SUPPORTED; Times Sq. Ceremony Marks Week for Christmas Seals | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/bank-elevates-two.html | Bank Elevates Two | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/oklahoma-mat-victor-crushes-maryland-25-to-3-for-3d-triumph-of-tour.html | OKLAHOMA MAT VICTOR; Crushes Maryland, 25 to 3, for 3d Triumph of Tour | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/william-j-murray-dead-at-79-exrockville-centre-postmaster.html | William J. Murray Dead at 79 Ex-Rockville Centre Postmaster | True | Special To The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/flaggutica-integrating.html | Flagg-Utica Integrating | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/british-trade-rises.html | BRITISH TRADE RISES | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/bonn-gets-atom-energy-act.html | Bonn Gets Atom Energy Act | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/airport-proposal-fought-in-jersey-madison-residents-oppose-plan-to.html | AIRPORT PROPOSAL FOUGHT IN JERSEY; Madison Residents Oppose Plan to Erect Huge Jet Field in Morris County | True | Special To The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rhee-gets-resignation-foreign-minister-offers-to-quit-over-koreans.html | RHEE GETS RESIGNATION; Foreign Minister Offers to Quit Over Koreans' Repatriation | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/argentine-bus-crash-kills-13.html | Argentine Bus Crash Kills 13 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/birgit-nilsson-as-isolde-flashes-like-new-star-in-met-heavens.html | Birgit Nilsson as Isolde Flashes Like New Star in 'Met' Heavens; Swedish Soprano's Voice in Debut Is Compared With Kirsten Flagstad's Best | True | By Howard Taubman | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/thn-proceedings1-the-un-i.html | Thn Proceedings1 the U.N. I | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/scientists-finish-atomtest-study-3power-geneva-conference-will-get.html | SCIENTISTS FINISH ATOM-TEST STUDY; 3-Power Geneva Conference Will Get Report Today -- Disagreements Seen | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/pulp-importers-elect.html | Pulp Importers Elect | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-malvin-e-davis.html | MRS. MALVIN E. DAVIS | True | Special to TheNew York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/nativity-tidings-borne-to-nation-leaders-of-protestant-and-catholic.html | NATIVITY TIDINGS BORNE TO NATION; Leaders of Protestant and Catholic Clergy Voice Faith and Hope in Messages | True | By George Dugan | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/jack-to-waive-immunity-and-testify-before-jury-he-stresses-duty.html | JACK TO WAIVE IMMUNITY AND TESTIFY BEFORE JURY;; HE STRESSES DUTY | True | By Wayne Phillips | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/vivien-leighs-father-dies.html | Vivien Leigh;'..s Father Dies | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/security-act-adopted-northern-rhodesian-governor-gets-emergency.html | SECURITY ACT ADOPTED; Northern Rhodesia Governor Gets Emergency Powers | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/cost-of-drugs.html | Cost of Drugs | True | JOHN H. HERZ. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/paris-lockup-is-worth-1.html | Paris Lock-Up Is Worth $1 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/stratton-to-seek-third-term.html | Stratton to Seek Third Term | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/state-picks-2-tax-men-career-employes-will-head-2-new-offices.html | STATE PICKS 2 TAX MEN; Career Employes Will Head 2 New Offices | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/touhy-is-buried-factor-absolved.html | TOUHY IS BURIED; FACTOR ABSOLVED | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/virus-of-polio-is-photographed-for-first-time-in-human-cell.html | Virus of Polio Is Photographed For First Time in Human Cell; Achievement by State Aides Ends Some False Beliefs -- New Vaccine Delayed | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/blood-drive-opens-at-pace.html | Blood Drive Opens at Pace | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/sidelights-bankers-banks-add-2-to-rolls.html | Sidelights; Bankers' Banks Add 2 to Rolls | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/losing-streak-broken.html | Losing Streak Broken | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/hickeyfreeman-elects-2d-chief-in-60-years.html | Hickey-Freeman Elects 2d Chief in 60 Years | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/bills-to-reinforce-gaming-laws-filed.html | BILLS TO REINFORCE GAMING LAWS FILED | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/cigar-tax-blamed-as-sales-plunge-average-retailer-in-state-shows.html | CIGAR TAX BLAMED AS SALES PLUNGE; Average Retailer in State Shows Drop of 30% Since July 1 in Volume | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/auction-disposes-of-390-s-i-plots-vacant-parcels-are-sold-for.html | AUCTION DISPOSES OF 390 S. I. PLOTS; Vacant Parcels Are Sold for $348,700 -- Syndicate in Brooklyn Large Buyer | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/3-detroit-papers-defy-judges-and-print-the-details-of-a-suit.html | 3 Detroit Papers Defy Judges And Print the Details of a Suit | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/farley-to-head-drive-will-assist-manhattan-college-to-get.html | FARLEY TO HEAD DRIVE; Will Assist Manhattan College to Get Engineering Funds | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/curran-assails-greek-sea-union-disruptive-effort-charged-by-nmu.html | CURRAN ASSAILS GREEK SEA UNION; Disruptive Effort Charged by N.M.U. Head in World Jurisdiction Fight | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/grains-soybeans-stage-a-recovery-thursdays-sharp-falls-cut-only-rye.html | GRAINS, SOYBEANS STAGE A RECOVERY; Thursday's Sharp Falls Cut -- Only Rye Shows a Dip | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/truckers-rolled-up-records-in-tonnage-and-gross-in-59.html | Truckers Rolled Up Records In Tonnage and Gross in '59 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ralph-w-ervin-sr.html | RALPH W. ERVIN SR. | | Svecial to 'l'ne New York 3mes. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/alleghany-ruling-put-off-by-court.html | ALLEGHANY RULING PUT OFF BY COURT | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ridley-and-andover-reach-hockey-final.html | RIDLEY AND ANDOVER REACH HOCKEY FINAL | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/split-is-approved-mcintyre-porcupine-meeting-votes-3for1.html | SPLIT IS APPROVED; McIntyre Porcupine Meeting Votes 3-for-1 Distribution | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/islanders-to-get-food-relief-shipments-for-territory-in-ryukyus.html | ISLANDERS TO GET FOOD; Relief Shipments for Territory in Ryukyus Authorized | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/syracuse-eleven-reaches-houston-orangemen-drill-for-home-as-they.html | SYRACUSE ELEVEN REACHES HOUSTON; Orangemen Drill for Home as They Set Up Cotton Bowl Headquarters | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/gardner-will-upset-judge-backs-brothers-suit-in-six-million-estate.html | GARDNER WILL UPSET; Judge Backs Brother's Suit in Six Million Estate | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/the-city-council-and-wages.html | The City Council and Wages | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/pickard-kushnick.html | Pickard -Kushnick | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/legislature-due-for-full-season-mahoney-denies-any-plans-to-cut.html | LEGISLATURE DUE FOR FULL SEASON; Mahoney Denies Any Plans to Cut Meeting's Length as Aid to Governor | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/5-escape-georgia-jail-group-overpowers-guard-2-are-murder.html | 5 ESCAPE GEORGIA JAIL; Group Overpowers Guard -- 2 Are Murder Defendants | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/miss-harriet-delafield-wed-to-colin-maclachlan-on-li.html | Miss Harriet Delafield Wed To Colin MacLachlan on L.I. | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/music-programs-in-city-churches-tomorrow-christmas-eve-and.html | Music Programs in City Churches Tomorrow, Christmas Eve and Christmas Day; Programs of. Sacred Music Will Celebrate the Nativity Here | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/fischer-yields-and-reenters-u-s-title-chess-champion-drops-pairings.html | Fischer Yields and Re-Enters U. S. Title Chess; CHAMPION DROPS PAIRINGS DISPUTE | True | By Thomas Buckley | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/donald-b-smith-fiscal-adviser-63-head-of-fordfoundation-investment-.html | DONALD B. SMITH, FISCAL ADVISER, 63; Head of Ford'-Foundation Investment I)n!t .Dies-Taught at Harvard., .? | True | Special to '2e ew Yor3 Tfms. ' - | 1987-07-23 | RE0000345292 |  |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/lake-placid-club-ends-bias-dispute-agrees-to-stop-soliciting.html | LAKE PLACID CLUB ENDS BIAS DISPUTE; Agrees to Stop Soliciting Conventions, and B'nai Brith Drops Action | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/gbr-wrll-british-air-ace-1917-hero-who-shot-down-30german-planes.html | GBR WRLL, BRITISH AIR ACE ,; 1,917 Hero Who Shot Down ,30'German Planes Dead Ex-Wing Commander | True | Special To The New York Times | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/figure-skaters-picked-felsinger-and-jones-qualify-for-austrian.html | FIGURE SKATERS PICKED; Felsinger and Jones Qualify for Austrian Olympic Team | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/shop-talk-city-florists-offer-yule-decorations.html | Shop Talk; City Florists Offer Yule Decorations | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/lee-deutsch.html | LEE DEUTSCH | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/penn-state-and-alabama-clash-today-in-first-liberty-bowl-football.html | Penn State and Alabama Clash Today in First Liberty Bowl Football Game; HOST TEAM HOLDS BIG WEIGHT EDGE | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-wertenbaker-of-hunter-faculty.html | !MRS. WERTENBAKER OF HUNTER FACULTY | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/teller-spurs-defense-scientist-urges-nuclear-arms-for-use-in.html | TELLER SPURS DEFENSE; Scientist Urges Nuclear Arms for Use in Limited War | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/november-exports-8-below-volume-of-a-year-earlier.html | November Exports 8% Below Volume Of a Year Earlier | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/fruitcake-kept-fresh-in-foil.html | Fruitcake Kept Fresh in Foil | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/milan-publisher-dies-in-fall.html | Milan Publisher Dies in Fall | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/president-cites-gains-in-greeting-to-forces.html | President Cites Gains in Greeting to Forces | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/death-in-windhoek.html | Death in Windhoek | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/african-protest-voted-nine-un-countries-assail-shootings-in.html | AFRICAN PROTEST VOTED; Nine U.N. Countries Assail Shootings in Windhoek | True | Special to The New York Times | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/st-lawrence-six-ties-harvard-55-lawlor-paces-larries-with-3-goals.html | ST. LAWRENCE SIX TIES HARVARD, 5-5; Lawlor Paces Larries With 3 Goals -- Williams Bows to R.P.I., 6 to 1 | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/chrysler-receives-15-patents-after-a-struggle-of-20-years-wide.html | Chrysler Receives 15 Patents After a Struggle of 20 Years; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/tigers-harris-has-operation.html | Tigers' Harris Has Operation | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/navy-beats-auburn-6861.html | Navy Beats Auburn, 68-61 | True |  | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/francos-prestige-high-as-he-awaits-eisenhowers-visit.html | Franco's Prestige High as He Awaits Eisenhower's Visit | True | By Benjamin Welles | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/mrs-eisenhower-back-returns-from-visit-to-denver-to-fete-white.html | MRS. EISENHOWER BACK; Returns From Visit to Denver -- To Fete White House Staff | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/sovietlondon-train-link-set.html | Soviet-London Train Link Set | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/many-parties-precede-christmas-ball-here.html | Many Parties Precede Christmas Ball Here | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/race-track-votes-to-omit-dividend-roosevelt-raceway-to-use-1959-net.html | RACE TRACK VOTES TO OMIT DIVIDEND; Roosevelt Raceway to Use 1959 Net of $2,000,000 to Reduce Mortgage | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/new-financial-officer-picked-by-nickel-plate.html | New Financial Officer Picked by Nickel Plate | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/westport-using-radar-to-cut-holiday-mishaps.html | Westport Using Radar To Cut Holiday Mishaps | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/texas-in-scrimmage-longhorns-leave-for-weeks-vacation-after-workout.html | TEXAS IN SCRIMMAGE; Longhorns Leave for Week's Vacation After Workout | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/revit-on-hiram-walker-board.html | Revit on Hiram Walker Board | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/major-appliances-bring-ease-to-1960s-kitchens.html | Major Appliances Bring Ease to 1960's Kitchens | True | By Rita Reif | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/ecuador-puts-off-americas-parley-o-a-s-gets-formal-move-washington.html | ECUADOR PUTS OFF AMERICAS PARLEY; O. A. S. Gets Formal Move -- Washington Observers See Political Reasons | True | By E. W. Kenworthy | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/stage-conference-in-capital.html | Stage Conference in Capital | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/food-colony-host-marks-40-years-native-of-italy-got-his-start-when.html | Food: Colony Host Marks 40 Years; Native of Italy Got His Start When He Was Only 13 Years Old | True | By Craig Claiborne | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/poultry-ban-found-effective.html | Poultry Ban Found Effective | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/coast-guard-ceremony-reserve-officers-graduated-from-virginia.html | COAST GUARD CEREMONY; Reserve Officers Graduated From Virginia School | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/maj-bryan-collier-60-public-relolonsdirector-of-the-citadel-is-dead.html | MAJ. BRYAN COLLIER, 60; Public Relolon-s Director of The Citadel Is Dead | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/rise-is-forecast-in-winter-wheat-next-years-crop-estimated-at.html | RISE IS FORECAST IN WINTER WHEAT; Next Year's Crop Estimated at 925,773,009 Bushels, Against 923,449,000 | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/typhoon-hits-philippines.html | Typhoon Hits Philippines | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/turkey-is-accused-international-press-institute-assails-jailing-of.html | TURKEY IS ACCUSED; International Press Institute Assails Jailing of Editor | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/humphrey-sets-aim-in-soviet-challenge.html | HUMPHREY SETS AIM IN SOVIET CHALLENGE | True | | 1987-07-23 | RE0000345292 | RE0000345292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/colgate-in-front-6459-tallies-six-points-in-final-90-seconds-to.html | COLGATE IN FRONT, 64-59; Tallies Six Points in Final 90 Seconds to Beat Lehigh | True | Special to The New York Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/maritime-union-offered-rise-of-15-new-norwegian-ship-due.html | Maritime Union Offered Rise of 1.5% -- New Norwegian Ship Due | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/dulles-being-missed-by-adenauer-other-us-aides-the-chancellor.html | Dulles Being Missed by Adenauer; Other U.S. Aides the Chancellor Trusted Have Also Gone | True | By Sydney Gruson | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/eight-in-car-killed-auto-collides-with-a-train-at-crossing-in.html | EIGHT IN CAR KILLED; Auto Collides With a Train at Crossing in Michigan | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/adults-demands-for-school-cited-ford-foundation-executive-says-need.html | ADULTS' DEMANDS FOR SCHOOL CITED; Ford Foundation Executive Says Need Will Become Explosive by 1970 | True | By Gene Currivan | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/101st-birthday-marked-max-arnstein-once-was-noted-merchant-in-south.html | 101ST BIRTHDAY MARKED; Max Arnstein Once Was Noted Merchant in South | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/price-of-pepper-due-to-rise-here-coup-by-singapore-company-cited.html | Price of Pepper Due to Rise Here; Coup by Singapore Company Cited | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/19/archives/violence-in-city.html | Violence in City | True | LEONARD FELDMAN. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/more-library-aid-by-state-is-urged-proposal-by-regents-would.html | MORE LIBRARY AID BY STATE IS URGED; Proposal by Regents Would Increase Total in '60-'61 From 4.5 to 6 Millions | True | By Leonard Buder | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/jakarta-will-run-domestic-oil-sales.html | JAKARTA WILL RUN DOMESTIC OIL SALES | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/jersey-airport-protested.html | Jersey Airport Protested | True | JAMES M. HENDERSON, | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/business-failures-steady.html | Business Failures Steady | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/john-h-stevens.html | JOHN. H, STEVENS | True | Specllto The.New Yk Times. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/iraqi-peasants-hail-kassim.html | Iraqi Peasants Hail Kassim | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/corelli-italian-tenor-will-sing-at-the-met.html | Corelli, Italian Tenor, Will Sing at the 'Met' | True | | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/harlem-foes-backing-him-integrity-is-cited.html | HARLEM FOES BACKING HIM; INTEGRITY IS CITED | True | By Laymond Robinson | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-19 | 1959-12-19 | https://www.nytimes.com/1959/12/archives/staff-unity-duty-a-starrank-test-gates-restricts-promotions-to-spur.html | STAFF UNITY DUTY A STAR-RANK TEST; Gates Restricts Promotions to Spur Service Harmony | True | By Jack Raymond | 1987-07-23 | RE0000345292 | RE0000345292 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/food-for-freedom-our-exhibit-in-india.html | Food for Freedom -- Our Exhibit in India | True | Photographs by Marilyn Silverstone | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/anne-bogart-is-married-i.html | Anne Bogart Is Married I | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ishamday-special-to-the-new-york-times.html | IshamDay; Special to The New York Times. | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/teaching-of-english-urged.html | Teaching of English Urged | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-of-tv-and-radio-t-ewell-comedy-series-for-cbs-items.html | NEWS OF TV AND RADIO; T. Ewell Comedy Series For C.B.S. -- Items | True | By Val Adams | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/i-y-a-c-matmen-win-most-club-takes-5-events-in-invitation.html | I. Y. A. C. MATMEN WIN; Most Club Takes 5 Events in Invitation Tournament | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yule-message-for-seamen.html | Yule Message for Seamen | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/offended.html | OFFENDED | True | RUTH CHOBANIAN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-reason-why-they-wrote-the-way-they-did-the-irish-writers.html | The Reason Why They Wrote the Way They Did; THE IRISH WRITERS: 1880-1940. By Herbert Howarth. 318 pp. New York: Hill & Wang. $4.50. THE IRISH NOVELISTS: 1800-1850. By Thomas Flanagan. 362 pp. New York: Columbia University Press. $6.75. | True | By Vivian Mercier | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/invasion-by-baedeker.html | INVASION BY BAEDEKER | True | ROBERT M. ROSENTHAL. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-nancy-gerdau-in-bow-to-society.html | Miss Nancy Gerdau In Bow to Society | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/at-christmas-remember-the-neediest-your-gift-can-brighten-their.html | AT CHRISTMAS REMEMBER THE NEEDIEST!; Your Gift Can Brighten Their Darkened Homes | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/alan-campbell-weds-miss-jennie-fowlkes.html | Alan Campbell Weds Miss Jennie Fowlkes | True | /c/al to 'Z'm NOW York Tlmet. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/blanks-on-page-one-turkish-papers-forced-to-kill-article-critical.html | BLANKS ON PAGE ONE; Turkish Papers Forced to Kill Article Critical of Regime | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-ferry-to-link-hatteras-park-to-mainland.html | NEW FERRY TO LINK HATTERAS PARK TO MAINLAND | True | By Douglas Dales | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/boston-symphony-heard-in-concert.html | BOSTON SYMPHONY HEARD IN CONCERT | True | JOHN BRIGGS. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/galsworthy.html | Galsworthy | True | Mrs. JERRY RANSOHOFF. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/marion-l-benz-lee-harrison-3d-will-be-married-graduate-of.html | Marion L. Benz, Lee Harrison 3d Will Be Married; Graduate of Middlebury and Engineer Are Engaged to Wed | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/paris-special-to-pravda-press-criticizes-nato-policies-and-slights.html | PARIS: SPECIAL TO PRAVDA; Press Criticizes NATO Policies and Slights News of Leaders' Arrival | True | By Osgood Caruthers | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/food-plans-ads-checked-by-city-court-orders-to-be-sought-to-end.html | FOOD PLANS' ADS CHECKED BY CITY; Court Orders to Be Sought to End 'False' Promotion by Several Companies | True | By Paul Crowell | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-and-gossip-gathered-on-the-rialto-concerning-a-savoyard-a.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Concerning a Savoyard, a Sexton And Miss 'Mary Sunshine' -- Addenda | True | By Arthur Gelb | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/israel-relaxed-and-confident-after-a-decade-of-hardships-nations.html | Israel Relaxed and Confident After a Decade of Hardships; Nation's Mood Found to Contrast Sharply With Crises of Its Early Statehood -- Shops Full of Goods and Buyers | True | By Dana Adams Schmidt | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soviet-plane-delivers-plants-for-eisenhower.html | Soviet Plane Delivers Plants for Eisenhower | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-19-no-title-accent-on-sleeves.html | Article 19 -- No Title; Accent On Sleeves | True | By Patricia Peterson | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/georgia-fugitives-captured.html | Georgia Fugitives Captured | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-new-foreign-policy-for-new-conditions-the-world-is-at-the.html | A New Foreign Policy for New Conditions; The world is at the beginning of an era of change, says Mr. Bowles; if America is to meet it effectively we must reassess our goals and our methods. | True | By Chester Bowles | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/knigks-in-action-today-palmer-to-face-royals-first-time-on-garden.html | KNIGKS IN ACTION TODAY; Palmer to Face Royals First Time on Garden Court | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ship-operator-charges-payola-on-foreign-lines-mars-seaway.html | Ship Operator Charges Payola On Foreign Lines Mars Seaway | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/of-fleeting-fame.html | Of Fleeting Fame | True | Compiled by W. E, Farbsteixq | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/taximen-seek-to-reverse-ban.html | Taximen Seek to Reverse Ban | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rocketry-books-cleared.html | Rocketry Books 'Cleared' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hollywood-vista-extensive-production-slate-planned-for-19601961-by.html | HOLLYWOOD VISTA; Extensive Production Slate Planned For 1960-1961 by Metro's Chiefs | True | By Murray Schumach | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/demand-still-high-for-holiday-items.html | DEMAND STILL HIGH FOR HOLIDAY ITEMS | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/typhoon-batters-philippines.html | Typhoon Batters Philippines | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/polo.html | Polo | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/emanuel-klein.html | EMANUEL KLEIN | True | Slecal to The New York Tlma. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/berra-home-again-says-italy-prefers-3hour-nap-to-baseball.html | Berra, Home Again, Says Italy Prefers 3-Hour Nap to Baseball | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/harness-racing.html | Harness Racing | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/education-news-amherst-gives-a-years-leave-to-its-underachievers.html | EDUCATION NEWS; Amherst Gives a Year's Leave To Its 'Under-Achievers' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/moscowpeipingnew-delhi.html | Moscow-Peiping-New Delhi | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/college-football.html | College Football | True | By Allison Danzig | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-index-approved-higher-speed-ratings-are-due-in-march.html | NEW INDEX APPROVED; Higher Speed Ratings Are Due in March | True | By Jacob Deschin | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lions-end-coach-resigns.html | Lions' End Coach Resigns | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/promised-land-scores-wins-bay-meadows-handicap-and-pays-1320-for-2.html | PROMISED LAND SCORES; Wins Bay Meadows Handicap and Pays $13.20 for $2 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/horse-racing.html | Horse Racing | True | By Joseph C. Nichols | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jakarta-to-try-flier-american-accused-of-bombing-for-celebes-rebels.html | JAKARTA TO TRY FLIER; American Accused of Bombing for Celebes Rebels | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/science-in-review-hereditys-role-in-aging-process-gives-clues-to.html | SCIENCE IN REVIEW; Heredity's Role in Aging Process Gives Clues to the Resistance to Disease | True | By William L Laurence | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/andres-martinez-uruguay-exhead.html | ANDRES MARTINEZ, URUGUAY EX.HEAD | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mrs-raymon-kistler.html | MRS. RAYMON KISTLER | True | Scla!to e New Yo=k Tlme.' | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/aul-moore-lawyer-dies-at-74-a-founder-of-republicaviation.html | aul Moore, Lawyer, Dies at 74; A Founder of RepublicAviation | True | Special to T.e New York 'Z.meL | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eisenhower-notified.html | Eisenhower Notified | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tourist-traps.html | TOURIST TRAPS | True | MILTON SAMUELS. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/troops-moved-in-for-congo-voting-forces-on-guard-to-prevent.html | TROOPS MOVED IN FOR CONGO VOTING; Forces on Guard to Prevent Disturbances in Election of Local Councils | True | By Homer Bigart | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/marian-taylor-married.html | Marian Taylor Married | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jayne-alweil-betrothed.html | Jayne Alweil Betrothed | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cuba-exploiting-discord-with-us-relations-at-low-point-and-seem-due.html | CUBA EXPLOITING DISCORD WITH U.S.; Relations at Low Point and Seem to Remain So -- Washington Called Foe | True | By Tad Szulc | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/grimaldi-to-add-3-liners-by-1967-first-20000ton-vessel-due-in-61.html | GRIMALDI TO ADD 3 LINERS BY 1967; First 20,000-Ton Vessel Due in '61 -- Cost of Expansion Set at $60,000,000 | True | By Werner Bamberger | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/candidates-and-politics.html | CANDIDATES AND POLITICS | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hell-and-high-water-the-liberation-of-the-philippines-luzon.html | Hell and High Water; THE LIBERATION OF THE PHILIPPINES: Luzon, Mindanao, the Visayas, 1944-45. The History of United States Naval Operations in World War II. Vol. XIII. By Samuel Eliot Morison. Illustrated. 338 pp. Boston: Atlantic-Little, Brown. $6.50. | True | By S. L. A. Marshall | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sports-today.html | SPorts Today | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nyu-overcomes-denver-five-9168-sanders-gets-40-points-at-garden.html | N.Y.U. OVERCOMES DENVER FIVE, 91-68; Sanders Gets 40 Points at Garden -- St. John's Wins in Overtime, 67-64 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tardy-pistons-draw-fines.html | Tardy Pistons Draw Fines | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/paraguayans-mop-up-interior-minister-says-only-a-few-rebels-are.html | PARAGUAYANS 'MOP UP'; Interior Minister Says Only a Few Rebels Are Left | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hardboiled-eloquence-the-henry-miller-reader-edited-with-an.html | Hard-Boiled Eloquence; THE HENRY MILLER READER. Edited with an introduction by Lawrence Durrell. 368 pp. Norfolk, Conn.: New Directions. $6.50. | True | By Harry T. Moore | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/charging-the-comic-art-in-america-a-social-history-of-the-funnies.html | Charging the; COMIC ART IN AMERICA. A Social History of the Funnies, the Political Cartoons, Magazine Humor, Sporting Cartoons and Animated Cartoons. By Stephen Becker. Introduction by Rube Goldberg. Illustrated. 386 pp. New York: Simon and Schuster. $7.50. | True | By Walt Kelly | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cubans-are-pleased-by-us-sugar-action.html | CUBANS ARE PLEASED BY U.S. SUGAR ACTION | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/skiing.html | Skiing | True | By Michael Strauss | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/journalism-scholarship-given.html | Journalism Scholarship Given | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/marriage-announcement-1-no-title-gretchen-3ordau-is-attended-by-6.html | Marriage Announcement 1 -- No Title; Gretchen 3ordau Is Attended by 6 At Her Marriage | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/argentina-han-soviet-envoy.html | Argentina Han Soviet Envoy | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/reports-on-general-business-conditions-throughout-u-s.html | Reports on General Business Conditions Throughout U. S. | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/goldblum-decatur-victors.html | Goldblum, Decatur Victors | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nuclear-station-proves-a-success-electricity-plant-completed.html | NUCLEAR STATION PROVES A SUCCESS; Electricity Plant Completed 5,806-Hour Run on First Load of Uranium Fuel | True | By John W. Finney | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/3-more-join-foes-of-new-jet-field-morris-county-group-to-be-aided.html | 3 MORE JOIN FOES OF NEW JET FIELD; Morris County Group to Be Aided by Mayor, Executive and State Assemblyman | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/theirs-it-was-to-reason-why-and-how-and-when-command-decisions.html | Theirs It Was to Reason Why and How and When; COMMAND DECISIONS. Prepared by the Office of the Chief of Military History, Department of the Army. Edited by Kent Roberts Greenfield. Introduction by Hanson W. Baldwin. Maps. 481 pp. New York: Harcourt, Brace & Co. $5.95. | True | By Lynn Montross | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mrs-r-w-taylor-has-son.html | Mrs. R. W. Taylor Has Son | True | Special to The New York TIme. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/anachronistic-limits.html | ANACHRONISTIC LIMITS | True | ROBERT WALLSTEN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/baseball.html | Baseball | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/broadcast-is-assailed-rabbi-kaufman-describes-it-as-purposeful.html | BROADCAST IS ASSAILED; Rabbi Kaufman Describes It as 'Purposeful Distortion' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/for-citizenstobe.html | FOR CITIZENS-TO-BE | True | Mrs. SONIA S. SMICK, | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/on-location-outback-sundowners-capture-realism-color-on-trek.html | ON LOCATION 'OUTBACK'; ' Sundowners' Capture Realism, Color On Trek Through Australian Bush | True | By John Valder | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/arms-embargo-urged-rebel-bids-o-a-s-unit-seek-curb-on-nicaragua.html | ARMS EMBARGO URGED; Rebel Bids O. A. S. Unit Seek Curb on Nicaragua | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/austrians-thrive-after-recovery-have-good-reason-to-enjoy-christmas.html | AUSTRIANS THRIVE AFTER RECOVERY; Have Good Reason to Enjoy Christmas -- Former Soviet Zone Reflects Gains | True | By M. S. Handler | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/trade-talks-halted-britain-and-poland-unable-to-agree-on-new-pact.html | TRADE TALKS HALTED; Britain and Poland Unable to Agree on New Pact | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/children-share-to-aid-neediest-money-and-bright-messages-pour-in.html | CHILDREN SHARE TO AID NEEDIEST; Money and Bright Messages Pour in From Young Folk Touched by Appeal | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jersey-tax-rise-seems-imminent-out-on-a-fiscal-limb-state-sees-new.html | JERSEY TAX RISE SEEMS IMMINENT; Out on a Fiscal Limb, State Sees New or Increased Levies as Solution | True | By George Cable Wright | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sports-news.html | Sports News | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/woman-to-head-board-in-bergen-wilma-marggraff-to-become-director-of.html | WOMAN TO HEAD BOARD IN BERGEN; Wilma Marggraff to Become Director of Freeholders on Jan. 2 for Year | True | By John W. Slocum | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/teamsters-handbill-publicity-curbed-in-texas-boycott-case.html | Teamsters' Handbill publicity Curbed in Texas Boycott Case | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/creedmueller.html | Creed--Mueller | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/khrushchev-asks-aid-of-adenauer-moscow-discloses-october-letter.html | KHRUSHCHEV ASKS AID OF ADENAUER; Moscow Discloses October Letter Seeking Support on Disarmament | True | By Osgood Caruthers | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/radio-free-europe-cites-red-sabotage.html | RADIO FREE EUROPE CITES RED SABOTAGE | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/olivia-hallowell-is-wed-to-lieutenant-bride-of-lawrence-huntington.html | Olivia Hallowell Is Wed to Lieutenant'[; Bride of Lawrence] Huntington in St. [ James Church I | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/track-and-field.html | Track and Field | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/molloy-captures-relay-team-title-st-francis-prep-second-in-mt-st.html | MOLLOY CAPTURES RELAY TEAM TITLE; St. Francis Prep Second in Mt. St. Michael Meet -- High Jump Mark Set | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/gifts-for-readers-gardeners-can-discover-new-worlds-in-the-pages-of.html | GIFTS FOR READERS; Gardeners Can Discover New Worlds In the Pages of Current Books | True | By Dorothy S. Manks | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nyu-puts-its-size-and-woes-on-a-level-with-laredo-tex.html | N.Y.U. Puts Its Size and Woes On a Level With Laredo, Tex. | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/barbara-elliott-1956-debutante-is-future-bride-briarcliff-alumna-to.html | Barbara Elliott, 1956 Debutante, Is Future Bride; Briarcliff Alumna to Be Wed to John Niles, Graduate of Yale | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mary-a-walke-and-a-student-plan-marriage-ibetrothed-to-edward-c.html | Mary A, Walke And a Student Plan Marriage !; iBetrothed to Edward C. Lecarpentier Jr. of Virginia Theological | True | fSpllal to TZUl New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/reluctant-empire.html | Reluctant Empire | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-hampton-becomes-affianced.html | Nancy',,$. Hampton Becomes Affianced, | True | Special al to The New York Times. t | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/kekkonens-role-divides-finland-politically-adroit-president-evokes.html | KEKKONEN'S ROLE DIVIDES FINLAND; Politically Adroit President Evokes Bitter Criticism and Strong Loyalties | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/frejus-toll-put-at-412.html | Frejus Toll Put at 412 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tito-takes-envoys-hunting.html | Tito Takes Envoys Hunting | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/diefenbaker-fills-alberta-post.html | Diefenbaker Fills Alberta Post | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-beat-of-time.html | The Beat of Time | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-mettler-engaged-to-john-b-salzman.html | Miss Mettler Engaged To John B. Salzman | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/i-dont-think-youve-got-the-idea.html | ' I DON'T THINK YOU'VE GOT THE IDEA' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/june-e-herman-married.html | June E. Herman Married | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/edwardsfletcher.html | EdwardsFletcher | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-firing-squads-resuming-in-cuba-2-batista-soldiers-executed-are.html | THE FIRING SQUADS RESUMING IN CUBA; 2 Batista Soldiers Executed Are First to Die Since June -- More Trials Due | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eileen-steinberg-is-bride.html | Eileen Steinberg Is Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/john-b-rosasco.html | JOHN B. ROSASCO | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rovers-down-blades-42.html | Rovers Down Blades, 4-2 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sandra-eisenhauer-wed-on-long-island.html | Sandra Eisenhauer Wed on Long Island | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mendelssohn-birth-marked-at-concert.html | MENDELSSOHN BIRTH MARKED AT CONCERT | True | ERIC SALZMAN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/iran-viewed-as-key-to-mideast-security-shah-seeks-to-blunt.html | IRAN VIEWED AS KEY TO MIDEAST SECURITY; Shah Seeks to Blunt Pressures With Reforms and U. S. Aid | True | By Dana Adams Schmidt | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/arthur-cooper-48-i-developed-steelsi.html | ARTHUR COOPER, 48, I , DEVELOPED STEELSI | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/colonial-printers.html | Colonial Printers | True | CHARLES ANTIN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lieut-robert-parker-marriesestelle-day.html | Lieut. Robert Parker MarriesEstelle Day | True | Special to The New York TIme. I | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/adenauer-to-reply.html | Adenauer to Reply | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/strict-enforcement.html | STRICT ENFORCEMENT | True | JOSEPH VAN GELDER. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/george-j-resnick.html | GEORGE J. RESNICK | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/austell-casey.html | Austell -- Casey | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rock-in-his-head.html | ROCK IN HIS HEAD' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rockefeller-and-nixon-urged-to-share-ticket.html | Rockefeller and Nixon Urged to Share Ticket | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/manhattan-five-defeats-portland-to-win-city-of-roses-tourney-on.html | Manhattan Five Defeats Portland to Win City of Roses Tourney on Coast; MEALY SCORES 25 IN 64-61 VICTORY | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cincinnati-wins-9774-robertson-scores-39-points-in-victory-over.html | CINCINNATI WINS, 97-74; Robertson Scores 39 Points in Victory Over Louisville | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/farm-vote-spurs-campaigners-it-is-now-smaller-but-still-counts.html | FARM VOTE SPURS CAMPAIGNERS; It Is Now Smaller But Still Counts | True | By William M. Blair | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sara-h-vandersicem-engaged-to-ensign.html | Sara H. Vandersicem Engaged to Ensign | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yule-art-shows-dominate-scene-most-galleries-hold-over-displays.html | YULE ART SHOWS DOMINATE SCENE; Most Galleries Hold Over Displays, Limiting Number Of Openings This Week | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/norman-hallett.html | NORMAN HALLETT | True | SPecial to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/loyalty-an-issue-of-academic-freedom-president-griswold-of-yale.html | Loyalty': An Issue of Academic Freedom; President Griswold of Yale explains why many universities, including his own, have refused Federal funds for student loans in protest against loyalty affidavits. | True | By A. Whitney Griswold | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/marie-maude-byers-is-married-here-bride-of-oseph-v-reed-jr-at-st.html | Marie Maude Byers Is Married Here; Bride of oseph V. Reed Jr. at' St. Ignatius Loyola's | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/natica-righfer-married-to-benjamin-williams.html | Natica Righfer Married To Benjamin J. Williams | True | SlecIal to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/permanent-asset-live-yule-trees-can-b-planted-outdoors.html | PERMANENT ASSET; Live Yule Trees Can B Planted Outdoors | True | By Bernard A. Roth | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/prices-of-coffee-show-steadiness-output-rise-international-pact-and.html | PRICES OF COFFEE SHOW STEADINESS; Output Rise, International Pact and Soviet Deal Bolster the Market | True | By George Auerbach | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/camera-notes-25000-photography-contests-resumed.html | CAMERA NOTES; $25,000 Photography Contests Resumed | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/big-bonuses-due-in-wall-street-years-heavy-stock-volume-means-more.html | BIG BONUSES DUE IN WALL STREET; Year's Heavy Stock Volume Means More Cheer for Many Employes | True | By Richard Rutter | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/maps-for-census-total-4-million-square-feet.html | Maps for Census Total 4 Million Square Feet | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-carter-bennett-alumna-will-be-married-jersey-girl-fiancee.html | Elizabeth Carter, Bennett Alumna, Will Be Married; Jersey Girl Fiancee of E. Louis Billington Jr., Rutgers Graduate | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/s-h-iltoh-82-ehger-i___ss-dfdt-exmining-expert-geologisti-for.html | S. H. ILTOH, 82, EHGER, I___SS DF,Dt; Ex-Mining Expert-GeologistI for Atlantic Refining Was I | True | Special to The New York Times | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/syracuse-to-get-trophy.html | Syracuse to Get Trophy | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/west-berlin-main-areas-of-maneuver.html | WEST BERLIN -- MAIN AREAS OF MANEUVER | True | By Sydney Gruson | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jack-is-defended-by-harlem-group-as-politics-victim-20-community.html | JACK IS DEFENDED BY HARLEM GROUP AS POLITICS VICTIM; 20 Community Leaders Say 'Left-Wingers' and Foes of De Sapio Fight Him | True | By Russell Porter | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yule-busy-season-for-care.html | Yule Busy Season for CARE | True | Special to The New York Times | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bolivian-finance-chief-quits.html | Bolivian Finance Chief Quits | True | Byline | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-jane-d-tifft-wed-to-w-a-stone.html | Miss Jane D. Tifft Wed to W. A. Stone | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/john-bent-jr-to-wed-janet-gail-blackwell.html | John Bent Jr. to Wed Janet Gail Blackwell | True | to The elf 'Tott 'rtme*,... | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/-its-just-a-kind-of-french-garland.html | ' IT'S JUST A KIND OF FRENCH GARLAND' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/insurers-group-promotes-4.html | Insurers' Group Promotes 4 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/major-cases-still-to-be-heard.html | Major Cases Still to Be Heard | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jane-paris-bowers-eted-at-tea-dance.html | Jane Paris Bowers eted at Tea Dance | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/light-on-dark-continent.html | LIGHT ON DARK CONTINENT' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/end-of-the-world-on-the-beach-views-it-on-the-screen.html | END OF THE WORLD?; On the Beach' Views It on the Screen | True | By Bosley Crowther | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/relief-payments-to-con-edison-hit-city-seeks-law-to-end-cost-of.html | RELIEF PAYMENTS TO CON EDISON HIT; City Seeks Law to End Cost of Back Bills of Persons Joining Welfare Rolls | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/de-gaulle-policy-dividing-french-split-reported-developing-from.html | DE GAULLE POLICY DIVIDING FRENCH; Split Reported Developing From General's Differences With NATO Leaders | True | By Henry Giniger | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/washington-the-political-letters-that-never-appear.html | Washington; The Political Letters That Never Appear | True | By James Reston | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/army-to-test-cargo-containers-for-year-for-transport-group.html | Army to Test Cargo Containers For Year for Transport Group | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-nancy-mirkin-engaged-to-student.html | Miss Nancy Mirkin , Engaged to Student | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/paulette-genevoix-is-wed.html | Paulette Genevoix Is Wed | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/science-notes-polio-viruses-photographed-inside-the-human-cell.html | SCIENCE NOTES; Polio Viruses Photographed Inside the Human Cell | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/fordham-downs-columbia-9068-ends-4game-losing-streak-andariese-gets.html | FORDHAM DOWNS COLUMBIA, 90-68; Ends 4-Game Losing Streak -- Andariese Gets 21 Points | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/south-is-apathetic-on-presidential-race-democrats-lack-of-concern.html | SOUTH IS APATHETIC ON PRESIDENTIAL RACE; Democrats' Lack of Concern Based On Realization of The Power They Wield in Congress | True | By Arthur Krock | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-christmas-rose.html | THE CHRISTMAS ROSE | True | By Kenneth Meyer | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/israeli-cabinet-to-discuss-suez-new-government-will-meet-today-to.html | ISRAELI CABINET TO DISCUSS SUEZ; New Government Will Meet Today to Consider Action on Canal Interference | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/gallery-notes.html | Gallery Notes | True | J. C. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hat-union-plant-signs-with-itself-massachusetts-shop-that-employes.html | HAT UNION PLANT SIGNS WITH ITSELF; Massachusetts Shop That Employes Bought to Save Also Pays $1 Dividend | True | By A. H. Raskin | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/shipping-plateau-forecast-for-u-s-retiring-aide-of-line-sees.html | SHIPPING PLATEAU FORECAST FOR U. S.; Retiring Aide of Line Sees 'Awareness' of National Needs as Big Gain | True | By George Horne | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/student-center-due-plans-for-hebrew-university-include-gymnasium.html | STUDENT CENTER DUE; Plans for Hebrew University Include Gymnasium | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/clement-moore-susan-allistoni-wed-at-harvardl-graduate-student-and.html | Clement Moore, Susan Allistonl Wed at Ha!rvardl; Graduate Student and Englistf'Girl Married in Memorial Chapel | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/child-to-mrs-tattersall-jr-special-to-the-nw-nor-times.html | Child to Mrs. Tattersall Jr; Special to The Nw Nor Times. | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/3-bankers-named-to-asian-mission-franks-dodge-and-abs-will-make-a.html | 3 BANKERS NAMED TO ASIAN MISSION; Franks, Dodge and Abs Will Make a Study of Indian, Pakistani Economies | True | By E. W. Kenworthy | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rowing.html | Rowing | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/carol-ann-ervolino-to-wed.html | Carol Ann Ervolino to Wed | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/record-foreseen-for-steel-output-60-total-put-at-120-million-tons.html | RECORD FORESEEN FOR STEEL OUTPUT; ' 60 Total Put at 120 Million Tons, Barring Strikes | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/for-an-age-modigliani-by-franco-russoli-introduction-by-jean.html | For an Age; MODIGLIANI. By Franco Russoli. Introduction by Jean Cocteau. 40 pp. of text. With 36 color plates and 10 monochrome illustrations. New York: Harry N. Abrams. $15. | True | By Aline B. Saarinen | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/u-s-court-stuns-tanker-owners-decision-permits-unlimited-damage.html | U. S. COURT STUNS TANKER OWNERS; Decision Permits Unlimited Damage Suits if Vessels Are Not 'Gas-Freed' | True | By Edward A. Morrow | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yachting.html | Yachting | True | By John Rendel | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/realty-up-near-city-airports.html | Realty Up Near City Airports | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/richmond.html | Richmond | True | Special to The New York Times | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/on-labor-disputes.html | ON LABOR DISPUTES | True | FREDERIC CUNNINGHAM Jr. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/boxing-scandals-and-a-new-hero-johanssons-victory-is-overshadowed.html | Boxing Scandals and a New Hero; Johansson's Victory Is Overshadowed by Promotional Woes | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nehru-praises-sweden-tells-visiting-premier-his-land-is-gracious.html | NEHRU PRAISES SWEDEN; Tells Visiting Premier His Land Is Gracious | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/guard-desegregated-california-is-disbanding-its-last-largely-negro.html | GUARD DESEGREGATED; California Is Disbanding Its Last Largely Negro Unit | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/indictment-accuses-10-of-stock-frauds.html | INDICTMENT ACCUSES 10 OF STOCK FRAUDS | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/gold-coast-but-unglittering-floridas-delray-beach-50-miles-from.html | GOLD COAST BUT UNGLITTERING; Florida's Delray Beach, 50 Miles From Miami, Remains Suburban | True | By Kenneth Ferguson | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/patricia-fearon-ed-upstate-to-rh-howarth-first-methodist-church-in.html | Patricia Fearon !ed Upstate to R.H. Howarth; First Methodist Church in Oneida Is Scene of Their Wedding | True | special to the new york times | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/town-hall-is-dedicated.html | Town Hall Is Dedicated | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/matter-of-taste.html | MATTER OF TASTE | True | A. FREDERIQUE. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/dr-himmelstehq-surgeon-is-dead-cardiovascular-specialist-was-45did.html | DR. HIMMELSTEHq, SURGEON, IS DEAD; Cardiovascular Specialist Was 45--Did Research in Use of Catheters | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/berrian-roth-bride-of-w-h-schuelie-jri.html | Berrian Roth Bride Of W. H. Schuelie Jr.I | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/concurrent-strike-ban-proposed.html | Concurrent Strike Ban Proposed | True | RICHARD I. BONSAL. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/i-mary-b-ackay-bride-of-richard-h-marcus.html | I Mary B. -ackay Bride Of Richard H. Marcus | True | Special to The Hew York ['lmem. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ulbricht-hits-aides-for-food-shortage.html | ULBRICHT HITS AIDES FOR FOOD SHORTAGE | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/four-insurance-men-accused-in-jersey.html | FOUR INSURANCE MEN ACCUSED IN JERSEY | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/motor-boating.html | Motor Boating | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/selecting-a-tree.html | SELECTING A TREE | True | By Floyd M. Callward | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-world-of-music-solidarity-trade-unions-ponder-a-world.html | THE WORLD OF MUSIC: SOLIDARITY; Trade Unions Ponder A World Secretariat For Entertainers | True | By Ross Parmenter | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/racquets-games.html | Racquets Games | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/molly-fudge-is-wed-to-medical-student-special-to-the-ne-york-llm-.html | Molly Fudge Is Wed To Medical Student; Special to The Ne York llm, [ | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/danish-dining-de-luxe-danish-dining-de-luxe.html | Danish Dining De Luxe; Danish Dining De Luxe | True | By Craig Claiborne | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/thinkers-doing-manual-labor.html | Thinkers Doing Manual Labor | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/anenebenzahlwed-herei.html | ane-NebenzahlWed Herel | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/astronauts-fear-a-russian-first-eager-to-get-the-tin-can-flying.html | ASTRONAUTS FEAR A RUSSIAN 'FIRST'; Eager to 'Get the Tin Can Flying' -- Feel Odds for Success Are Favorable | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-string-quartet-hits-yukon-trail-by-air.html | A STRING QUARTET HITS YUKON TRAIL BY AIR | True | By Irving Klein | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ohara-retorts-on-curbs.html | O'Hara Retorts on Curbs | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/columbia-names-aide-lawyer-appointed-a-trustee-of-teachers-college.html | COLUMBIA NAMES AIDE; Lawyer Appointed a Trustee of Teachers College | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/letter-writer-discusses-ugo-bettis-time-of-vengance-other-views.html | Letter Writer Discusses Ugo Betti's 'Time of Vengance' -- Other Views | True | LOUISE MANNING. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/another-bergman-gains-renown-unlike-ingrid-ingmar-bergman-works.html | Another Bergman Gains Renown; Unlike Ingrid, Ingmar Bergman works behind the cameras, the 'demoniacally creative' director of bold, searching films. | True | By Werner Wiskari | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/james-donan-wedsi-margaret-4-horanl.html | James Donan WedsI Margaret ,4. Horanl | True | special to the new york times | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-e-reid-j-is-future-sridel-of-exofficer-mt-holyokealumna-19.html | Nancy E. Reid ' .... J :is FUture Sridel Of Ex-Officer; Mt' Holyoke'Alumna !19 Betrothed 'to Thomas:" Albert Faulhaber | True | $1*c11 to Te.ew York 'X1me | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/naples-takes-on-a-new-popular-look.html | NAPLES TAKES ON A NEW POPULAR LOOK | True | By Stephen J. Flynn | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/kennedy-drive-gets-aid-in-connecticut.html | KENNEDY DRIVE GETS AID IN CONNECTICUT | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/syosset-adds-to-parking.html | Syosset Adds to Parking | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-shape-of-things-to-come.html | THE SHAPE OF THINGS TO COME? | True | By Stuart Preston | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soccer.html | Soccer | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/uenry-b-duncan63-exaide-off-liberia.html | UENRY B. DUNCAN,63, EX.AIDE OFf LIBERIA | True | S.a/to The New York . | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/disabled-tug-aided-help-is-on-way-for-2-carriers-being-towed-to.html | DISABLED TUG AIDED; Help Is on Way for 2 Carriers Being Towed to Japan | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/speedy-attack-submarine-launched.html | Speedy Attack Submarine Launched | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/apalachin-story-seen-clearing-up-state-inquiry-chief-expects-to-get.html | APALACHIN STORY SEEN CLEARING UP; State Inquiry Chief Expects to Get Full Account -- 7 Subpoenaed at Trial | True | By Douglas Dales | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/courbets-world-a-comprehensive-exhibition-shows-an-avowed-realist-a.html | COURBET'S WORLD; A Comprehensive Exhibition Shows An Avowed Realist as a Poet | True | By John Canaday | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/uphaus-sentence-protested-new-hampshires-interpretation-of-states.html | Uphaus Sentence Protested; New Hampshire's Interpretation of State's Bill of Rights Queried | True | JAMES L. ADAMS, | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-peck-of-pickled-peppers-peter-pipers-alphabet-peter-pipers.html | A Peck of Pickled Peppers; PETER PIPER'S ALPHABET: Peter Piper's Practical Principles of Plain and Perfect Pronunciation. Illustrated by Marcia Brown. 32 pp. New York: Charles Scribner's Sons. $2.95. | True | E. L. B. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/people-at-home-too.html | People at Home, Too | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/austrian-skiers-a-dedicated-group-its-hard-work-now-but-it-pays-off.html | Austrian Skiers a Dedicated Group; It's Hard Work Now but It Pays Off in Future Cash | True | By Robert Daley | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/steinmarderkogan.html | SteinmarderKogan | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/briton-dies-in-ship-blaze.html | Briton Dies in Ship Blaze | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nato-now-seeks-a-new-approach-defensive-structure-is-reexamined.html | NATO NOW SEEKS A NEW APPROACH; Defensive Structure Is Re-examined | True | By Drew Middleton | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/expansion-and-surprises-spiced-an-exciting-year.html | Expansion and Surprises Spiced an Exciting Year | True | By John Drebinger | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/fighting-cock-rex-harrison-at-top-of-his-comedy-form.html | FIGHTING COCK'; Rex Harrison at Top Of His Comedy Form | True | By Brooks Atkinson | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-bigelow-1956-debutante-is-married-here-wed-in-church-of-the.html | Nancy Bigelow, 1956 Debutante, Is Married Here; Wed in Church of the Epiphany to George James Grinnell | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/taipei-bishop-named-pope-selects-cardinal-to-be-apostolic.html | TAIPEI BISHOP NAMED; Pope Selects Cardinal to Be Apostolic Administrator | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-hibbard-senior-atsmith-will-be-married-56-debutante-engaged-to.html | Miss Hibbard, Senior atSmith, Will Be Married; ' 56 Debutante Engaged to James N. Edwards, Williams Alumnus | True | Spt'cïïd to T'ae Nc° Yolk TT'daes. I | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/goods-from-u-s-flood-gibraltar-colony-enjoys-a-boom-as-britain.html | GOODS FROM U. S FLOOD GIBRALTAR Colony Enjoys a Boom as Britain Eases Restrictions on Dollar Imports | True | By Benjamin Welles | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ann-w-gannett-i-vassar-senior-is-future-bride-56-debutante-engaged.html | [Ann W. Gannett, i Vassar Senior, Is Future Bride; ' 56 Debutante Engaged to Robert Hurlbut Jr., Harvard Alumnus | True | BPe to 'The New York 'rlme. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ask-compulsory-salk-shots.html | Ask Compulsory Salk Shots | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/atom-scientists-disagree-outlook-for-test-ban-dims-scientists.html | Atom Scientists Disagree; Outlook for Test Ban Dims; Scientists Disagree And Outlook Dims For Atom Test Ban | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rockefeller-ready-to-open-his-drive-as-a-candidate-governors.html | ROCKEFELLER READY TO OPEN HIS DRIVE AS A CANDIDATE; Governor's Announcement of Bid for Presidency Is Expected in 2 Weeks | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/monica-brown-married.html | Monica Brown Married | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/574900-cats-snub-doggy-yule-party-but-100-of-the-citys-feline.html | 574,900 CATS SNUB DOGGY YULE PARTY; But 100 of the City's Feline Population Go to Humane Society's Animal Fete | True | By Ira Henry Freeman | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/iwiss-eve-forester-1-becomes-afuiancedi.html | i]Wiss Eve Forester 1 Becomes Afuiancedi | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/african-protest-sent-u-n-unit-states-concern-on-clash-at-windhoek.html | AFRICAN PROTEST SENT; U. N. Unit States Concern on Clash at Windhoek | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/white-plains-nuptials-for-harriett-grusetz.html | White Plains Nuptials For Harriett Grusetz | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-york-tapers-bow-131106.html | New York Tapers Bow, 131-106 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/garry-moore-rates-after-all-he-still-pulls-em-in-despite-formidable.html | GARRY MOORE RATES AFTER ALL; He Still Pulls 'Em In Despite Formidable Competition | True | By John P. Shanley | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miriam-robinson-a-bride.html | Miriam Robinson a Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/one-friend-to-another-the-adamsjefferson-letters-the-complete.html | One Friend to Another; THE ADAMS-JEFFERSON LETTERS: The Complete Correspondence Between Thomas Jefferson and Abigail and John Adams. Edited by Lester J. Cappon. Illustrated. 2 Vols., 1777-1826. 638 pp. Chapel Hill, N. C.: The University of North Carolina Press for The Institute of Early American History and Culture at Williamsburg, Va. $12.50. | True | By Dumas Malone | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/museum-ball-is-held-in-palm-beach-hotel.html | Museum Ball Is Held In Palm Beach Hotel | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wedding-at-yale-for-miss-krofta-peter-j-sprague-bride-who-is.html | Wedding at Yale For Miss Krofta, Peter J. Sprague; Bride, Who Is Student at Radcliffe, Married in Brandford Chapel | True | Special to The New York Tlmel. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wautersdyer.html | | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rangers-play-tonight-canadiens-and-plante-will-return-to-garden-ice.html | RANGERS PLAY TONIGHT; Canadiens and Plante Will Return to Garden Ice | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/aloof-paris-garnishes-meeting-of-wests-chiefs-with-elegance-city-is.html | Aloof Paris Garnishes Meeting Of West's Chiefs With Elegance; City Is Too Busy With Christmas Rush to Pay Much Attention to Parley, Which Goes on With Pomp | True | By A. M. Rosenthal | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/herter-gets-a-top-salute.html | Herter Gets a Top Salute | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/2-books-published-on-ship-insurance.html | 2 BOOKS PUBLISHED ON SHIP INSURANCE | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/panamerican-games-a-breeze-for-u-s-hosts-captured-121-of-164-gold.html | Pan-American Games: A Breeze for U. S.; Hosts Captured 121 of 164 Gold Medals in Chicago Meet | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/renaissance-of-churches.html | Renaissance of Churches | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soviet-students-are-found-loyal-americans-going-to-russian-schools.html | SOVIET STUDENTS ARE FOUND LOYAL; Americans Going to Russian Schools Find Classmates Devoted Communists | True | By Max Frankel | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/british-bar-skorzeny-exnazi.html | British Bar Skorzeny, Ex-Nazi | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-frances-walker-wed-to-joh_____mn-martin.html | Miss Frances Walker Wed to Joh_____nn Martin | True | Jr.l to The New York Tlm. ] | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-dance-jottings-few-stray-thoughts-on-the-city-ballet.html | THE DANCE: JOTTINGS; Few Stray Thoughts On the City Ballet | True | By John Martin | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-nation.html | THE NATION | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/station-wagon-flies-across-river-in-ohio.html | Station Wagon Flies Across River in Ohio | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/days-off-for-extra-duty.html | Days Off for Extra Duty | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/briton-snarls-traffic-macmillans-stroll-in-paris-upsets-police.html | BRITON SNARLS TRAFFIC; Macmillan's Stroll in Paris Upsets Police Cordon | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/pope-sees-cardinal-muench.html | Pope Sees Cardinal Muench | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/golf.html | Golf | True | By Lincoln A. Werden | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/salesmen-said-to-show-a-preference-for-motels.html | Salesmen Said to Show A Preference for Motels | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/frederick-bowers-weds-miss-dunham-specter-to-te-new-york-ttmes.html | Frederick Bowers Weds Miss Dunham; specter to Te New york Ttmes. | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/educators-near-accord-on-coast-compromise-likely-on-roles-of-the-u.html | EDUCATORS NEAR ACCORD ON COAST; Compromise Likely on Roles of the U. of California and State College System | True | By Lawrence E. Davies | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-high-fidelity-picture-in-europe.html | THE HIGH FIDELITY PICTURE IN EUROPE | True | By Fritz A. Kuttner | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/meeting-with-franco-use-of-presidents-visit-for-prestige-of-regime.html | Meeting With Franco; Use of President's Visit for Prestige of Regime Noted | True | SALVADOR DE MADARIAGA. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/music-for-children.html | MUSIC FOR CHILDREN | True | HERBERT MITGANG. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/canadiens-5-in-second-period-turn-back-ranger-sextet-53-canadiens-5.html | Canadiens' 5 in Second Period Turn Back Ranger Sextet, 5-3; Canadiens' 5 in Second Period Turn Back Rangers Sextet, 5-3 | True | By United Press International. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/m-l-tutun-fiance-of-margot-t-opkins.html | M. L. Tutun Fiance Of Margot T opkins | True | Sllal to 'he New York .m | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/furriers-are-prospering-despite-problems-trade-is-undaunted-by.html | Furriers Are Prospering Despite Problems; Trade Is Undaunted by Raised Prices, Other Woes | True | By William M. Freeman | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soviet-gives-data-on-moon-photos-says-device-halted-rockets.html | SOVIET GIVES DATA ON MOON PHOTOS; Says Device Halted Rocket's Tumbling for 40 Minutes as It Passed Far Side | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peace-on-earth-to-give-it-meaning-a-clergyman-considers-whether-the.html | Peace on Earth? To Give It Meaning; A clergyman considers whether the Christian doctrine of love can apply to world problems. | True | By Robert J. McCracken | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mary-g-ludlow-wheelock-1960-wed-to-ensign-bride-of-john-crandall-of.html | Mary G. Ludlow, Wheelock 1960, Wed to Ensign; Bride of John Crandall of Navy in St. Mark's Church, New Canaan | True | Specdnl to The ew York Tllet. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/maine-catches-up-snow-sports-bring-a-change-of-pace-to-oldfashioned.html | MAINE CATCHES UP; Snow Sports Bring a Change of Pace To Old-Fashioned Winter Scene | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/common-market-scores-a-victory-outer-seven-members-feel-sixnation.html | COMMON MARKET SCORES A VICTORY; ' Outer Seven' Members Feel Six-Nation Unit Has Sold Idea Europe Is Split | True | By Werner Wiskari | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/joyce-a-hirtz-steven-i-davis-to-wed-feb-27-wellesley-alumna-is.html | Joyce A. Hirtz, Steven I. Davis To Wed Feb. 27; Wellesley Alumna Is Engaged to Banking Aide, Amherst '56 t | True | Sl)eCial to T New York TlmeL | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/why-arent-they-cheering.html | WHY AREN'T THEY CHEERING?' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/steel-hearings-set-dec-28.html | Steel Hearings Set Dec. 28 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/grief-sublimated-and-the-advance-guard.html | GRIEF SUBLIMATED AND THE ADVANCE GUARD | True | By Dore Ashton | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/a-peak-is-sighted-for-electronics-factory-sales-of-industry.html | A PEAK IS SIGHTED FOR ELECTRONICS; Factory Sales of Industry Expected to Set Record in '59, Official Notes | True | By Alfred R. Zipser | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/foldberg-exarmy-end-to-coach-wichita-team.html | Foldberg, Ex-Army End, To Coach Wichita Team | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-week-in-finance-stocks-advance-although-investors-hesitate.html | The Week in Finance; Stocks Advance, Although Investors Hesitate -- Business Boom Continues | True | By John G. Forrest | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/west-germans-bid-for-job-at-aswan-cairo-agrees-to-consider-proposal.html | WEST GERMANS BID FOR JOB AT ASWAN; Cairo Agrees to Consider Proposal of Loan for 2d Stage of High Dam | True | By Jay Walz | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/u-n-missions-ask-tax-aid-of-state-indonesia-and-liberia-bid.html | U. N. MISSIONS ASK TAX AID OF STATE; Indonesia and Liberia Bid Rockefeller Press for Act Exempting Their Homes | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/australian-decade-of-menzies.html | Australian Decade of Menzies | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/in-praise-of-yesterday-prospects-of-a-golden-age-by-john-dos-passos.html | In Praise Of Yesterday; PROSPECTS OF A GOLDEN AGE. By John Dos Passos. Illustrated. 271 pp. Englewood Cliffs, N. J.: Prentice-Hall. $7.50. | True | By Marcus Cunliffe | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-york.html | New York | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lucy-rockefeller-introduced-here-at-dinner-dance-bows-to-society-in.html | .Lucy Rockefeller Introduced Here At Dinner Dance; Bows to Society in a Holiday Setting at the Rainbow Room | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/optimism-voiced-for-two-metals-copper-and-aluminum-men-foresee-rise.html | OPTIMISM VOICED FOR TWO METALS; Copper and Aluminum Men Foresee Rise in Demand in U. S. and Abroad | True | By Peter B. Bart | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tvs-eye-on-the-ball-but-it-misses-byplays-on-football-fields.html | TVS EYE ON THE BALL; But It Misses Byplays On Football Fields | True | By Jack Gould | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wests-big-4-set-april-summit-eisenhower-fails-to-convince-de-gaulle.html | WEST'S BIG 4 SET APRIL SUMMIT; EISENHOWER FAILS TO CONVINCE DE GAULLE IN TALK ON NATO RIFT; GRIEVANCES AIRED | True | By Drew Middleton | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bid-to-block-loan-charged.html | Bid to Block Loan Charged | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/no-illusions-about-fantasy.html | NO ILLUSIONS ABOUT FANTASY | True | By Murray Schumach | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/army-five-beats-coast-guardsmen-cadets-win-7565-after-close.html | ARMY FIVE BEATS COAST GUARDSMEN; Cadets Win, 75-65, After Close First-Half Battle Suger Gets 23 Points | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/pro-football.html | Pro Football | True | By Louis Effrat | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/iona-routs-colby-73-59.html | Iona Routs Colby, 73 -59 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-merchants-view-a-look-at-inventory-problems-in-wake-of-record.html | The Merchant's View; A Look at Inventory Problems In Wake of Record Yule Season | True | By Herbert Koshetz | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/p-i-six-routs-colby-72.html | P. I. Six Routs Colby, 7-2 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/francine-l-shulman-5-will-be-bride-june.html | Francine L. Shulman 5 Will Be Bride June | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/heat-them-and-weep-lyrics-on-several-occasions-by-ira-gershwin-362.html | Heat Them And Weep; LYRICS ON SEVERAL OCCASIONS. By Ira Gershwin. 362 pp. New York: Alfred A. Knopf. $5. | True | By Lewis Nichols | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/boston.html | Boston | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/quadruplets-baptized-in-greek-rites-here.html | Quadruplets Baptized In Greek Rites Here | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/william-jones.html | WILLIAM JONES | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/fischer-achieves-fortunate-draw-hardpressed-by-byrne-in-us-chess.html | FISCHER ACHIEVES FORTUNATE DRAW; Hard-Pressed by Byrne in U.S. Chess, Defender Splits Point on Technicality | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/carolyndelmilmoe-is-prosp___ee-bride.html | CarolynDeLMilmoe Is Prosp___ectiv___ee Bride | True | SpectaJ. to The New York Times, I | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lifes-elements-found-in-space.html | Life's Elements Found in Space | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/three-movie-scores-issued-on-lp-disks-they-show-how-films-are-using.html | THREE MOVIE SCORES ISSUED ON LP DISKS; They Show How Films Are Using Jazz By Ellington, Lewis and Davis | True | By John S. Wilson | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wartime-romances-a-day-in-spring-by-ciril-kosmac-translated-by-f-s.html | Wartime Romances; A DAY IN SPRING. By Ciril Kosmac. Translated by F. S. Copeland from the Slovenian "Pomladni Dan." 205 pp. New York: London House & Maxwell. $3.75. | True | By Stoyan Christowe | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/us-outlines-policy-on-food-chemicals-u-s-forms-policy-on-taints-in.html | U.S. Outlines Policy On Food Chemicals; U. S. FORMS POLICY ON TAINTS IN FOOD | True | By William M. Blair | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wheat-shortage-looms-in-mexico-carryover-of-grain-to-new-year-may.html | WHEAT SHORTAGE LOOMS IN MEXICO; Carry-Over of Grain to New Year May Be the Smallest Since 1956-57 Season | True | By Paul P. Kennedy | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/judith-blume-fiancee-of-daniel-a-guthrie.html | Judith Blume Fiancee Of Daniel A. Guthrie | True | SpecItl Io T'e New York TlmeJ. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/swimming.html | Swimming | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-miyamoto-of-fairleigh-wins-eastern-intercollegiate-fencing.html | Miss Miyamoto of Fairleigh Wins Eastern Intercollegiate Fencing Tourney; UNBEATEN RECORD POSED BY VICTOR | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/st-josephs-five-halts-penn-7462-secondhalf-spurt-wins-for-hawks-la.html | ST. JOSEPH'S FIVE HALTS PENN, 74-62; Second-Half Spurt Wins for Hawks -La Salle Tops Niagara, 64 to 48 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-backer-and-a-broker-wed-in-geneva-daughter-of-publisher-of.html | Miss Backer And a Broker Wed in Geneva; Daughter of Publisher of Post Here Bride of W. H. Kramarsky | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ayub-gives-plans-for-constitution-pakistan-president-explains-basic.html | AYUB GIVES PLANS FOR CONSTITUTION; Pakistan President Explains 'Basic Democracy' Charter in Tour of Villages | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-marietta-bishop-wed-to-paul-b-howard.html | Miss Marietta Bishop Wed to Paul B. Howard | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/66000-given-to-child-center.html | $66,000 Given to Child Center | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/in-the-field-of-religion-by-nash-k-burger.html | In the Field of Religion; By NASH K. BURGER | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/planetarium-gets-a-new-projector.html | PLANETARIUM GETS A NEW PROJECTOR | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/humphrey-to-shun-new-hampshire-race.html | HUMPHREY TO SHUN NEW HAMPSHIRE RACE | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A. H. Weiler | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/frances-a-karins-married-in-jersey.html | Frances A. Karins Married in Jersey | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/catholic-hospital-bars-surgeon-who-advises-parenthood-group.html | Catholic Hospital Bars Surgeon Who Advises Parenthood Group | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/colgate-wins-6967-penn-state-is-defeated-on-brandons-final-shot.html | COLGATE WINS, 69-67; Penn State Is Defeated on Brandon's Final Shot | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/womans-party-meets-jan-3.html | Woman's Party Meets Jan. 3 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/around-a-prizewinner-a-paris-literary-storm.html | Around a Prize-winner, a Paris Literary Storm | True | By Henry Popkin | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-kelly-married.html | Elizabeth Kelly Married | True | Special to The New York TimeJ. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peskin-klein.html | Peskin -- Klein | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/chess.html | Chess | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/leslia-a-pelton-is-future-bride-of-an-accountant-northwestern.html | Leslia A. Pelton Is Future Bride Of an Accountant; Northwestern Senior Is Engaged to William G. Morrison Jr. | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/one-to-begin-on-the-golden-book-encyclopedia-by-bertha-m-parker.html | One to Begin On; THE GOLDEN BOOK ENCYCLOPEDIA. By Bertha M. Parker. Illustrated. 16 vols. 1,536 pp. New York: Golden Press. $24.95 to Jan. 4, 1960; $35 thereafter. Library edition, 8 vols., $39.95. | True | PHYLLIS FENNER. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lenoir-rhyne-coach-honored.html | Lenoir Rhyne Coach Honored | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/girl-5-sent-here-alone-penniless-child-arrives-from-south-to-see.html | GIRL, 5, SENT HERE ALONE, PENNILESS; Child Arrives From South to See Father in Bronx and Finally Meets Him | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/power-to-censor-is-still-unclear-supreme-court-adds-a-new.html | POWER TO CENSOR IS STILL UNCLEAR; Supreme Court Adds a New Restriction but Limits Remain Unsettled | True | By Anthony Lewis | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/son-to-mrs-robert-bross.html | Son to Mrs. Robert Bross | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/youngsters-hold-snake-symposium-members-of-zoo-unit-show-live.html | YOUNGSTERS HOLD SNAKE SYMPOSIUM; Members of Zoo Unit Show Live Trophies at Library in the East Bronx | True | By Murray Illson | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sword-and-shield.html | SWORD AND SHIELD' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/education-in-review-russia-revamps-its-high-school-science-programs.html | EDUCATION IN REVIEW; Russia Revamps Its High School Science Programs to Meet Needs of Future | True | By Fred M. Hechinger | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/disciples-of-thespis-the-wonderful-world-of-the-theatre-by-j-b.html | Disciples of Thespis; THE WONDERFUL WORLD OF THE THEATRE. By J. B. Priestley. Illustrated. 69 pp. Garden City: Garden City Books. $2.95. | True | LEWIS FUNKE. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/happy-ending-for-winter-cruises-customs-expects-little-delay-at-the.html | HAPPY ENDING FOR WINTER CRUISES; Customs Expects Little Delay at the Piers This Season | True | By Morris Gilbert | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/dogs-canadiens-won-stanley-cup-again-speedboat-record-smashed-by.html | Dogs; Canadiens Won Stanley Cup Again; Speedboat Record Smashed by Campbell | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cutrate-crewcut-concertgoers-san-francisco-forum-draws-its.html | CUT-RATE CREWCUT CONCERTGOERS; San Francisco Forum Draws Its Audiences From 37 Campuses | True | By Lawrence E. Davies | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/british-air-realm-faces-big-change-mergers-and-rationalizing-of.html | BRITISH AIR REALM FACES BIG CHANGE; Mergers and 'Rationalizing' of Industry Bring Woes to Companies and Labor | True | By Walter H. Waggoner | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/linda-marlow-gray-c-castle-to-be-marrieo-aide-of-sloankettering-and.html | Linda Marlow, Gray C. Castle To Be Marrieo; Aide of Sloan-Kettering and a Union Carbide : Lawyer ]Engaged | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/jordan-scores-israeli-project.html | Jordan Scores Israeli Project | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-world.html | THE WORLD | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cotton-in-demand-in-lower-grades-tightness-brings-switch-mills-pay.html | COTTON IN DEMAND IN LOWER GRADES; Tightness Brings Switch -- Mills Pay 2 to 4c More Than the Government | True | By J. H. Carmical | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/halfway.html | HALFWAY' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/scottvan-de-kuinder.html | Scott-van de Kuinder | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lastsecond-goal-decides.html | Last-Second Goal Decides | True | Special to The new York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/correcting-russia-on-mark-twain.html | Correcting Russia on Mark Twain | True | JOSEPH ZASHIN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-j-strother-wed-to-lieutenant.html | Nancy J. Strother Wed to Lieutenant | True | b"pecial to 'I'he New York Tim*., | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/rockefeller-on-road-gets-mixed-reception-but-his-supporters-think.html | ROCKEFELLER ON ROAD GETS MIXED RECEPTION; But His Supporters Think Appeal To Rank and File Is Great | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lakers-win-131-113.html | Lakers Win, 131 -113 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/fighting-words-from-a-fighting-cock-through-the-character-of-a.html | Fighting Words From a 'Fighting Cock'; Through the character of a French general whose great days are past -- but who still speaks up -- playwright Jean Anouilh makes some eloquent comments on our times. | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nancy-ruth-carney-engaged-to-dentist.html | [Nancy Ruth Carney Engaged to Dentist | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/norwegian-skier-honored.html | Norwegian Skier Honored | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/festival-tomorrow-hanukkah-program-at-garden-to-aid-israel-bond.html | FESTIVAL TOMORROW; Hanukkah Program at Garden to Aid Israel Bond Sale | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/movie-hits-misses-and-trials-on-the-nile.html | MOVIE HITS, MISSES AND TRIALS ON THE NILE | True | By Jay Walz | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peiping-tempers-its-bid-for-trade-failures-of-leap-forward-lead-to.html | PEIPING TEMPERS ITS BID FOR TRADE; Failures of 'Leap Forward' Lead to a More Cautious Commercial Program | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/northcutt-wins-three-rider-scores-with-sand-boy-in-charles-town.html | NORTHCUTT WINS THREE; Rider Scores With Sand Boy in Charles Town Feature | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/j-a-scolponeti-lawybri-6dies-excorporation-oouhsel-in-bostonurged.html | J. A. SCOLPONETI, LAWYBRi 6,DIES; Ex-Corporation * oOuhsel ... in Boston--Urged Truman to Free ourley From Jail | True | Sl'clal to The New yorkTlm. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/i-y-u-fencers-on-top-violets-beat-rutgers-243-for-20th-victory-in.html | I. Y. U. FENCERS ON TOP; Violets Beat Rutgers, 24-3, for 20th Victory in Row | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tennis.html | Tennis | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-smith-is-attended-by-4-at-her-nuptials-junior-at-smith.html | Elizabeth Smith Is Attended by 4 At Her Nuptials; Junior at Smith Brlde O[ Bernhard Witter, an Aide ou G. E. | True | Speal to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-texas-rustler.html | THE TEXAS RUSTLER' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/tom-paine.html | Tom Paine | True | THOMAS H. UZZELL. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/chiles-president-decries-arms-race.html | CHILE'S PRESIDENT DECRIES ARMS RACE | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/deaths-of-leading-sports-figures-in-1959.html | Deaths of Leading Sports Figures in 1959 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/patricia-savage-is-bride.html | Patricia Savage Is Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/personality-man-who-knocks-down-walls-barriers-to-growth-profit-a.html | Personality: Man Who Knocks Down Walls; Barriers to Growth, Profit a Challenge to Lowenstein | True | H. K. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-meaning-of-life-the-traitor-by-andre-gon-foreword-by-jeanpaul.html | THE MEANING of LIFE; THE TRAITOR. By Andre Gon. Foreword by Jean-Paul Satre. Translated by Richard Howard from the French, "Le Traitre." 304 pp. New York: Simon & Schuster. $4.50. | True | By Leon S. Roudiez | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bombay-states-backed-ruling-indian-party-approves-split-into-two.html | BOMBAY STATES BACKED; Ruling Indian Party Approves Split Into Two Regions | True | Special to The New York Times | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/curtain-rises-on-a-producerdirector-feud-producerdirector-feud.html | CURTAIN RISES ON A PRODUCER-DIRECTOR FEUD; PRODUCER-DIRECTOR FEUD ABROAD | True | By Walter H. Waggoner | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peiping-accuses-rightists-anew-says-they-seek-to-damage-solidarity.html | PEIPING ACCUSES 'RIGHTISTS' ANEW; Says They Seek to Damage Solidarity and Discipline of the Communist Party | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/pace-wins-in-overtime.html | Pace Wins In Overtime | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/win-only-beats-good-joy-in-second-division-of-dade-handicap-at.html | Win Only Beats Good Joy in Second Division of Dade Handicap at Tropical; HOOPER SPRINTER IN $66.20 PAY-OFF | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/camp-is-fought-in-westchester-only-goats-can-climb-site-north-of.html | CAMP IS FOUGHT IN WESTCHESTER; Only Goats Can Climb Site North of Lake Rippowan, Residents Tell County | True | By Merrill Folsom | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-tnt-explosions-test-nuclear-check.html | NEW TNT EXPLOSIONS TEST NUCLEAR CHECK | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lois-gustafson-bride-of-a-nvy-lieutenant.html | Lois Gustafson Bride Of a N/vy Lieutenant | True | Spectnl to The New York Tlmea. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/42-flee-blazing-bus-greyhound-cruiser-burns-2-hours-on-jersey.html | 42 FLEE BLAZING BUS; Greyhound Cruiser Burns 2 Hours on Jersey Turnpike | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-sharon-dorn-engineers-fiancee.html | Miss Sharon Dorn Engineer's Fiancee' | True | Sl,eclal t T'ne New York 'l'Innell. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-newest-voice-in-english-lit-is-from-the-working-class.html | The Newest Voice in English Lit Is From the Working Class | True | By Walter Allen | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/auto-racing.html | Auto Racing | True | By Frank M. Blunk | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cornell-five-stops-syracuse-97-to-81.html | CORNELL FIVE STOPS SYRACUSE, 97 TO 81 | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/transport-news-cargo-line-split-joint-venture-by-two-dutch.html | TRANSPORT NEWS: CARGO LINE SPLIT; Joint Venture by Two Dutch Companies Ended -- Cruise Ship Sets New Sailings | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miami-burgeons-in-orange-bowl-festivity.html | MIAMI BURGEONS IN ORANGE BOWL FESTIVITY | True | By Lary Solloway | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/morrisania-hospital-fete.html | Morrisania Hospital Fete | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/carole-springer-to-ved.html | Carole ]. Springer to Ved | True | Slclal o The New 'York 'Time. i | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/hockey.html | Hockey | True | By William J. Briordy | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/air-force-forms-a-satellite-wing-unit-is-developing-radical-moons.html | AIR FORCE FORMS A SATELLITE WING; Unit Is Developing Radical 'Moons' to Spy on Enemy and Repulse Attack | True | By Richard Witkin | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/pickets-in-high-heels-win-solid-sidewalk.html | Pickets in High Heels Win 'Solid' Sidewalk | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/floyd-worman.html | FLOYD WORMAN | True | Special to Tile New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/three-scamps-two-for-fun-one-for-real.html | THREE SCAMPS -- TWO FOR FUN, ONE FOR REAL | True | By Richard F. Shepard | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/basketball.html | Basketball | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/news-of-the-world-of-stamps-the-world-refugee-year-to-have-us.html | NEWS OF THE WORLD OF STAMPS; The World Refugee Year To Have U.S. Tribute -- Greek Attack | True | By Kent B. Stiles | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/w-virginia-tops-kentucky-7970-captures-final-of-losers-basketball.html | W. VIRGINIA TOPS KENTUCKY, 79-70; Captures Final of Loser's Basketball Tournament - St. Louis Victor | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/taiwan-has-active-2d-capital-taichung-bears-domestic-load.html | Taiwan Has Active 2d Capital; Taichung Bears Domestic Load | True | By Tillman Durdin | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/home-pointers-for-the-holidays.html | HOME POINTERS FOR THE HOLIDAYS | True | By Bernard Gladstone | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/red-cross-picks-aides-two-executives-selected-for-roles-in-fund.html | RED CROSS PICKS AIDES; Two Executives Selected for Roles in Fund Drive | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/advancing-industrial-south.html | Advancing Industrial South | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/texas-a-and-i-topples-lenoir-rhyne-in-holiday-bowl-on-3-scoring.html | Texas A. and I. Topples Lenoir Rhyne in Holiday Bowl on 3 Scoring Passes; HAYES CONNECTS IN 20-7 CONTEST | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/high-bail-for-seaman-accused-subway-rapist-is-arraigned-in-brooklyn.html | HIGH BAIL FOR SEAMAN; Accused Subway Rapist Is Arraigned in Brooklyn | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eisenhower-to-get-a-go-p-medal-tribute-to-mark-his-7-years-in.html | EISENHOWER TO GET A G. O. P. MEDAL; Tribute to Mark His 7 Years in Office -- Bronze Copies Go to Those Who Pay | True | By Jack Raymond | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/visitor-gets-a-paris-hairdo.html | Visitor Gets a Paris Hairdo | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/meyer-loeb.html | MEYER LOEB | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soviet-broadcast-attacks-judaism-says-it-teaches-that-jews-have.html | SOVIET BROADCAST ATTACKS JUDAISM; Says It Teaches That Jews Have Been 'Chosen by God to Rule Entire World' | True | By Harry Schwartz | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/now-eisenhower-faces-the-tough-problems-difficult-negotiation-with.html | NOW EISENHOWER FACES THE TOUGH PROBLEMS; Difficult Negotiation With Allies Replaces the Earlier Cheering | True | By Russell Baker | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/steel-union-signs-aluminum-accord-steel-union-signs-aluminum-pact.html | Steel Union Signs Aluminum Accord; STEEL UNION SIGNS ALUMINUM PACT | True | By United Press International. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/fete-here-for-technion.html | Fete Here for Technion | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/health-benefits-for-pensioners.html | Health Benefits for Pensioners | True | F. W. | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-janice-brodfeld-betrothed-to-student.html | Miss Janice Brodfeld Betrothed to Student | True | .Sot to The New Yqrk Tlm ez. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/east-haven-plans-celebration.html | East Haven Plans Celebration | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/duke-downs-navy-76-71.html | Duke Downs Navy, 76 - 71 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ellen-l_-urdy-becomes-bride-of-john-webster-she-is-wed-in-bedford.html | Ellen L_ urdy Becomes Bride Of John Webster; She Is Wed in Bedford to Union Theological Seminary Student | True | Special to The New York Timer. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/something-of-himself-man-of-the-world-my-life-on-five-continents-by.html | Something of Himself; MAN OF THE WORLD: My Life on Five Continents. By Cornelius Vanderbilt Jr. Illustrated. 342 pp. New York: Crown Publishers. $5. | True | By Cleveland Amory | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mendelssohn-sonatas-for-organ.html | MENDELSSOHN SONATAS FOR ORGAN | True | By John Briggs | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eight-girls-bow-to-society-at-sleepy-hollow-assembly.html | Eight Girls Bow to Society At Sleepy Hollow Assembly | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/it-is-christmas-no-matter-where-a-wideranging-traveler-has.html | It Is Christmas, No Matter Where; A wide-ranging traveler has discovered that the message and memories of the holiday season reach out into many lands of many faiths. | True | By James Morris | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/credit-the-author.html | CREDIT THE AUTHOR | True | EDGAR DANNENBERG. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/leafs-beat-wings-42.html | Leafs Beat Wings, 4-2 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/spellman-disputes-those-who-deplore-catholic-candidacy-spellman.html | Spellman Disputes Those Who Deplore Catholic Candidacy; SPELLMAN INSISTS CATHOLIC CAN RUN | True | By United Press International. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/up-the-bureaucrats-ladder-one-thousand-souls-by-alexei-pisemsky.html | Up the Bureaucrats' Ladder; ONE THOUSAND SOULS. By Alexei Pisemsky. Translated trom the Russian by Ivy Litvinov. 472 pp. New York: The Grove Press. Cloth, $4.75; paper, $2.95. | True | By Marc Slonim | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nina-gopcevic-richard-biddle-are-wed-here-st-james-is-scene-of.html | Nina Gopcevic, Richard Biddle Are Wed Here; St. James' Is Scene of] Their Marriage---3 I Attend the Bride I | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/beaver-fencers-score-city-downs-columbia-first-time-in-six-years.html | BEAVER FENCERS SCORE; City Downs Columbia First Time in Six Years, 18-9 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/horse-shows.html | Horse Shows | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cairo-gets-loan-for-tv.html | Cairo Gets Loan for TV | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bridge-on-the-two-forms-of-the-game.html | BRIDGE: ON THE TWO FORMS OF THE GAME | True | By Albert H. Morehead | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/broadway-slugging-match-audiences-at-miracle-worker-still-awed-by.html | BROADWAY SLUGGING MATCH; Audiences at 'Miracle Worker' Still Awed By Nightly Battle | True | By Nan Robertson | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-gleaners.html | THE GLEANERS' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/highlights-all-is-not-lost-in-exports.html | Highlights; All Is Not Lost In Exports | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/reciprocal-trade-car-and-house-swaps-called-worthy-idea-on.html | RECIPROCAL TRADE; Car and House 'Swaps' Called Worthy Idea -- On Traveling Alone | True | JAMES F. MCMANUS, | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/penn-state-tops-alabama-in-liberty-bowl-game-70-penn-state-pass.html | Penn State Tops Alabama In Liberty Bowl Game, 7-0; PENN STATE PASS TOPS ALABAMA, 7-0 | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bankers-ponder-ways-to-change-the-fickle-attitudes-of-savers-banks.html | Bankers Ponder Ways to Change The Fickle Attitudes of Savers; BANKS SEEK WAYS TO HOLD SAVINGS | True | By Albert L. Kraus | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/whatever-became-of-reading-aloud.html | Whatever Became of Reading Aloud? | True | By Dorothy Barclay | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/democrats-want-atom-ban-to-stay-advisory-council-endorses.html | DEMOCRATS WANT ATOM BAN TO STAY; Advisory Council Endorses Recommendations of Its Scientific Committee | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bourguiba-sees-algerian-delay-says-he-told-eisenhower-time-was-not.html | BOURGUIBA SEES ALGERIAN DELAY; Says He Told Eisenhower Time Was Not Ripe for Cease-Fire Talks | True | By Thomas F. Brady | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/harriet-a-tuttle-will-be-married-to-robert-noyes-alumna-of.html | Harriet A. Tuttle Will Be Married To Robert Noyes; Alumna of Radcliffe and Haverford Graduate Become Affianced | True | SIIIL! to Hew York TI.ms. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/steering-the-city-driver-on-ice-and-snow.html | STEERING THE CITY DRIVER ON ICE AND SNOW | True | By Joseph C. Ingraham | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-hope-in-bolivia-juanitos-rehabilitation-points-to-gains-made-in.html | New Hope in Bolivia; Juanito's Rehabilitation Points to Gains Made in Caring for Crippled Children | True | By Howard A. Rusk, M. D. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ringling-moving-quarters.html | Ringling Moving Quarters | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/armys-six-downs-merrimack-8-to-4.html | ARMY'S SIX DOWNS MERRIMACK, 8 TO 4 | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/suffolk-prisoners-choir-carols-for-4-li-groups.html | Suffolk Prisoners Choir Carols for 4 L.I. Groups | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ill-moroccans-get-aid-medical-personnel-arriving-to-treat-paralysis.html | ILL MOROCCANS GET AID; Medical Personnel Arriving to Treat Paralysis Victims | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/son-to-mrs-richard-hess.html | Son to Mrs. Richard Hess | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/warsaw-heresy.html | Warsaw Heresy' | True | S. L. SHNEIDMAN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-college-pattern-foreseen.html | New College Pattern Foreseen | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ann-harper-to-be-bride.html | Ann Harper to Be Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/single-traveler.html | SINGLE TRAVELER | True | Miss MARION H. SCHENK. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cyprus-plan-published-details-of-2-communal-bodies-and-voting.html | CYPRUS PLAN PUBLISHED; Details of 2 Communal Bodies and Voting Districts Given | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/de-gaulle-asserts-french-role-his-power-is-noted-in-paris-talks.html | DE GAULLE ASSERTS FRENCH ROLE; His Power Is Noted In Paris Talks | True | By Henry Giniger | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/taiwan-plans-export-rise.html | Taiwan Plans Export Rise | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/1v-iss-knowles-1951-debutante-bay-state-bride-to-married-in.html | 1V. iss Knowles, 1951 Debutante Bay State Bride '; tO Married in Cohasset .llery Stone, Harvard Graduate Student | | Hleclo..l to 'T:2e New, Yok *'.es,. | | | |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/handicapped-to-have-party.html | Handicapped to Have Party | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/exodus-of-germans-completed.html | Exodus of Germans Completed | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/west-is-cautioned-to-stand-by-israel.html | WEST IS CAUTIONED TO STAND BY ISRAEL | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/critical-disservice.html | CRITICAL DISSERVICE | True | RAMONA BAXTER BOWDEN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/long-accepts-cubs-terms.html | Long Accepts Cubs' Terms | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/late-spurt-wins-for-fighting-king-broussard-rides-colt-to-fair.html | LATE SPURT WINS FOR FIGHTING KING; Broussard Rides Colt to Fair Grounds Triumph -- Tony Graff Second | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/william-darcy-50-shipping-executwe.html | WILLIAM DARCY, 50, SHIPPING EXECUTWE | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/michael-nelson-to-wed-barbara-gail-hutchins-spa-to-e-yorkme-i.html | Michael Nelson to Wed . Barbara Gail Hutchins]; sp,a to --- e York------- me,. I | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bedrooms-in-disguise.html | Bedrooms in Disguise | True | By Cynthia Kellogg | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mrs-diana-d-butler-wed-to-joseph-dully.html | Mrs. Diana D. Butler Wed to Joseph Dully | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/records-prebach-early-music-for-voice-sacred-and-profane.html | RECORDS: PRE-BACH; Early Music for Voice, Sacred and Profane | True | By Eric Salzman | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elizabeth-allen-is-attended-by-7-at-her-wedding-i-married-to-robert.html | Elizabeth Allen Is Attended by 7 At Her Wedding; I Married to Robert B. Wheeler at Ceremony in Andover, Mass. | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/protestants-see-a-decline-in-city-major-churches-decreasing-potter.html | PROTESTANTS SEE A DECLINE IN CITY; Major Churches Decreasing, Potter Says -- Drop Laid to Public Housing Projects | True | By John Wicklein | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/heat-needed.html | HEAT NEEDED' | True | | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/soviet-spurs-rumanian-trade.html | Soviet Spurs Rumanian Trade | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/cup-yacht-plans-progress-abroad-research-program-to-design-12meter.html | CUP YACHT PLANS PROGRESS ABROAD; Research Program to Design 12-Meter Challenger to Require 16 Months | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/car-racing-on-ice-weekly-meets-of-this-slippery-sport-planned-for.html | CAR RACING ON ICE; Weekly Meets of This Slippery Sport Planned for Lake Naomi in Poconos | True | By Michael Strauss | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/3d-renewal-bid-made-to-newark-major-urban-project-calls-for-200.html | 3D RENEWAL BID MADE TO NEWARK; Major Urban Project Calls for 200 Million Housing and Business Rebuilding | True | By Milton Honig | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bethlehem-buys-10-libertys.html | Bethlehem Buys 10 Libertys | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/peiping-sees-contradiction.html | Peiping Sees Contradiction | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/careers-in-engineering-for-women-are-urged.html | Careers in Engineering For Women Are Urged | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/ice-skating.html | Ice Skating | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/judges-building-is-bombed.html | Judge's Building Is Bombed | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/6-jewish-groups-extol-hanukkah-issue-first-joint-national-message.html | 6 JEWISH GROUPS EXTOL HANUKKAH; Issue First Joint National Message -- City Rabbi Hails Coinciding With Yuletide | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mooremccormack-elects.html | Moore-McCormack Elects | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/mrs-connors-has-child.html | Mrs. Connors Has Child | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/congressman-protests.html | Congressman Protests | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/chelsea-team-halts-preston-greaves-5-goals-gain-54-victory.html | Chelsea Team Halts Preston; GREAVES 5 GOALS GAIN 5-4 VICTORY | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/brazil-backs-delay-in-americas-parley.html | BRAZIL BACKS DELAY IN AMERICAS PARLEY | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/renewal-fee-sought-yonkers-council-asked-for-300000-more-by-city.html | RENEWAL FEE SOUGHT Yonkers Council Asked for $300,000 More by City Aide | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/strip-tease.html | STRIP TEASE | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/president-to-be-on-tv-in-yule-rite-wednesday.html | President to Be on TV In Yule Rite Wednesday | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lebanese-un-diplomat-to-teach-at-dartmouth.html | Lebanese U.N. Diplomat To Teach at Dartmouth | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/u-s-ship-cargoes-dip-americanflag-vessels-show-drop-in-share-of.html | U. S. SHIP CARGOES DIP; American-Flag Vessels Show Drop in Share of Trade | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/dewey-dines-with-nixon.html | Dewey Dines With Nixon | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bowling.html | Bowling | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-4-in-paris.html | The 4 in Paris | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/johnson-is-first-in-aau-hurdles-jersey-schoolboy-outruns-star-field.html | JOHNSON IS FIRST IN A.A.U. HURDLES; Jersey Schoolboy Outruns Star Field in 60-Yard Metropolitan Event | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/bidault-protests-on-algeria.html | Bidault Protests on Algeria | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/-lieutenant-is-fiance-i-of-mary-mc_alenneyi.html | { Lieutenant Is Fiance [ I Of Mary Mc__AlenneyI [ | True | { Special to The New York Times. [ | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/seton-hall-on-top-71-62.html | Seton Hall on Top, 71 -- 62 | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/maritime-board-would-tighten-filing-of-tariffs-by-terminals.html | Maritime Board Would Tighten Filing of Tariffs by Terminals | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/britain-speeding-african-changes-colonial-secretarys-tour-and-plan.html | BRITAIN SPEEDING AFRICAN CHANGES; Colonial Secretary's Tour and Plan for Tanganyika Herald Self-Rule Drive | True | By Leonard Ingalls | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/natalie-g-hook-pianist-fiancee-of-h-e-maynardl-juilliard-alumna.html | Natalie G. Hook, { Pianist, Fiancee[ Of H. E. Maynardl; Juilliard Alumna Will Be Married to Aide of Life Magazine | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/all-the-towns-a-stage-for-ad-and-all-its-people-players-for-4page-a.html | All the Town's a Stage for Ad; And All Its People Players for 4-Page A. M. F. Insertion | True | By Carl Spielvogel | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/barbara-rownd-becomes-bride-of-l-c-minor-jr-she-wears-ivory-satin.html | Barbara Rownd Becomes Bride Of L. C. Minor Jr.; She Wears Ivory Satin Gown at Wedding in Wheeling, W. Na. | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/yardsticks-on-vision-modern-gloom-and-christian-hope-by-hilda-graef.html | Yardsticks On Vision; MODERN GLOOM AND CHRISTIAN HOPE. By Hilda Graef. 143 pp. Chicago: Henry Regnery. $3.50. THE PROPHETIC VOICE IN MODERN FICTION. By William R. Mueller. 183 pp. New York: Haddam House-Association Press. $3.50. | True | By Edmund Fuller | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/nehru-said-to-study-chou-bid-for-talks.html | NEHRU SAID TO STUDY CHOU BID FOR TALKS | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/fencing.html | Fencing | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/turning-point-ensembles-gained-over-soloists-in-fifties.html | TURNING POINT; Ensembles Gained Over Soloists in 'Fifties | True | By Howard Taubman | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/triumph-at-the-met.html | Triumph at the Met | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/roster-of-the-winners-of-individual-or-team-championships-during.html | Roster of the Winners of Individual or Team Championships During 1959 | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/extra-police-watch-2-east-side-gangs-police-watching-lower-east.html | Extra Police Watch 2 East Side Gangs; POLICE WATCHING LOWER EAST SIDE | True | By Philip Benjamin | 1987-07-23 | RE0000345294 | RE0000345294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/7-reported-held-in-rio-revolt.html | 7 Reported Held in Rio Revolt | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-york-89312281.html | NEW YORK | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/portrait-of-america-warts-and-all-twenty-foreign-visitors-sum-us-up.html | PORTRAIT OF AMERICA, WARTS AND ALL; Twenty Foreign Visitors Sum Us Up In Our Role as a Great World Power | True | By Arthur M. Schlesinger Jr. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/six-firemen-injured-hurt-fighting-blaze-in-row-of-stores-in-the.html | SIX FIREMEN INJURED; Hurt Fighting Blaze in Row of Stores in the Bronx | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/lost-and-found-in-cuba.html | LOST AND FOUND IN CUBA | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/unhealthy-situation.html | UNHEALTHY SITUATION | True | JOHN W. FENN. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/new-african-nations-changing-un-lineup-hammarskjolds-trip.html | NEW AFRICAN NATIONS CHANGING U.N. LINEUP; Hammarskjolds Trip Emphasizes Growing Importance of the Emerging Countries | True | By Thomas J. Hamilton | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/colombo-rightists-win-take-23-of-37-council-seats-in-ceylonese.html | COLOMBO RIGHTISTS WIN; Take 23 of 37 Council Seats in Ceylonese Election | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/martha-terrell-engaged-to-wed-m-h-mccall-jr-senior-at-bennington-a.html | Martha Terrell Engaged to Wed M. H. McCall Jr.; Senior at Bennington, a 'Cellist, Betrothed to Harvard Student | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/eisenhowers-itinerary.html | Eisenhower's Itinerary | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/elleda-williamson-bride-of-r-g-katan.html | Elleda Williamson Bride of R. G. Katan | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/wood-field-and-stream-record-fish-and-lies-bigger-in-1959-but.html | Wood, Field and Stream; Record Fish and Lies Bigger in 1959 but Latter Declined in Quality | True | By John W. Randolph | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/the-great-teacher-jesus-of-nazareth-by-harry-emerson-fosdick.html | The Great Teacher; JESUS OF NAZARETH. By Harry Emerson Fosdick. Illustrated by Steele Savage. 186 pp. New York: Random House, a World Landmark Book. $1.95. | True | ELLEN LEWIS BUELL | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/16-will-make-debuts-at-ball-on-saturday.html | 16 Will Make Debuts At Ball on Saturday | True | | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-20 | 1959-12-20 | https://www.nytimes.com/1959/12/20/archives/miss-tillyjo-beatty-married-to-officer.html | Miss Tilly-Jo Beatty Married to Officer | True | Special to The New York Times. | 1987-07-23 | RE0000345294 | RE0000345294 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/doris-weisbuch-alfredsoman$d-are-wed-here-former-tufts-student-bride.html | Doris Weisbuch, AlfredSoman$d Are Wed Here; Former Tufts Student Bride of a Brokerage Aide, Amherst '56 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/longterm-effect-feared.html | Long-Term Effect Feared | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/apartment-is-sold-house-at-88th-street-and-madison-avenue-in-deal.html | APARTMENT IS SOLD; House at 88th Street and Madison Avenue in Deal | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/french-soccer-results.html | French Soccer Results | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/balloons-to-seek-cosmicray-clues-giant-spheroids-to-float-18-miles.html | BALLOONS TO SEEK COSMIC-RAY CLUES; Giant Spheroids to Float 18 Miles Up Next Month From the Caribbean | True | By John W. Finney special To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/59-billion-spent-on-health-plans-123-million-americans-paid-that.html | 5.9 BILLION SPENT ON HEALTH PLANS; 123 Million Americans Paid That Much in 1959 to 1,200 Insuring Groups | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/pakistan-stiffens-attitude-on-india-pakistani-president-indicates.html | Pakistan Stiffens Attitude on India; Pakistani President Indicates Stiffer Attitude Toward India | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/youth-saved-from-pit-dies.html | Youth, Saved From Pit, Dies | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/typhoon-kills-6-in-philippines.html | Typhoon Kills 6 in Philippines | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/history-in-a-hurry.html | History in a Hurry | True | J. G. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/rover-six-beaten-64-charlotte-overcomes-3goal-deficit-to-top-l-i.html | ROVER SIX BEATEN, 6-4; Charlotte Overcomes 3-Goal Deficit to Top L. I. Skaters | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/pupils-in-harlem-will-be-shifted-450-will-go-to-yorkville-in.html | PUPILS IN HARLEM WILL BE SHIFTED; 450 Will Go to Yorkville in February to Relieve Jam CITY TO TRANSFER HARLEM CHILDREN | True | By Gene Currivan | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/steel-industry-questions-value-of-company-parleys-steel-is-doubtful.html | Steel Industry Questions Value of Company Parleys; STEEL IS DOUBTFUL OF COMPANY TALKS | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/5-die-in-headon-crash.html | 5 Die in Head-on Crash | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/christmas-study.html | Christmas Study | True | JOHN P. SHANLEY. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/40-years-a-clergyman-bishop-dewolfe-will-mark-occasion-by-ordaining.html | 40 YEARS A CLERGYMAN; Bishop DeWolfe Will Mark Occasion by Ordaining Four | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/reshevsky-draws-with-benko-in-16-moves-in-u-s-chess-play.html | Reshevsky Draws With Benko In 16 Moves in U. S. Chess Play | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/allan-simon-marries-miss-steani-robbins.html | Allan Simon Marries Miss Ste{ani Robbins | True | Special to 'rbe New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/reserve-bank-here-elects-two.html | Reserve Bank Here Elects Two | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/hawks-win-7-to-4-from-leafs-all-chicago-goals-come-in-2d-period.html | Hawks Win, 7 to 4, From Leafs; All Chicago Goals Come in 2d Period -- Hull Nets 3 Times and Wharram Twice | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/character-of-power-dr-large-delivers-sermon-on-his-25th-anniversary.html | CHARACTER OF POWER; Dr. Large Delivers Sermon on His 25th Anniversary | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/private-treeplanting-in-city.html | Private Tree-Planting in City | True | JAMZS F. LBx. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/a-b-a-names-aide-deputy-manager-appointed-by-bankers-association.html | A. B. A. NAMES AIDE; Deputy Manager Appointed by Bankers Association | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mrs-stanly-w-jones.html | MRS. STANLY W. JONES | True | Spedal to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/jack-faces-jury-today-on-5500-that-ungar-paid-borough-chief-due-to.html | JACK FACES JURY TODAY ON $5,500 THAT UNGAR PAID; Borough Chief Due to Waive Immunity in Telling of Bill for Remodeling SUPPORTERS DISPUTED Some Listed as Signers of a Pro-Jack Statement Deny Giving Authorization JACK FACES JURY TODAY ON $5,500 | True | By Clayton Knowles | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/macleod-to-visit-west-kenya.html | Macleod to Visit West Kenya | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/don-feliciano-a-native-replaces-santa-in-cuba.html | Don Feliciano, a Native, Replaces Santa in Cuba | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/robert-hallett.html | ROBERT HALLETT | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/new-boston-fire-commissioner.html | New Boston Fire Commissioner | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/hillary-to-hunt-yeti-gets-nepal-permit-to-search-for-abominable.html | HILLARY TO HUNT YETI; Gets Nepal Permit to Search for Abominable Snowman | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/new-high-posted-on-london-board-markets-ease-a-bit-then-push-index.html | NEW HIGH POSTED ON LONDON BOARD; Markets Ease a Bit, Then Push index to 317.2 - Confidence a Factor | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/veteran-youngster-join-forces-bert-lahr-and-ronny-howard-in-comedy.html | Veteran, Youngster Join Forces; Bert Lahr and Ronny Howard in Comedy Channel 2 Program Is Based on 'Barnaby' | True | By Jack Gouldj. G. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/walter-halas-is-dead-i-i-brother-of-coach-held-many-football.html | WALTER HALAS IS DEAD; I I Brother of Coach Held Many) Football Assignments I | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/detroit-in-front-9481-titans-late-drive-subdues-boston-college.html | DETROIT IN FRONT, 94-81; Titans' Late Drive Subdues Boston College Quintet | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/composers-share-music-forum-here-works-by-nin-culmell-and-di.html | COMPOSERS SHARE MUSIC FORUM HERE; Works by Nin Culmell and Di Domenica Offered -Similarities Found | True | ERIC SALZMAN. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/california-coach-may-go-to-illinois.html | CALIFORNIA COACH MAY GO TO ILLINOIS | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/5-clerics-protest-youth-movement-connecticut-ministers-tell-parents.html | 5 CLERICS PROTEST YOUTH MOVEMENT; Connecticut Ministers Tell Parents Religious Group Is 'Unsound and Unhealthy' TEACHER LEADS RALLIES Body's 'Narrow Outlook' Is Scored -- Sect Defends Its Work as Beneficial 5 Ministers in Connecticut Warn Parents of Religious Youth Sect | True | By Richard H. Parkespecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/suzie-wong-drops-shows.html | 'Suzie Wong' Drops Shows | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/wayne-b-hill.html | WAYNE B. HILL | True | Special to 'The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/murray-details-plan-to-cut-arms-trim-hbomb-force-3500-megatons.html | MURRAY DETAILS PLAN TO CUT ARMS; Trim H-Bomb Force 3,500 Megatons, Ex-A.E.C. Aide Urges East and West | True | By Edward C. Burks | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/12th-air-crash-victim-dies.html | 12th Air Crash Victim Dies | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soybean-futures-set-days-record-bearish-u-s-report-spurs-trading.html | SOYBEAN FUTURES SET DAY'S RECORD; Bearish U. S. Report Spurs Trading and Ends Hope for Tight Supply | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/judicial-aide-to-quit-here.html | Judicial Aide to Quit Here | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/bishop-donegan-confirms-31.html | Bishop Donegan Confirms 31 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/advertising-an-acquisition-set.html | Advertising An Acquisition Set | True | By Carl Spielvogel | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/summary-of-major-changes-made-by-city-planning-commission-in-zoning.html | Summary of Major Changes Made by City Planning Commission in Zoning Proposal | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/moscow-to-jail-fir-tree-cutters-in-yuletide-conservation-drive.html | Moscow to Jail Fir Tree Cutters In Yuletide Conservation Drive | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/zoning-to-improve-new-york.html | Zoning to Improve New York | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/sports-of-the-times-refresher-course.html | Sports of The Times; Refresher Course | True | By Arthur Daley | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/u-s-pays-a-share-of-charity-gifts-government-contributes-by.html | U. S. PAYS A SHARE OF CHARITY GIFTS; Government Contributes by Allowing Tax Deductions -- State Levies to Shift NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/german-choir-aids-synagogue.html | German Choir Aids Synagogue | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/russians-hail-stalin-moscow-journal-lauds-late-leader-on-birthday.html | RUSSIANS HAIL STALIN; Moscow Journal Lauds Late Leader on Birthday Eve | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/imsgr-george-v-leahy1.html | iMSGR. GEORGE V. LEAHYl | True | Sfefal to The New Nortc T!mc_._l | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/leasehold-sold-on-jersey-house-lex-realty-gives-up-rights-on-newark.html | LEASEHOLD SOLD ON JERSEY HOUSE; Lex Realty Gives Up Rights on Newark Apartments -- Other Week-End Deals | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/barge-captain-missing-feared-drowned-as-carrier-capsizes-in-east.html | BARGE CAPTAIN MISSING; Feared Drowned as Carrier Capsizes in East River | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/group-here-spurs-aids-for-teaching-nationwide-center-set-up-to.html | GROUP HERE SPURS AIDS FOR TEACHING; Nation-Wide Center Set Up to Adopt TV and Records to Standard Techniques | True | By Fred M. Hechinger | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nigerian-leader-appoints-cabinet-group-will-guide-country-to.html | NIGERIAN LEADER APPOINTS CABINET; Group Will Guide Country to Independence in 1960 -- Azikiwe Not Named | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/us-backs-summit-talk-series-study-is-planned-10nation-group-will.html | U.S. BACKS SUMMIT TALK SERIES; STUDY IS PLANNED 10-Nation Group Will Look for European Economic Unity WEST ACTS TO BACK A SPLIT ON TRADE | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/commemorative-envelope.html | Commemorative Envelope | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/hawker-siddeley.html | HAWKER SIDDELEY | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/wings-sextet-tops-bruins-42-finalperiod-surge-carries-detroit-from.html | Wings' Sextet Tops Bruins, 4-2;; Final-Period Surge Carries Detroit From 2-0 Deficit -- Aldcorn Gets Pair | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/y-m-c-a-drive-at-360000.html | Y. M. C. A. Drive at $360,000 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/phoenix-quartet-plays-program-at-carnegie-recital-hall-includes.html | PHOENIX QUARTET PLAYS; Program at Carnegie Recital Hall Includes Kurka Work | True | E. S. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/abezahler.html | ABEZAHLER | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/burmese-to-vote-feb-6.html | Burmese to Vote Feb. 6 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/film-deal-awaits-gentle-elephant-search-in-europe-planned-by.html | FILM DEAL AWAITS GENTLE ELEPHANT; Search in Europe Planned by Charles Walters, Director of M-G-M's 'Jumbo' | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/imrs-raymond-d-alleni.html | IMRS. RAYMOND D. ALLEN1 | True | Specta,1 To The New York Times. [ | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/holiday-time.html | Holiday Time | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/quemoy-under-fire-red-planes-fly-over-island-for-first-time-in-a.html | QUEMOY UNDER FIRE; Red Planes Fly Over Island for First Time in a Year | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/white-house-acts.html | White House Acts | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/business-paper-overseas.html | Business Paper Overseas | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/federal-scientist-wins-chemical-society-medal.html | Federal Scientist Wins Chemical Society Medal | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/john-joseph-skelly.html | JOHN JOSEPH SKELLY | True | Special to The New York 'Z'lme. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/line-to-speed-paper-work.html | Line to Speed Paper Work | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/tatiootmg-_vtf-rwsl-resident-asks-that-flags-fly-at-half-staff-for-.html | tATIOOtmG; {_VTF, RWSl 'resident Asks That Flags} Fly at Half Staff for. All { Civil War Veterans ] | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/john-morrell.html | JOHN MORRELL | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/jack-school-stand-backed-as-proper.html | JACK SCHOOL STAND BACKED AS PROPER | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/morgan-guaranty-names-5.html | Morgan Guaranty Names 5 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/city-told-to-prop-its-government-state-investigator-calls-for.html | CITY TOLD TO PROP ITS GOVERNMENT; State Investigator Calls for Stronger Legislative and Executive Branches | True | By Peter Kihss | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/hawks-five-trims-pistons-102-to-86.html | HAWKS' FIVE TRIMS PISTONS, 102 TO 86 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/city-gay-for-yule-as-winter-nears.html | CITY GAY FOR YULE AS WINTER NEARS | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/eisenhowers-itinerary.html | Eisenhower's Itinerary | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/northsouth-stars-report-for-drills.html | NORTH-SOUTH STARS REPORT FOR DRILLS | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/bay-state-growers-irked.html | Bay State Growers Irked | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nigerian-cabinet-list.html | Nigerian Cabinet List | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/west-may-seek-to-revive-berlin-plan-soviet-barred-west-may-renew-a.html | West May Seek to Revive Berlin Plan Soviet Barred; WEST MAY RENEW A REJECTED PLAN | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/stock-break-hits-tokyo-investors-those-with-a-small-stake-believed.html | STOCK BREAK HITS TOKYO INVESTORS; Those With a Small Stake Believed Disillusioned | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/a-us-policy-unit-in-senate-urged-citizens-commitee-calls-for-group.html | A U.S. POLICY UNIT IN SENATE URGED; Citizens Commitee Calls for Group to Guide Domestic and Military Strategy | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/priest-denounces-sin-in-public-life-imperitence-for-misdeeds.html | PRIEST DENOUNCES SIN IN PUBLIC LIFE; Imperitence for Misdeeds Decried at St. Patrick's by Msgr. McManus | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/missile-detector-nears-test-in-u-s-air-force-satellite-expected-to.html | MISSILE DETECTOR NEARS TEST IN U. S.; Air Force Satellite Expected to Warn Almost at Once of an Enemy Firing | True | By Richard Witkin | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/preusse-supports-schools-in-buying-report-opposes-a-takeover-of.html | PREUSSE SUPPORTS SCHOOLS IN BUYING; Report Opposes a Take-Over of Purchasing by City, but Notes Defects PREUSSE SUPPORTS SCHOOLS IN BUYING | True | By Leonard Buder | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/cyprus-bill-assailed-makarios-foes-call-plan-for-parliamentary-vote.html | CYPRUS BILL ASSAILED; Makarios Foes Call Plan for Parliamentary Vote Biased | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/hoffa-warns-board-he-will-ask-parley.html | HOFFA WARNS BOARD HE WILL ASK PARLEY | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/france-to-let-girl-wed-fiance-killed-in-flood.html | France to Let Girl Wed Fiance Killed in Flood | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/herbert-torsleff.html | HERBERT TORSLEFF | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/blue-and-gray-drill-elevens-prepare-for-game-on-saturday-at.html | BLUE AND GRAY DRILL; Elevens Prepare for Game on Saturday at Montgomery | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/morris-jet-port-held-inevitable-there-is-no-alternate-site-tobin.html | MORRIS JET PORT HELD INEVITABLE; There Is No Alternate Site Tobin Declares -- Congress May Investigate Agency | True | By Douglas Dales | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/frank-60ttlieb-beab-sales-vice-president-fori-liebmann-breweries-48.html | FRANK 60TTLIEB BEAB; Sales Vice President forI Liebmann Breweries, 48 F | True | Sl3eclal to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/big-4-confer-at-a-royal-chateau-rambouillet-parley-disturbs-the.html | Big 4 Confer at a Royal Chateau; Rambouillet Parley Disturbs the Rural Sunday Calm | True | By W. Granger Blairspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/miss-mamorsky-bride-of-paul-n-lazarus-3dt.html | Miss Mamorsky Bride Of Paul N. Lazarus 3dt | True | FJAKJF | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/j-clarence-davis-3d-weds-miss-schonueld.html | j. Clarence Davis 3d Weds Miss Schonueld | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/washington-works-out-huskies-review-plays-in-light-rose-bowl-drill.html | WASHINGTON WORKS OUT; Huskies Review Plays in Light Rose Bowl Drill | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/fashion-house-run-by-a-woman-is-a-rarity-adele-simpson-inc-has-been.html | Fashion House Run by a Woman Is a Rarity; Adele Simpson, Inc., Has Been a Success From the Start FASHION CONCERN RUN BY A WOMAN | True | By Herbert Koshetz | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/elen-jane-velt-bertram-i-amel-marry-in-jersey-graduate-of-pembroke.html | Elen Jane Velt, Bertram I. Amel Marry in Jersey; Graduate of Pembroke Wed in Millburn to a Securities Analyst | True | Specl to T.e New York 'limes. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/brazil-soccer-victor-31.html | Brazil Soccer Victor, 3-1 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/commercializing-grand-central.html | Commercializing Grand Central | True | WALTER HANLON. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/duncan-wins-auto-race.html | Duncan Wins Auto Race | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/195000-in-sclerosis-grants.html | $195,000 in Sclerosis Grants | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/church-recalls-1859-dedication-many-in-the-congregation-of.html | CHURCH RECALLS 1859 DEDICATION; Many In the Congregation of Mamaroneck Methodist Wear Century-Old Garb | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/elliott-begins-100mile-hike.html | Elliott Begins 100-Mile Hike | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/2-african-states-seeking-freedom-malagsy-republic-obtains-paris.html | 2 AFRICAN STATES SEEKING FREEDOM; Malagasy Republic Obtains Paris' Approval -- Dahomey Makes Similar Request 2 AFRICAN STATES SEEKING FREEDOM | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/2-tenors-in-joint-recital.html | 2 Tenors in Joint Recital | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/coast-hockey-canceled.html | Coast Hockey Canceled | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soviet-held-willing-noelbaker-believes-most-will-accept-arms-ban.html | SOVIET HELD WILLING; Noel-Baker Believes Most Will Accept Arms Ban | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/siskindtaylor.html | SiskindTaylor | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/castro-asks-cubans-to-inform-on-all-who-oppose-revolution-castro.html | Castro Asks Cubans to Inform On All Who Oppose Revolution; CASTRO REQUESTS PEOPLE BE SPIES | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/united-fruit-appoints-new-general-manager.html | United Fruit Appoints New General Manager | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/earnings-raised-by-joy-company-net-281-a-share-for-year-to-sept-30.html | EARNINGS RAISED BY JOY COMPANY; Net $2.81 a Share for Year to Sept. 30, Compared With $2.33 in 1958 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nairobi-africans-and-asians-fight-many-hurt-in-flareups-in-kenyan.html | NAIROBI AFRICANS AND ASIANS FIGHT; Many Hurt in Flare-Ups in Kenyan Capital -- British Colonial Head in City | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/miss-chenker-wed-to-wiliam-silver.html | Miss Chenker Wed To William Silver! | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/margaret-harrison-wed-in-connecticut.html | Margaret Harrison Wed in Connecticut | True | Al,elal to T'e New York 'rimes. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/welfare-posts-filled-rockefeller-appoints-four-to-state-board.html | WELFARE POSTS FILLED; Rockefeller Appoints Four to State Board | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/george-a-koenig.html | GEORGE A. KOENIG | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/don-juan-is-hailed-250-monarchists-renew-vow-to-spanish-pretender.html | DON JUAN IS HAILED; 250 Monarchists Renew Vow to Spanish Pretender | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/lois-taterka-is-bride.html | Lois Taterka Is Bride | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/new-president-chosen-by-e-f-timme-on.html | New President Chosen By E. F. Timme & Son | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/manhattan-five-happy-but-puzzled-norton-wonders-how-jaspers-won.html | Manhattan Five Happy but Puzzled; NORTON WONDERS HOW JASPERS WON Coach Says Manhattan Had Trouble in Tourney Final -- Top Teams Triumph | True | By Robert M. Lipsyte | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mrs-frank-j-helfrich.html | :MRS. FRANK J. HELFRICH, | True | Speclnl to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/board-member-named-by-cocacola-bottling.html | Board Member Named By Coca-Cola Bottling | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/bank-acceptances-rise-reserve-unit-of-new-york-notes-november.html | BANK ACCEPTANCES RISE; Reserve Unit of New York Notes November Increase | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/giving-is-art-agencies-warn-amateur-santas.html | Giving Is Art, Agencies Warn Amateur Santas | True | By Dorothy Barclay | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nilsson-to-sing-3-new-met-roles-fidelio-on-list-for-soprano-this.html | NILSSON TO SING 3 NEW 'MET' ROLES; 'Fidelio' on List for Soprano This Season -- 'Macbeth' on Next Week's Schedule | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/5-get-roles-in-shows.html | 5 Get Roles in Shows | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/cricket-record-is-set-patels-bowling-best-in-test-competition-for.html | CRICKET RECORD IS SET; Patel's Bowling Best in Test Competition for India | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/college-head-to-study-automation-at-armour.html | College Head to Study Automation at Armour | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/water-plant-site-choice-due.html | Water Plant Site Choice Due | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/senator-albert-is-honored.html | Senator Albert Is Honored | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/emil-df_usch.html | EMIL DF_U"SCH | True | Special to The New York Ttmr. s. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/knicks-defeat-royals-for-first-triumph-under-braun-naulls-sets-pace.html | Knicks Defeat Royals for First Triumph Under Braun; NAULLS SETS PACE IN 132-118 GAME Sinks 28 Points as Knicks Hold Off Late Surge by Royal Five at Garden | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/dorothycullman-tarrytown-bride-of-njtreisman-alumna-of-scarborough.html | DorothyCullman Tarrytown Bride Of N.J.Treisman; Alumna of Scarborough School Married to a Brandeis Graduate | True | to New York T',mel. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/2-forgo-presents-to-help-neediest-women-exchange-seasons-greetings.html | 2 FORGO PRESENTS TO HELP NEEDIEST; Women Exchange Season's Greetings Instead With Donations to Fund DAY'S TOTAL IS $11,260 $11 Sent in Memory of Boy Is Among Contributions for Drive's 100 Cases | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/sunday-at-rambouillet.html | Sunday at Rambouillet | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/park-ave-penthouse-rifled.html | Park Ave. Penthouse Rifled | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/madrid-decks-out-for-president-flags-festoon-leading-streets.html | Madrid Decks Out for President; Flags Festoon Leading Streets | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/vivian-susan-kamins-married-in-hartford.html | Vivian Susan Kamins Married in Hartford | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/oavlo-b-mvan56-a-brooklyn-banker.html | OAVIO B. M'VAN,'56, A BROOKLYN BANKER | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nehru-foresees-a-rise-in-u-s-aid-cites-closer-ties-in-talk-on-tv-he.html | NEHRU FORESEES A RISE IN U. S. AID; CITES CLOSER TIES; In Talk on TV, He Indicates Recognition by Both States of India's Basic Needs NEHRU FORESEES A RISE IN U. S. AID | True | By William J. Jordenspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/1year-maturities-are-83456939117.html | 1-YEAR MATURITIES ARE $83,456,939,117 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/cohn-group-to-negotiate-today-for-final-third-of-fight-rights.html | Cohn Group to Negotiate Today For Final Third of Fight Rights | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/random-notes-in-washington-first-team-leads-rights-fight-rogers-and.html | Random Notes in Washington: First Team Leads Rights Fight; Rogers and Top Aide Will Argue Voting Cases Before Supreme Court in 1960 | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/bus-runs-into-ditch.html | Bus Runs into Ditch | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/hit-team-taking-producing-role-associates-on-seesaw-to-do-bang-drum.html | HIT TEAM TAKING PRODUCING ROLE; Associates on 'Seesaw' to Do 'Bang Drum Slowly' - 'Best Man' Advances | True | By Sam Zolotow | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/baby-sitter-warning-fbi-cites-kidnap-danger-in-hiring-of-strangers.html | BABY SITTER WARNING; F.B.I. Cites Kidnap Danger In Hiring of Strangers | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/marilyn-sue-helman-wed.html | Marily'n Sue' Helman Wed! | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/miss-farris-engaged-i-to-thomas-terbell-jri.html | ‚Miss Farris Engaged I To Thomas Terbell Jr.I | True | [ Special to The New York Times. I | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/record-attempt-fails-graham-is-forced-out-after-auto-hits-344-mph.html | RECORD ATTEMPT FAILS; Graham Is Forced Out After Auto Hits 344 M.P.H. | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soviet-to-bolster-african-ties.html | Soviet to Bolster African Ties | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/war-on-chiselers-is-pushed-by-city.html | WAR ON CHISELERS IS PUSHED BY CITY | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/stock-is-offered-in-insurance-fund.html | STOCK IS OFFERED IN INSURANCE FUND | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/harcourt-dead-i-british-admire-i-accepted-japans-surrender-of-hong.html | HARCOURT DEAD; I BRITISH ADMIRe, I; Accepted Japan's Surrender of Hong Kong in 1945Knighted for War Duty | True | Special to Fle New York TSmes. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/jewish-peoples-chorus-heard.html | Jewish Peoples Chorus Heard | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/boy-attacked-by-coyote-dies.html | Boy, Attacked by Coyote, Dies | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/japanese-six-on-tour-olympic-team-set-to-play-16-games-in-canada-u.html | JAPANESE SIX ON TOUR; Olympic Team Set to Play 16 Games in Canada, U. S. | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/high-hairdos-glowing-fabrics-and-jewels-are-seen-at-seasons-parties.html | High Hairdos, Glowing Fabrics and Jewels Are Seen at Season's Parties | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/colombia-wins-in-soccer-20.html | Colombia Wins in Soccer, 2-0 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/trade-unit-opposes-125-minimum-pay.html | TRADE UNIT OPPOSES $1.25 MINIMUM PAY | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/washington-to-sparkle-for-chief-law-or-not.html | Washington to Sparkle For Chief, Law or Not | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/yonkers-will-get-largest-westchester-library.html | Yonkers Will Get Largest Westchester Library | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/d-f-leys-to-marry-mrs-mary-osborn.html | D. F. Leys to Marry Mrs. Mary Osborn | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/nationalization-advances.html | Nationalization Advances | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/state-unit-to-study-college-for-all.html | STATE UNIT TO STUDY COLLEGE FOR ALL | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/harrisonwhite.html | HarrisonWhite | True | special to The New YoTk Tles. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/actor-to-aid-religious-drive.html | Actor to Aid Religious Drive | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/pedestrian-toll-nearing-record-wiley-warns-of-jaywalking-in-urging.html | PEDESTRIAN TOLL NEARING RECORD; Wiley Warns of Jaywalking in Urging Caution -- Cites High December Dangers | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/shah-warns-iraqis-says-iran-will-defend-rights-in-abadan-border.html | SHAH WARNS IRAQIS; Says Iran Will 'Defend Rights' in Abadan Border Dispute | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/maxmankaufman.html | MaxmanKaufman | True | Jpeetaz to 'Ze New Yoit "Lmels. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/burton-h-marks-and-miss-menlo-wed-in-suburbs-columbia-law-alumnus.html | Burton H. Marks And Miss Menlo Wed in 'Suburbs; Columbia Law Alumnus Marries Graduate of Smith in Iarchmont | True | Special to New Tck Tim,- | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/wind-breaks-trafalgar-tree.html | Wind Breaks Trafalgar Tree | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/attention-santa-i-would-like-st-georges-looks-forward-to-modern.html | Attention, Santa: I Would Like . . . ; St. George's Looks Forward to Modern Gymnasium Plant Helicopter Is Fine for Headmaster at Williston | True | By Michael Strauss | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/to-control-air-pollution-abolition-of-department-as-unit-opposed-in.html | To Control Air Pollution; Abolition of Department as Unit Opposed in View of Problem | True | SYLVAN L HANAUEE | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/ianthony-pate_rno-dies-built-numerous-apartmentsi-i-on-west-end.html | IANTHONY PATE_RNO DIES; 'Built Numerous ApartmentsI I on West .End Avonue t | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mutual-funds-aid-for-salesmen-dealers-get-ample-material-to-help.html | Mutual Funds: Aid for Salesmen; Dealers Get Ample Material to Help Raise Volume | True | By Gene Smith | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/states-ban-on-hecate-county-facing-new-test-in-us-court.html | State's Ban on 'Hecate County' Facing New Test in U.S. Court | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/colombian-envoy-becomes-a-priest.html | COLOMBIAN ENVOY BECOMES A PRIEST | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/tva-to-put-off-issuing-of-bonds-the-first-selffinancing-under-new.html | T.V.A. TO PUT OFF ISSUING OF BONDS; The First Self-Financing Under New Law Won't Be Before Next July 1 | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/bellevue-deplores-nursing-shortage.html | BELLEVUE DEPLORES NURSING SHORTAGE | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/elizabeth-olma-married.html | Elizabeth olma Married | True | special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/more-rapid-growth-for-economy-seen.html | MORE RAPID GROWTH FOR ECONOMY SEEN | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/jack-and-the-public-mayor-and-de-sapio-confronted-with-a-citizenry.html | Jack and the Public; Mayor and De Sapio Confronted With A Citizenry to Whom Issue Is Clear-Cut | True | By Leo Egan | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/the-problem-of-cuba.html | The Problem of Cuba | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/parents-2-children-slain.html | Parents, 2 Children Slain | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/8-convicts-earn-diplomas.html | 8 Convicts Earn Diplomas | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/fire-deaths-decline-55-fewer-victims-this-year-in-city-cavanagh.html | FIRE DEATHS DECLINE; 55 Fewer Victims This Year in City, Cavanagh Says | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/parley-proposed-on-world-ethics-dean-cleveland-of-syracuse-suggests.html | PARLEY PROPOSED ON WORLD ETHICS; Dean Cleveland of Syracuse Suggests Asia in 1961 -- Seminary Honors Four | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/allied-chemical-in-african-deal-purchase-of-51-of-stock-of-montrose.html | ALLIED CHEMICAL IN AFRICAN DEAL; Purchase of 51% of Stock of Montrose Exploration Subject to Approval | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/music-stravinsky-series-he-conducts-at-first-of-4-town-hall.html | Music: Stravinsky Series; He Conducts at First of 4 Town Hall Concerts | True | By Howard Taubman | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/waterfront-harmonies.html | Waterfront Harmonies | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/prestmoore.html | PrestMoore | True | $1ecial to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/louise-parsons-is-the-fiancee-of-david-weld-students-at-smith-and.html | Louise Parsons Is the .Fiancee Of David Weld; Students at Smith and Kenyon Colleges Are Planning to Marry | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/colombo-booters-down-galicia-70-bonnezzis-four-goals-pace-victory.html | COLOMBO BOOTERS DOWN GALICIA, 7-0; Bonnezzi's Four Goals Pace Victory -- Hakoahs Bow to Italians, 1 to 0 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/lead-and-zinc-quotas-will-remain-in-force.html | Lead and Zinc Quotas Will Remain in Force | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/transport-news-nobias-plan-set-dockers-at-brooklyn-army-terminal-to.html | TRANSPORT NEWS: NO-BIAS PLAN SET; Dockers at Brooklyn Army Terminal to Report on Hiring -- Harris Elected | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/f-c-c-called-lax-in-program-check-2-exmembers-of-agency-say.html | F. C. C. CALLED LAX IN PROGRAM CHECK; 2 Ex-Members of Agency Say Promise-vs.-Performance Review Is Formality | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/enro-shirt-to-expand.html | Enro Shirt to Expand | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/kennan-answers-khrushchev.html | Kennan Answers Khrushchev | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/congo-elections-prove-apathetic-security-guard-unneeded-dominant.html | CONGO ELECTIONS PROVE APATHETIC; Security Guard Unneeded -- Dominant Abako Party Boycotts Local Voting | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/celtics-subdue-nats-132-to-127-syracuse-rally-falls-short-in.html | CELTICS SUBDUE NATS, 132 TO 127; Syracuse Rally Falls Short in Contest Marked by Excellent Shooting | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/l-i-school-chief-warns-teachers-on-pupil-payola.html | L. I. School Chief Warns Teachers On Pupil Payola | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/j-herbert-low-edugator-9t-principal-of-erasmus-hall-191734.html | J, HERBERT LOW, EDUGATOR, 9t; Principal of Erasm.us, Hall, 1917-34, DiesNoted for Progressive. Methods | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/moscow-sees-rift-in-nato-leadership.html | MOSCOW SEES RIFT IN NATO LEADERSHIP | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/u-s-offer-lures-sprinter.html | U. S. Offer Lures Sprinter | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/miss-dobbs-heard-in-song-program-singer-who-returned-from-soviet.html | MISS DOBBS HEARD IN SONG PROGRAM; Singer Who Returned From Soviet Last Week Gives Recital at Town Hall | True | JOHN BRIGGS. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/key-to-districts-in-zoning-proposal.html | Key to Districts In Zoning Proposal | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/harriet-gay-scharu-wed.html | Harriet Gay Scharu Wed | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/marylucy-mcgrath-honored-by-parentsi.html | Mary-Lucy McGrath [ Honored by ParentsI | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/cotton-is-mixed-on-market-here-price-changes-range-from-20c-down-to.html | COTTON IS MIXED ON MARKET HERE; Price Changes Range From 20c Down to $1.30 Up -- New Crops Strong | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mneil-is-amonasro-in-aida-at-the-met.html | M'NEIL IS AMONASRO IN 'AIDA' AT THE 'MET' | True | J. B. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/space-is-leased-top-paint-maker-martinsenour-to-be-tenant-in-730.html | SPACE IS LEASED TOP PAINT MAKER; Martin-Senour to Be Tenant in 730 Fifth Ave. - - Carton Company Takes Floor | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soviet-import-poem-of-sea-arrives.html | Soviet Import, 'Poem of Sea,' Arrives | True | HOWARD THOMPSON. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/javits-protests-suez-loan-grant-asks-world-bank-to-require-arab.html | JAVITS PROTESTS SUEZ LOAN GRANT; Asks World Bank to Require Arab Republic Pledge to Let Israel Use Canal | True | By Irving Spiegel | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/citys-title-i-hailed-adviser-to-wagner-sees-no-need-for-outside.html | CITY'S TITLE I HAILED; Adviser to Wagner Sees No Need for Outside Inquiries | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/algiers-bus-hits-mine-3-die.html | Algiers Bus Hits Mine; 3 Die | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/2-u-s-sailors-freed-by-communist-china.html | 2 U. S. SAILORS FREED BY COMMUNIST CHINA | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/food-why-tip-for-poor-service-customer-too-often-leaves-gratuity.html | Food: Why Tip for Poor Service?; Customer Too Often Leaves Gratuity Out of Habit | True | Nothing So Feared as Waiter's Scorn by Average Dinerby Craig Claiborne | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/rangers-beat-canadiens-with-fourgoal-rally-in-third-period-at.html | Rangers Beat Canadiens With Four-Goal Rally in Third Period at Garden; SULLIVAN'S TALLY DECIDES 6-5 GAME Caps Ranger Rally Sparked by Cullen, Who Gets Goal, Two Assists at Garden | True | By William J. Briordy | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/paris-chosen-for-april-session-west-acts-to-avoid-trade-split-site.html | PARIS CHOSEN FOR APRIL SESSION; WEST ACTS TO AVOID TRADE SPLIT; SITE IS A SURPRISE 5 Ministers Will Meet Today to Consider Position on Arms U. S. Gives Support to a Series of Summit Conferences With the Soviet Union TALKS ON APRIL 25 IN PARIS PROPOSED Eisenhower Feels Disputes Cannot Be Resolved in One Parley With Russians | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/congress-to-sift-airfatality-rise-senate-panel-is-disturbed-by.html | CONGRESS TO SIFT AIR-FATALITY RISE; Senate Panel Is Disturbed by Doubling of Civilian Toll Over Last Year | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/b-r-farkas-weds-miss-arlene-cohen.html | B. R. Farkas Weds Miss Arlene Cohen | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/stram-to-coach-dallas-pro-team-miami-aide-to-lead-squad-in-new.html | STRAM TO COACH DALLAS PRO TEAM; Miami Aide to Lead Squad in New Football League -- Texans Sign Spikes | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/rockefeller-would-like-nixon-as-running-mate.html | Rockefeller Would Like Nixon as Running Mate | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/dean-will-succeed-grace-church-rector.html | Dean Will Succeed Grace Church Rector | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/yule-mail-sped-by-sea-and-air-wish-of-merry-christmas-passes.html | YULE MAIL SPED BY SEA AND AIR; Wish of 'Merry Christmas' Passes Through the Port 160,000,000 Times | True | By Werner Bamberger | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/32-in-u-s-named-rhodes-scholars-choice-of-7-at-harvard-sets-record.html | 32 IN U. S. NAMED RHODES SCHOLARS; Choice of 7 at Harvard Sets Record for One College -Yale Has 5, Princeton 3 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/u-n-aide-is-wary-on-birth-control-chief-of-special-fund-calls-it-no.html | U. N. AIDE IS WARY ON BIRTH CONTROL; Chief of Special Fund Calls It No 'Answer' to Needs of Under-Developed States | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/city-liberty-bell-to-hail-president-cast-in-amsterdam-in-1729-it.html | CITY LIBERTY BELL TO HAIL PRESIDENT; Cast In Amsterdam In 1729, It Will Ring Wednesday at Middle Collegiate Church | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mother-and-baby-die-premature-infant-born-while-parent-was-in-coma.html | MOTHER AND BABY DIE; Premature Infant Born While Parent Was in Coma | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/backstrom-suffers-cut.html | Backstrom Suffers Cut | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mrs-john-j-breslin.html | MRS. JOHN J. BRESLIN | True | Special to [he lew York T'es. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/norton-no-1-athlete-jon-konrads-and-maria-bueno-also-on-1959-honor.html | NORTON NO. 1 ATHLETE; Jon Konrads and Maria Bueno Also on 1959 Honor List | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/olmedo-loses-in-pro-tennis-debut-at-sydney-peruvian-beaten-by-hoad.html | Olmedo Loses in Pro Tennis Debut at Sydney; PERUVIAN BEATEN BY HOAD IN 3 SETS But Olmedo Is Impressive in Losing by 4-6, 7-5, 6-2 -Wins With Gonzales | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/spending-to-profit-a-study-finds-that-federal-doles-will-not-result.html | Spending to Profit?; A Study Finds That Federal Doles Will Not Result in Economic Growth AN EXAMINATION OF GROWTH PLAN | True | By Edward H. Collins | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/parcel-is-assembled-apartment-house-is-planned-on-plot-in-flushing.html | PARCEL IS ASSEMBLED; Apartment House Is Planned on Plot in Flushing | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/33-arrested-at-party-narcotics-seized-along-with-adults-and-youths.html | 33 ARRESTED AT PARTY; Narcotics Seized Along With Adults and Youths in Bronx | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/barnard-names-new-trustee.html | Barnard Names New Trustee | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/india-studies-grain-food-bank-with-us-aid-to-assure-supply.html | India Studies Grain 'Food Bank' With U.S. Aid to Assure Supply | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/little-hope-seen-in-easing-tension-carnegie-head-tells-times-forum.html | LITTLE HOPE SEEN IN EASING TENSION; Carnegie Head Tells Times Forum We Must Work to Avert War | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/tokyo-reds-censure-students.html | Tokyo Reds Censure Students | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/patriots-lead-in-bowling.html | Patriots Lead in Bowling | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/trains-kills-3-in-auto-man-wife-and-boy-victims-at-crossing-in.html | TRAINS KILLS 3 IN AUTO; Man, Wife and Boy Victims at Crossing in Illinois | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/paraguay-charges-cuba-aided-rebels.html | PARAGUAY CHARGES CUBA AIDED REBELS | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/changes-weighed-on-playhouse-90-c-b-stv-series-may-shift-to.html | CHANGES WEIGHED ON 'PLAYHOUSE 90'; C. B. S.-TV Series May Shift to Irregular Specials -- WNEW Signs Kyle Rote | True | By Val Adams | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/operatic-country-girl-birgit-nilsson.html | Operatic Country Girl Birgit Nilsson | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/maxine-romm-married.html | Maxine Romm Married | True | Special to The Hew York Tithes. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/output-of-steel-near-peak-level-mills-striving-to-make-up-for.html | OUTPUT OF STEEL NEAR PEAK LEVEL; Mills Striving to Make Up for Scheduled Shutdowns for Christmas Holiday CUSTOMERS STILL SHORT Fear of New Walkout Clouds Outlook -- Plants Booked Full for Six Months | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/child-clinic-is-dedicated.html | Child Clinic Is Dedicated | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/jenkins-training-again-champion-skater-recovered-ready-for-olympics.html | JENKINS TRAINING AGAIN; Champion Skater Recovered, Ready for Olympics | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/john-eisenhowers-see-paris-at-night.html | John Eisenhowers See Paris at Night | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/robert-a-kelly.html | ROBERT A. KELLY | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/german-booters-play-11-tie.html | German Booters Play 1-1 Tie | True | | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/payments-deficit-on-wane-for-u-s-sharp-rise-in-exports-and-a.html | PAYMENTS DEFICIT ON WANE FOR U. S. Sharp Rise in Exports and a Leveling of the Increase in Imports Major Factors NEW GAINS FORESEEN But Improvements in Long Run Are Tied to Efforts by Governments, Business PAYMENTS WANE DEFICIT ON WANE FOR U. S. | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/lady-churchill-recites-a-carol-for-refugees.html | Lady Churchill Recites A Carol for Refugees | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/cards-sign-olson-tackle.html | Cards Sign Olson, Tackle | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/new-group-seeks-n-f-l-franchise-haugsruds-syndicate-bids-for.html | NEW GROUP SEEKS N. F. L. FRANCHISE; Haugsrud's Syndicate Bids for Professional Eleven in Minneapolis-St. Paul | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/zoning-plan-resubmitted-by-city-after-300-changes-planning-chief.html | Zoning Plan Resubmitted By City After 300 Changes; Planning Chief Sees Board of Estimate Adopting It by July After 7 Hearings -- Building Density Rules Eased CITY RESUBMITS PLAN ON ZONING | True | By Charles Grutzner | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soviet-party-session-central-committee-tomorrow-to-look-into-farm.html | SOVIET PARTY SESSION; Central Committee Tomorrow to Look Into Farm Output | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/spiritual-kinship-found-in-festivals.html | SPIRITUAL KINSHIP FOUND IN FESTIVALS | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/gains-of-decade-lauded-by-bonn-a-balance-sheet-on-federal-republic.html | GAINS OF DECADE LAUDED BY BONN; A Balance Sheet on Federal Republic Calls It a Major Element in the World | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/exteacher-dies-in-fire.html | Ex-Teacher Dies in Fire | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/george-weston-85-taught-at-harvard.html | GEORGE WESTON, 85, TAUGHT AT HARVARD | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/foreign-affairs-problems-with-france-in-space-and-time.html | Foreign Affairs; Problems With France in Space and Time | True | By C. L. Sulzbergerparis. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/contract-bridge-a-mighthavebeen-hand-is-explored-for-what-hindsight.html | Contract Bridge; A Might-Have-Been Hand Is Explored for What Hindsight Reveals | True | By Albert H. Morehead | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/grass-always-greener-when-it-comes-in-can.html | Grass Always Greener When It Comes in Can | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/mens-clothing-union-to-seek-first-general-rise-in-4-years-25c.html | Men's Clothing Union to Seek First General Rise in 4 Years; 25c Package Increase Will Be Asked in 1960 -- Prices Would Go Up, Too CLOTHING UNION TO ASK PAY RISE | True | By A. H. Raskin | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/state-licensing-asked-for-auto-mechanics.html | State Licensing Asked For Auto Mechanics | True | Special to The New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/taking-scottish-bridal-path-bill-travers-stars-in-spoof-of.html | Taking Scottish 'Bridal Path'; Bill Travers Stars in Spoof of Highlands | True | By A. H. Weiler | 1987-07-23 | RE0000345293 | RE0000345293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/shortages-beset-cracow-yuletide-shoppers-throng-streets-but.html | SHORTAGES BESET CRACOW YULETIDE; Shoppers Throng Streets but Abundance and Gaiety of West Are Lacking | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/us-asked-to-ease-cranberry-crisis-industry-seeking-speedier.html | U.S. ASKED TO EASE CRANBERRY CRISIS; Industry Seeking Speedier Clearance of Fruit and Funds for Growers | True | By Bess Furmanspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/population-rise-troubles-taiwan-governor-cites-problems-of-huge.html | POPULATION RISE TROUBLES TAIWAN; Governor Cites Problems of Huge School Expansion and Need of More Jobs | True | By Tillman Durdinspecial To the New York Times. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/soviet-stand-on-population-opposition-to-birth-control-views-on.html | Soviet Stand on Population; Opposition to Birth Control, Views on Growth Problem Discussed | True | WARRE W. EAs0N. | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/slander-suit-replaces-duel.html | Slander Suit Replaces Duel | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/car-sales-forecast-industry-figure-for-1960-is-put-at-6100000.html | CAR SALES FORECAST; Industry Figure for 1960 Is Put at 6,100,000 | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/kostelanetz-at-carnegie-hall.html | Kostelanetz at Carnegie Hall | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-21 | 1959-12-21 | https://www.nytimes.com/1959/12/21/archives/boutique-has-gift-solution.html | Boutique Has Gift Solution | True | | 1987-07-23 | RE0000345293 | RE0000345293 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/royal-bank-of-canada-net-283-a-share-for-year-to-nov-30-against-279.html | ROYAL BANK OF CANADA; Net $2.83 a Share for Year to Nov. 30, Against $2.79 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/brokaw-syracuse-2dstringer-reinjures-arm-in-houston-drill.html | Brokaw, Syracuse 2d-Stringer, Reinjures Arm in Houston Drill | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dedicated-crimebuster-alfred-joseph-scotti.html | Dedicated Crime-Buster; Alfred Joseph Scotti | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bill-to-seek-repeal-of-10cent-cab-tax-bill-to-seek-end-of-citys-cab.html | Bill to Seek Repeal Of 10-Cent Cab Tax; BILL TO SEEK END OF CITY'S CAB TAX | True | By Charles G. Bennett | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/the-president-comes-home.html | "The President Comes Home | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/in-the-nation-in-this-case-the-hunger-is-strictly-for-office.html | In The Nation; In This Case the Hunger Is Strictly for Office | True | By Arthur Krock | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tennessee-foils-reapportioning-wins-dismissal-in-us-court-of.html | TENNESSEE FOILS REAPPORTIONING; Wins Dismissal in U.S. Court of Citizens' Suit Despite 'Clear Violation' of Law | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/stage-commuter-spans-atlantic-jerome-whyte-has-made-100-crossings.html | STAGE COMMUTER SPANS ATLANTIC; Jerome Whyte Has Made 100 Crossings to Produce U.S. Musicals in Britain | True | By Louis Calta | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/shah-weds-again-as-iran-calls-for-a-prince-former-student-21.html | Shah Weds Again as Iran Calls for a Prince; Former Student, 21, Becomes the Third Wife of Monarch SHAH IS MARRIED FOR THE 3D TIME | True | By United Press International. | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dodgers-capture-world-series-and-35minute-movie-proves-it.html | Dodgers Capture World Series And 35-Minute Movie Proves It | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dahomey-denies-move-premier-disavows-request-for-full-independence.html | DAHOMEY DENIES MOVE; Premier Disavows Request for Full Independence | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/big-4-catch-guard-off-guard.html | Big 4 Catch Guard Off Guard | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bank-to-ask-stock-dividend.html | Bank to Ask Stock Dividend | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/miss-van-de-kamp-becomes-affianced.html | Miss Van De Kamp Becomes Affianced | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/pravda-recalls-stalins-errors-anniversary-editorial-says-ousted.html | PRAVDA RECALLS STALIN'S 'ERRORS'; Anniversary Editorial Says Ousted Leaders Resisted Exposure of Late Chief | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/capt-townsend-weds-belgian-girl.html | Capt. Townsend Weds Belgian Girl | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-racket-law-urged-hudson-county-grand-jury-asks-stronger-state.html | NEW RACKET LAW URGED; Hudson County Grand Jury Asks Stronger State Curb | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/li-jewish-charity-to-meet.html | L.I. Jewish Charity to Meet | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/advertising-tv-reversal-seen.html | Advertising TV Reversal Seen | True | By Carl Spielvogel | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/h-j-heinz-co.html | H. J. HEINZ CO. | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/belgrade-cautions-big-four.html | Belgrade Cautions Big Four | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/governor-tells-of-attack-on-son-in-delinquency-forum-he-recalls.html | GOVERNOR TELLS OF ATTACK ON SON; In Delinquency Forum, He Recalls That Youth Gang Beat Boy as a Child | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/racial-fight-revived-circulars-demand-integration-on-birmingham.html | RACIAL FIGHT REVIVED; Circulars Demand Integration on Birmingham Buses | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/increasing-minimum-wage-proposal-to-aid-citys-unskilled-labor-force.html | Increasing Minimum Wage; Proposal to Aid City's Unskilled Labor Force Questioned | True | EDGAR R. FIEDLEP | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/city-aide-retires-to-push-unionism-feinstein-of-teamsters-to-renew.html | CITY AIDE RETIRES TO PUSH UNIONISM; Feinstein of Teamsters to Renew Drive to Organize Uniformed Policemen | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/decorations-please-both-eye-and-palate.html | Decorations Please Both Eye and Palate | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sue-forester-is-bride-of-marine-jet-pilot.html | Sue Forester Is Bride Of Marine Jet Pilot | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/poles-approve-budget-60-economic-plan-calls-for-greater.html | POLES APPROVE BUDGET; '60 Economic Plan Calls for Greater Productivity | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/welfare-system-hit.html | WELFARE SYSTEM HIT | True | State Chamber of Commerce Asks Tight Administration | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/13-v-a-hospitals-to-be-constructed.html | 13 V. A. HOSPITALS TO BE CONSTRUCTED | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dumpson-gets-portrait-as-gift.html | Dumpson Gets Portrait as Gift | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/clara-bow-film-at-y-it-slated-tonight-on-opening-bill-of-movie-star.html | CLARA BOW FILM AT 'Y'; 'It' Slated Tonight on Opening Bill of 'Movie Star' Series | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/london-honors-the-mayflower.html | London Honors the Mayflower | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/st-lukes-hospital-elects-president.html | St. Luke's Hospital Elects President | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/watson-elevator-leases-quarters-621-w-42d-building-taken-for-new.html | WATSON ELEVATOR LEASES QUARTERS; 621 W. 42d Building Taken for New York Office -Publishers in Deal | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/miss-caroline-knauth-is-honored-at-a-dance.html | Miss Caroline Knauth Is Honored at a Dance | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/lang-powell.html | Lang -- Powell | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/state-maps-fight-on-labor-rackets-slrb-book-tells-how-to-wreck.html | STATE MAPS FIGHT ON LABOR RACKETS; S.L.R.B. Book Tells How to Wreck Legal Defenses of Corrupt Unions | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/eisenhower-is-hailed-in-madrid-president-asks-spaniards-to-join-in.html | EISENHOWER IS HAILED IN MADRID; President Asks Spaniards To Join in Drive for Peace EISENHOWER GETS MADRID WELCOME | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bartender-held-in-theft.html | Bartender Held in Theft | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/montreal-port-closes-german-tanker-with-cargo-of-antifreeze-beats.html | MONTREAL PORT CLOSES; German Tanker With Cargo of Anti-Freeze Beats Ice | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/west-obscures-views-on-berlin-statements-render-unclear-what.html | WEST OBSCURES VIEWS ON BERLIN; Statements Render Unclear What Government Chiefs Decided in Paris Talk | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/disarmament-report.html | DISARMAMENT REPORT | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bonds-long-governments-again-lead-market-downward-yields-above-5-on.html | Bonds: Long Governments Again Lead Market Downward; YIELDS ABOVE 5% ON 13 U. S. ISSUES Offerings to Fix Tax Losses Depress 2 1/2s -- Bills Weak -- Corporates Ease | True | By Paul Heffernan | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/unknown-in-cool-world-lead.html | Unknown in 'Cool World' Lead | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/antireds-building-bombed.html | Anti-Reds' Building Bombed | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/channel-tunnel-termed-feasible-britishfrench-study-group-finds.html | CHANNEL TUNNEL TERMED FEASIBLE; British-French Study Group Finds Project Technically and Economically Sound | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/potato-futures-up-8-to-12-points-u-s-crop-report-factor-wool.html | POTATO FUTURES UP 8 TO 12 POINTS; U. S. Crop Report Factor -- Wool Options Decline 51 SUGAR NOTICES EASILY ABSORBED | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/capital-prepares-a-big-homecoming-crowd-with-fireworks-will-welcome.html | CAPITAL PREPARES A BIG HOMECOMING; Crowd With Fireworks Will Welcome Eisenhower -- He Declines a Parade Here | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/80-escape-in-plant-explosion.html | 80 Escape in Plant Explosion | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bell-system-1960-outlays-to-top-2-billion-for-fifth-year-in-a-row.html | Bell System 1960 Outlays to Top 2 Billion for Fifth Year in a Row; Record Thought Possible - President Says Prospects for Next Year Are Good BIG OUTLAYS SET BY BELL SYSTEM | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/miss-allen-a-white.html | MISS ALLEN A. WHITE | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/us-scores-soviet-on-test-ban-delay-deplores-negative-attitude-at.html | U.S. SCORES SOVIET ON TEST BAN DELAY; Deplores 'Negative Attitude' at Geneva and Bids Russian Restudy Their Position | True | By William J. Jordenspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/doomed-li-station-wins-yule-decorating-prize.html | Doomed L.I. Station Wins Yule Decorating Prize | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/soviet-farm-problems.html | Soviet Farm Problems | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tropical-suspends-jockey.html | Tropical Suspends Jockey | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/festival-scenes-on-view.html | 'Festival' Scenes on View | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/union-college-fund-aided.html | Union College Fund Aided | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/mrs-ray-swickard.html | MRS. RAY SWICKARD | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/santa-myth-considered-vital-part-of-christmas.html | Santa Myth Considered Vital Part of Christmas | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/aldens-to-borrow-mail-order-house-to-place-23000000-of-notes.html | ALDENS TO BORROW; Mail Order House to Place $23,000,000 of Notes | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tremor-jars-tennessee-area.html | Tremor Jars Tennessee Area | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tom-gahagan.html | TOM GAHAGAN | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sam-adler.html | SAM ADLER | True | Sl3ecln! to 'le Nrw York Tlmes. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/housing-bias-bill-filed-with-state-law-to-ban-discrimination-in.html | HOUSING BIAS BILL FILED WITH STATE; Law to Ban Discrimination in Sale and Rent of Private Homes Faces a Fight | True | By Charles Grutzner | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/queens-loft-leased-furniture-maker-in-deal-for-long-island-city.html | QUEENS LOFT LEASED; Furniture Maker in Deal for Long Island City Space | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/executive-scores-overseas-unions-alcoa-president-calls-move-to-sign.html | EXECUTIVE SCORES OVERSEAS UNIONS; Alcoa President Calls Move to Sign Foreign Seamen 'Crucial Challenge' | True | By Edward A. Morrow | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/social-workers-cited-awards-for-jewish-aid-go-to-2-at-conference.html | SOCIAL WORKERS CITED; Awards for Jewish Aid Go to 2 at Conference Here | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/president-thanks-host-tells-tunisia-he-will-work-for-peace-justice.html | PRESIDENT THANKS HOST; Tells Tunisia He Will Work for Peace, Justice, Equality | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sports-of-the-times-in-an-orange-glow.html | Sports of The Times; In an Orange Glow | True | By Arthur Daley | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jack-tells-story-to-jury-will-testify-again-today-after-2hour.html | Jack Tells Story to Jury; Will Testify Again Today; After 2-Hour Hearing, He Says He Repeated That $5,500 Was Loan JURY HEARS JACK; 2D SESSION TODAY | True | By Clayton Knowles | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cuba-honors-camilo-pascual.html | Cuba Honors Camilo Pascual | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bluechip-shares-lead-london-rise-strong-demand-lifts-index-of.html | BLUE-CHIP SHARES LEAD LONDON RISE; Strong Demand Lifts Index of Industries 4.2 Points to 321.4, a New Mark | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/insurance-men-promoted.html | Insurance Men Promoted | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/red-chinese-troops-said-to-raid-nepal.html | Red Chinese Troops Said to Raid Nepal | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/nehru-bars-talks-with-peiping-now-rejects-chous-proposal-for-parley.html | NEHRU BARS TALKS WITH PEIPING NOW; Rejects Chou's Proposal for Parley Saturday -- Suffers a Setback in Parliament NEHRU BARS TALK WITH CHINA NOW | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/congo-militants-claiming-victory-hope-outcome-of-vote-will-lend-new.html | CONGO MILITANTS CLAIMING VICTORY; Hope Outcome of Vote Will Lend New Importance to Radical Parties' Talks | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/u-s-is-prodded-on-refugee-aid-dean-sayre-terms-funds-pledged-so-far.html | U. S. IS PRODDED ON REFUGEE AID; Dean Sayre Terms Funds Pledged So Far Inadequate -- Wants Quota Revised | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/kenville-on-injured-list.html | Kenville on Injured List | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/connelly-resigns-hoover-post.html | Connelly Resigns Hoover Post | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/madrid-provides-warm-saludos-crowds-for-president-are-largest-since.html | Madrid Provides Warm 'Saludos'; Crowds for President Are Largest Since New Delhi's | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/decisions-of-wests-big-4.html | Decisions of West's Big 4 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/labor-law-called-unconstitutional.html | LABOR LAW CALLED UNCONSTITUTIONAL | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/mustered-out.html | Mustered Out | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dresser-industries.html | DRESSER INDUSTRIES | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/union-and-kaiser-map-study.html | Union and Kaiser Map Study | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/world-atom-agency-gets-2d-laboratory.html | WORLD ATOM AGENCY GETS 2D LABORATORY | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/line-coach-at-hofstra-joins-columbia-staff.html | Line Coach at Hofstra Joins Columbia Staff | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sister-maria.html | SISTER MARIA | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bing-gets-a-city-hall-curtain-call.html | Bing Gets a City Hall Curtain Call | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/og-allan-a-smr-i-fvrdw-prossogi.html | og. ALLAN A. SM!r", I FVRDW PROSSOgI | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/rca-aide-is-elected-public-affairs-officer.html | R.C.A. Aide Is Elected Public Affairs Officer | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/nixon-to-follow-rockefeller-trail-on-political-tour-starts-own.html | NIXON TO FOLLOW ROCKEFELLER TRAIL ON POLITICAL TOUR; Starts Own Pulse-Taking Trip in Miami on Jan. 16 - Plans California Talk NIXON TO FOLLOW ROCKEFELLER TRAIL | True | By William M. Blairspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/racial-move-loses-in-chicago-suburb.html | RACIAL MOVE LOSES IN CHICAGO SUBURB | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bathgate-fined-500-ranger-penalized-by-league-for-article-on.html | BATHGATE FINED $500; Ranger Penalized by League for Article on 'Brutality' | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/21-housing-bodies-slate-financing-offerings-scheduled-on-dec-29-on.html | 21 HOUSING BODIES SLATE FINANCING; Offerings Scheduled on Dec. 29 on Note Issues for Total of $55,702,000 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/continental-in-kewanee-deal.html | Continental in Kewanee Deal | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cuba-takes-role-in-mineral-sales-new-agency-to-purchase-all-of.html | CUBA TAKES ROLE IN MINERAL SALES; New Agency to Purchase All of Oriente Province's Ore -- U. S. Holdings Affected | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/colt-fans-eager-tickets-go-fast-6200-snapped-up-after-hundreds-wait.html | COLT FANS EAGER, TICKETS GO FAST; 6,200 Snapped Up After Hundreds Wait All Night in Freezing Weather | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/peter-berlind-61-dies-1-executive-director-of-unity-j-hospital-in.html | PETER BERLIND, 61, 'DIES; 1 Executive Director of UnityJ HospiTal in Brooklyn ' | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/oceanfront-plot-sold-apartment-house-is-planned-for-site-in-belle.html | OCEANFRONT PLOT SOLD; Apartment House Is Planned for Site in Belle Harbor | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/scout-staff-to-give-blood.html | Scout Staff to Give Blood | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/archives/steel-producers-agree-to-talks-by-each-company-bow-reluctantly-to.html | STEEL PRODUCERS AGREE TO TALKS BY EACH COMPANY; Bow Reluctantly to Union's Demands -- 93 Separate Meetings Set Sunday JOINT SESSIONS GO ON Finnegan to Meet Teams Again Today -- 'Last Offer' Vote Is Expected Soon STEEL PRODUCERS AGREE TO TALKS | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/general-aniline-study-senate-hearings-slated-for-january-on-farben.html | GENERAL ANILINE STUDY; Senate Hearings Slated for January on Farben Role | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/production-moving-up.html | Production Moving Up | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/delay-in-visit-asked-nepalese-kings-trip-to-us-conflicts-with.html | DELAY IN VISIT ASKED; Nepalese King's Trip to U.S. Conflicts With Summit | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/st-paul-mapped-in-glimpse-of-80-planning-board-also-gives-council-a.html | ST. PAUL MAPPED IN GLIMPSE OF '80; Planning Board Also Gives Council a Guide on Use of Land for Development | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/academy-gives-prizes-3-monographs-on-arts-and-sciences-win-awards.html | ACADEMY GIVES PRIZES; 3 Monographs on Arts and Sciences Win Awards | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/balkan-premiers-confer.html | Balkan Premiers Confer | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/ethiopians-warn-britain.html | Ethiopians Warn Britain | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/w-21st-st-loft-burns-design-of-building-hampers-firemen-at-3alarm.html | W. 21ST ST. LOFT BURNS; Design of Building Hampers Firemen at 3-Alarm Blaze | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/john-l-binney-will-marry-lilla-meeks-emetaz-in-june.html | John L. Binney Will Marry Lilla Meeks Emetaz in June | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/youth-wants-to-know-who-kidnapped-santa.html | Youth Wants to Know: Who Kidnapped Santa? | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/city-antiknife-law-convicts-4-youths.html | CITY ANTI-KNIFE LAW CONVICTS 4 YOUTHS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/screen-legend-retold-black-orpheus-bows-at-the-plaza.html | Screen: Legend Retold; 'Black Orpheus' Bows at the Plaza | True | By Bosley Crowther | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/union-limits-rises-to-its-lowest-paid-union-wins-rise-for-lowest.html | Union Limits Rises To Its Lowest Paid; UNION WINS RISE FOR LOWEST PAID | True | By A. H. Raskin | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/two-savings-banks-elect-officers.html | Two Savings Banks Elect Officers | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/red-china-topping-revised-output-aim.html | RED CHINA TOPPING REVISED OUTPUT AIM | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/harvard-gets-relics-buckles-and-a-spoon-recall-18thcentury.html | HARVARD GETS RELICS; Buckles and a Spoon Recall 18th-Century President | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cincinnati-five-tops-writers-first-poll.html | CINCINNATI FIVE TOPS WRITERS' FIRST POLL | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/colonial-gingerbread-man-spices-a-modern-christmas.html | Colonial Gingerbread Man Spices a Modern Christmas | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/land-companies-cut-lending-risk-by-taking-over-first-steps-on-home.html | LAND COMPANIES CUT LENDING RISK; By Taking Over First Steps on Home Sites Mortgage Costs Are Reduced | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/pessimism-voiced-on-auto-exports-new-compact-cars-termed-too-big.html | PESSIMISM VOICED ON AUTO EXPORTS; New Compact Cars Termed Too Big and Expensive to Capture Lost Ground POST-WAR LOW IS SET Shipments of 1959 Models at 114,406 -- Imports to Exceed 600,000 Units PESSIMISM VOICED ON AUTO EXPORTS | True | By Joseph C. Ingraham | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/vice-president-chosen-by-johnson-higgins.html | Vice President Chosen By Johnson & Higgins | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/7-danes-sentenced-as-spies.html | 7 Danes Sentenced as Spies | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/hanover-bank-elevates-four-to-vice-presidents.html | Hanover Bank Elevates Four to Vice Presidents | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dinner-dance-held-for-zuzanne-walker.html | Dinner Dance Held For Zuzanne Walker | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/de-luxe-model-protective-mask-arrives-for-paille-of-ranger-six.html | De Luxe Model Protective Mask Arrives for Paille of Ranger Six | True | By William J. Briordy | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/report-of-tax-rise-assailed-by-meyner-meyner-assails-tax-rise.html | Report of Tax Rise Assailed by Meyner; MEYNER ASSAILS TAX RISE REPORT | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tampering-reported-by-st-johns-coach-says-redman-star-got-offer-to.html | Tampering Reported by St. John's; Coach Says Redman Star Got Offer to Switch Schools Lapchick Refuses to Name Basketball Player Sought | True | By Louis Effrat | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/friends-school-dedicates-unit.html | Friends School Dedicates Unit | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/optimist-eisenhower-hopeful-on-problems.html | 'Optimist' Eisenhower Hopeful on Problems | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/school-staffs-get-salary-hearings-theobald-gives-10-minutes-to-each.html | SCHOOL STAFFS GET SALARY HEARINGS; Theobald Gives 10 Minutes to Each of 24 Groups -Teacher Guild Pickets | True | By Leonard Buder | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/no-room-at-the-top-proposed-a-b-c-tourney-change-would-put-experts.html | No Room at the Top; Proposed A. B. C. Tourney Change Would Put Experts in Separate Division | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/pj-delaney-injured-son-of-representative-hurt-in-florida-car-crash.html | P.J. DELANEY INJURED; Son of Representative Hurt in Florida Car Crash | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/commodities-slump-fridays-index-fell-to-834-another-10year-low.html | COMMODITIES SLUMP; Friday's Index Fell to 83.4, Another 10-Year Low | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/salary-for-week-sent-to-neediest-the-least-i-could-do-says.html | SALARY FOR WEEK SENT TO NEEDIEST; 'The Least I Could Do,' Says Registered Nurse -- Boy Gives Route Earnings $9,720 IS TOTAL FOR DAY Hospitalized Veterans' Club and Pupils Among Others Contributing to Appeal | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/thomas-f-oreilly.html | THOMAS F. O'REILLY | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/debutante-cotillion-and-christmas-ball-held-103-girls-presented-to.html | Debutante Cotillion and Christmas Ball Held; 103 Girls Presented to Society at Fete in the Waldorf | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-group-fights-school-program-clearing-house-is-set-up-to-bar.html | NEW GROUP FIGHTS SCHOOL PROGRAM; Clearing House Is Set Up to Bar Deferred Payment Construction Bill | True | By Bess Furmanspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/u-s-scans-imports-of-japanese-steel.html | U. S. SCANS IMPORTS OF JAPANESE STEEL | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jerseyans-chop-own-yule-trees-new-doityourself-method-gaining-in.html | JERSEYANS CHOP OWN YULE TREES; New Do-It-Yourself Method Gaining in Popularity -300 Farms in Trade | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/overhaul-sought-in-city-hospitals-commission-expected-to-ask-new.html | OVERHAUL SOUGHT IN CITY HOSPITALS; Commission Expected to Ask New Program to Assure Training of Internes | True | By Morris Kaplan | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/death-fails-to-halt-nuptials.html | Death Fails to Halt Nuptials | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/vandals-smash-altar-break-chicago-church-marble-with-sledge-hammers.html | VANDALS SMASH ALTAR; Break Chicago Church Marble With Sledge Hammers | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/barge-line-sought-by-illinois-central-southern-pacific.html | Barge Line Sought By Illinois Central, Southern Pacific | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/suez-loan-opposed-66-congressmen-cite-seizure-of-ship-with-israeli.html | SUEZ LOAN OPPOSED; 66 Congressmen Cite Seizure of Ship With Israeli Cargo | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/reporting-on-cuba-role-of-press-in-encouraging-the-achievements-of.html | Reporting on Cuba; Role of Press in Encouraging the Achievements of Regime Stressed | True | CONRAD H. MASSA | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cranberry-pay-sought-up-to-20000000-to-be-asked-in-compensation-by.html | CRANBERRY PAY SOUGHT; Up to $20,000,000 to Be Asked in Compensation by U.S. | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/6th-press-ball-is-held-at-astor-2-charities-gain-foreign-news-group.html | 6th Press Ball Is Held at Astor; 2 Charities Gain; Foreign News. Group Fete to Aid U.N. Unit, Community Service | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-york-shipbuilding-raises-vice-president.html | New York Shipbuilding Raises Vice President | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sentences-suspended.html | Sentences Suspended | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/spinoff-slated-by-u-s-hoffman-meeting-approves-a-plan-to-distribute.html | SPIN-OFF SLATED BY U. S. HOFFMAN; Meeting Approves a Plan to Distribute Shares of New Unit to Stockholders | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/luis-gallops-have-child.html | Luis Gallops Have Child | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jersey-building-is-completed.html | Jersey Building Is Completed | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/writer-arrested-in-blackmail-case.html | WRITER ARRESTED IN BLACKMAIL CASE | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/adenauer-is-pleased.html | Adenauer Is Pleased | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/utility-reports-a-rise-in-income-philadelphia-electric-co-cleared.html | UTILITY REPORTS A RISE IN INCOME; Philadelphia Electric Co. Cleared $2.87 a Share in Year, Against $2.78 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/holiday-to-reduce-steel-production.html | HOLIDAY TO REDUCE STEEL PRODUCTION | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/omaha-picks-caniglia.html | Omaha picks Caniglia | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/soviet-indicates-positive-answer-early-reply-by-khrushchev-is.html | SOVIET INDICATES 'POSITIVE ANSWER; Early Reply by Khrushchev Is Expected on Western Invitation to Summit | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/160-missing-in-typhoon-many-feared-dead-in-the-philippines-ships.html | 160 MISSING IN TYPHOON; Many Feared Dead in the Philippines -- Ships Lost | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/charlotte-ford-makes-debut-at-the-country-club-of-detroit.html | Charlotte Ford Makes Debut At the Country Club of Detroit | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/rockefeller-avoids-setting-role-for-dewey-in-60-bid-rockefeller.html | Rockefeller Avoids Setting Role for Dewey in '60 Bid; ROCKEFELLER WARY ON ROLE OF DEWEY | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/philip-horowitz.html | PHILIP HOROWITZ | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/kopman-osterweis-special-to-the-new-york-times.html | Kopman -- Osterweis; Special to The New York Times. | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/union-jack-up-in-cairo-british-embassy-reopens-as-relations-are.html | UNION JACK UP IN CAIRO; British Embassy Reopens as Relations Are Resumed | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/indias-military-problem-terrain-communications-and-numbers-favor.html | India's Military Problem; Terrain, Communications and Numbers Favor Chinese Reds in Border Dispute | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/5-charged-in-killing-brooklyn-men-had-set-up-a-private-shooting.html | 5 CHARGED IN KILLING; Brooklyn Men Had Set Up a Private Shooting Gallery | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sidelights-mexicans-singing-swiss-numbers.html | Sidelights; Mexicans Singing Swiss Numbers | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/2-camp-buildings-are-going-to-pole-selfpropelled-vehicles-have.html | 2 CAMP BUILDINGS ARE GOING TO POLE; Self-Propelled Vehicles Have Range of 1,700 Miles for Exploration in Antarctica | True | By Walter Sullivan | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tuck-tapers-down-piper-five-110107.html | TUCK TAPERS DOWN PIPER FIVE, 110-107 | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/3-added-to-h-l-green-board.html | 3 Added to H. L. Green Board | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/1500-file-charges-of-food-plan-fraud.html | 1,500 FILE CHARGES OF FOOD PLAN FRAUD | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/pupils-in-harlem-get-a-new-school.html | PUPILS IN HARLEM GET A NEW SCHOOL | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/colorblind-conscience.html | Color-Blind Conscience | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/ivy-ban-on-bowls-draws-criticism-northsouth-officials-score-rules.html | IVY BAN ON BOWLS DRAWS CRITICISM; North-South Officials Score Rules Barring Players From Charity Games | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/n-y-u-comedy-is-slated.html | N. Y. U. Comedy Is Slated | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/seeks-low-rent-homes.html | Seeks Low Rent Homes | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/soviet-and-sweden-in-pact.html | Soviet and Sweden in Pact | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/snow-covers-city-snarling-traffic-slippery-roads-cause-many-tieups.html | SNOW COVERS CITY, SNARLING TRAFFIC; Slippery Roads Cause Many Tie-Ups and Accidents as Winter Arrives SNOW COVERS CITY, SNARLING TRAFFIC | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/desi-arnaz-buys-a-ranch.html | Desi Arnaz Buys a Ranch | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/girl-snatches-cash-bills-spill-and-man-flees-with-5623.html | Girl Snatches Cash; Bills Spill, and Man Flees With $5,623 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/d-austine-titus-exiolice-aide-departmental-secretaryini-walker.html | d ,AUSTIN.E. TITUS, EX:IOLICE ::AIDE; Departmental 'Secretary- inI Walker Administration Dies -----Served G. O. P..Loader | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/to-emancipate-nonsmokers.html | To Emancipate Nonsmokers | True | OSCAR J. VAGO | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/newcrop-cotton-is-marked-lower-only-near-march-future-is-up-seasons.html | NEW-CROP COTTON IS MARKED LOWER; Only Near March Future Is Up -- Season's Exports Are Sharply Above 1958's | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/head-of-nuns-order-injured.html | Head of Nuns Order Injured | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/fumes-fell-10-in-brooklyn.html | Fumes Fell 10 in Brooklyn | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/bell-becomes-villanova-football-coach-after-rogers-gives-up-job.html | Bell Becomes Villanova Football Coach After Rogers Gives Up Job; AIDE AT HARVARD GETS 3-YEAR PACT Bell, Once a Villanova End, Succeeds Rogers, Who Declines to Continue | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/revised-state-law-on-adoptions-urged.html | REVISED STATE LAW ON ADOPTIONS URGED | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/refugee-girl-dies-in-blaze.html | Refugee Girl Dies in Blaze | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tv-thieves-carnival-anouilhs-mannered-farce-makes-debut-on-channel.html | TV: 'Thieves' Carnival'; Anouilh's Mannered Farce Makes Debut on Channel 13's 'Play of the Week | True | By Jack Gould | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/antihoffa-suit-ended-teamster-group-to-pin-ouster-drive-on-new.html | ANTI-HOFFA SUIT ENDED; Teamster Group to Pin Ouster Drive on New Labor Law | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/canada-cup-golf-set-ireland-to-hold-international-tourney-june-2326.html | CANADA CUP GOLF SET; Ireland to Hold International Tourney June 23-26 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/transport-news-liners-delayed-gales-and-high-seas-hold-up-inbound.html | TRANSPORT NEWS: LINERS DELAYED; Gales and High Seas Hold Up Inbound Ships -- Costa Line Flag to Fly Here | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/writers-to-fight-coast-blacklist-guild-seeks-end-to-its-use-by-film.html | WRITERS TO FIGHT COAST BLACKLIST; Guild Seeks End to Its Use by Film and TV Producers -- Secret Talks Weighed | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/picking-up-the-check-spanish-matadors-are-feted-at-dinners-pay-the.html | Picking Up the Check; Spanish Matadors Are Feted at Dinners, Pay the Tab and Buy Their Own Gifts | True | By Robert Daleyspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/aflcio-cites-rise-in-exports-says-us-report-explodes-industry.html | A.F.L.-C.I.O. CITES RISE IN EXPORTS; Says U.S. Report Explodes Industry Contention That High Wages Bar Trade | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/big-four-summon-economic-parley-12county-conference-will-study.html | BIG FOUR SUMMON ECONOMIC PARLEY; 12-County Conference Will Study Trade Rift in West and Aid Programs | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/de-gaulle-gets-franklin-book.html | De Gaulle Gets Franklin Book | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/frances-massey-wed-in-virginia-to-a-lieutenant-father-escorts-her-a.html | Frances Massey Wed in Virginia To a Lieutenant; Father Escorts Her at Marriage in Cismont to Stuyvesant Beams | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/one-sixounce-yam-is-rich-in-vitamins.html | One Six-Ounce Yam Is Rich in Vitamins | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dizzy-gillespie-plays-own-work-jazz-mans-quintet-gives-concert-of.html | DIZZY GILLESPIE PLAYS OWN WORK; Jazz Man's Quintet Gives Concert of His Compositions at Circle in Square | True | JOHN S. WILSON. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/transit-parleys-show-no-results.html | TRANSIT PARLEYS SHOW NO RESULTS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/a-revolutionary-excess.html | A Revolutionary Excess | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/john-barrymore-estate-in-red.html | John Barrymore Estate in Red | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/the-boy-on-the-floor-childrens-village-sports-program-helps-the.html | The Boy on the Floor; Children's Village Sports Program Helps the Emotionally Disturbed to Recover | True | By Robert M. Lipsytespecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-construction-fell-9-in-u-s-last-month.html | New Construction Fell 9% in U. S. Last Month | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/rise-of-more-than-5-forecast-in-1960-demand-for-petroleum-jersey.html | Rise of More Than 5% Forecast In 1960 Demand for Petroleum; Jersey Standard Chairman Sees 'Great Prospects' for Growth in Energy 5% RISE FORESEEN FOR OIL DEMAND | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/earnings-raised-by-j-p-stevens-years-net-at-451-a-share-against-260.html | EARNINGS RAISED BY J. P. STEVENS; Year's Net at $4.51 a Share, Against $2.60 -- Other Company Reports | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/workshops-set.html | Workshops Set | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/contract-bridge-while-tempers-may-flare-at-card-tables-violence-is.html | Contract Bridge; While Tempers May Flare at Card Tables, Violence Is Taboo, Especially at Clubs | True | By Albert H. Morehead | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/copper-group-formed-trade-association-will-seek-to-expand-metals.html | COPPER GROUP FORMED; Trade Association Will Seek to Expand Metal's Uses | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/frederick-jarvis-gives-song-recital.html | FREDERICK JARVIS GIVES SONG RECITAL | True | ERIC SALZMAN. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/blocking-of-inquiry-is-denied-by-poland.html | BLOCKING OF INQUIRY IS DENIED BY POLAND | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/eisenhowers-itinerary.html | Eisenhower's Itinerary | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tense-moroccans-await-president-regime-bars-labor-union-role-in.html | TENSE MOROCCANS AWAIT PRESIDENT; Regime Bars Labor Union Role in Welcome -- Issue of Air Bases Highlighted | True | By Thomas F. Bradyspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/ghana-to-increase-trading-with-bonn.html | GHANA TO INCREASE TRADING WITH BONN | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/korean-festival-here-songs-and-dances-are-slated-saturday-at.html | KOREAN FESTIVAL HERE; Songs and Dances Are Slated Saturday at Columbia U. | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/brooklyn-college-appoints-2-deans.html | BROOKLYN COLLEGE APPOINTS 2 DEANS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/governor-takes-no-stand.html | Governor Takes No Stand | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/robert-o-welch-dead-man-acquitted-of-vigilante-i-slaying-in-vermont.html | ROBERT O. WELCH DEAD; Man Acquitted of 'Vigilante I Slaying in Vermont Was 46 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/stocks-seesaw-average-off-056-555-issues-decline-and-473-rise.html | STOCKS SEESAW; AVERAGE OFF 0.56; 555 Issues Decline and 473 Rise -- Trading Volume 3,290,000 Shares CHRYSLER SLUMPS 2 1/8 American Motors Down 1/4 -- Universal Oil Active, Dropping 3/4 Point STOCKS SEESAW; AVERAGE OFF 0.56 | True | By Burton Crane | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/india-gets-pledge-from-her-chinese-many-antireds-in-calcutta.html | INDIA GETS PLEDGE FROM HER CHINESE; Many Anti-Reds in Calcutta, Fearful of Bias, Promise Loyalty to New Delhi | True | By Paul Grimesspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/darmon-off-to-wedding.html | Darmon Off to Wedding | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tire-yarn-maker-plans-a-merger-industrial-rayon-and-texas-butadiene.html | TIRE YARN MAKER PLANS A MERGER; Industrial Rayon and Texas Butadiene Propose to Exchange Shares COMPANIES PLAN SALES, MERGERS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/times-tenants-begin-moving-in-finishing-touches-are-put-on-48story.html | TIME'S TENANTS BEGIN MOVING IN; Finishing Touches Are Put on 48-Story Structure, Rising 587 Feet | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/east-side-urges-report-on-gang-youth-board-team-is-asked-to-look.html | EAST SIDE URGES REPORT ON GANG; Youth Board Team Is Asked to Look Into Operation of the Forsyth Boys | True | By Robert Alden | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/herbert-kay-minsky-dies-at-68-cofounder-of-burlesque-chain.html | Herbert Kay Minsky Dies at 68; Co-Founder of Burlesque Chain | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/steel-units-capacity-raised.html | Steel Unit's Capacity Raised | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dock-men-ballot-on-gulf-contract-vote-in-secret-on-proposals.html | DOCK MEN BALLOT ON GULF CONTRACT; Vote in Secret on Proposals Denounced by Bradley -Seamen Offer Support | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/chessman-death-set-for-8th-time-but-attorneys-for-coast-bandit.html | CHESSMAN DEATH SET FOR 8TH TIME; But Attorneys for Coast Bandit Press Long Fight to Prevent Execution | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/25-biggest-banks-show-profit-gains.html | 25 BIGGEST BANKS SHOW PROFIT GAINS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/park-avenues-christmas-trees.html | Park Avenue's Christmas Trees | True | JOHN E. BOOTH | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/mrs-hanan-married-to-seymour-n-siegel.html | Mrs. Hanan Married To Seymour N. Siegel | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/william-wollenberg-weds-a-german-girl.html | William Wollenberg Weds a German Girl | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/charles-wolcott-quits-metro.html | Charles Wolcott Quits Metro | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/agent-named-for-mart-here.html | Agent Named for Mart Here | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/forget-anything.html | Forget Anything? | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/abc-and-nbc-plug-each-other-announce-that-crosby-and-como-will.html | A.B.C. AND N.B.C. PLUG EACH OTHER; Announce That Crosby and Como Will Trade Visits -- Blyden to Star in Play | True | By Val Adams | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/fischer-a-victor-ties-for-second-us-chess-champion-beats-bisguier.html | FISCHER A VICTOR, TIES FOR SECOND; U.S. Chess Champion Beats Bisguier in 60 Moves -Sherwin Plays Draw | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/4500000-in-grants-listed-by-ford-fund.html | $4,500,000 IN GRANTS LISTED BY FORD FUND | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/dynamics-corp-picks-overseas-unit-chief.html | Dynamics Corp. Picks Overseas Unit Chief | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/thomas-ijenkins-exlegislator-79-republican-member-of-us-house-from.html | THOMAS i:JENKINS, EX-LEGISLATOR, 79; 'Republican Member of U.S. House From Ohio, 1924-58, DiesmLawyer 52 Years | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/deposits-decline-at-savings-banks.html | DEPOSITS DECLINE AT SAVINGS BANKS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cotton-ginnings-soar.html | Cotton Ginnings Soar | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/haitian-cabinet-named-young-consul-general-here-becomes-foreign.html | HAITIAN CABINET NAMED; Young Consul General Here Becomes Foreign Chief | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/most-concerns-here-see-gains-for-first-60-half-survey-finds.html | Most Concerns Here See Gains For First '60 Half, Survey Finds; CONCERNS IN CITY EXPECT '60 GAINS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/gustav-h-ankerson.html | GUSTAV. H. ANKERSON | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/icharles-s-wills-retired-builder.html | iCHARLES S. WILLS,' = RETIRED BUILDER | True | Spec1 to The New York lmes. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/mills-resigns-as-gsa-aide.html | Mills Resigns as G.S.A. Aide | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/pirates-send-kline-to-cardinals-in-exchange-for-cimoli-and-cheney.html | Pirates Send Kline to Cardinals in Exchange for Cimoli and Cheney; ST. LOUIS OBTAINS STARTING HURLER Kline Acquired for Cimoli, Outfielder, and Cheney, Right-Handed Pitcher | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/texts-of-franco-and-eisenhower-talks.html | Texts of Franco and Eisenhower Talks | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/us-aid-available-for-marina.html | U.S. Aid Available for Marina | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jersey-bank-promotes-3.html | Jersey Bank Promotes 3 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/christmas-sales-cheer-retailers-volume-for-season-and-year-is.html | CHRISTMAS SALES CHEER RETAILERS; Volume for Season and Year Is Reported Certain to Exceed '58 Levels | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/sara-sears-engaged-to-charles-tuttle.html | Sara Sears Engaged To Charles Tuttle | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/us-91day-bill-rate-advances-to-a-historic-high-of-4670.html | U.S. 91-Day Bill Rate Advances To a Historic High of 4.670% | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-rules-on-radio-endorsed-in-geneva.html | NEW RULES ON RADIO ENDORSED IN GENEVA | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/orchestra-lists-a-mahler-series-philharmonic-to-honor-its-late.html | ORCHESTRA LISTS A MAHLER SERIES; Philharmonic to Honor Its Late Director With Series of Nine Concerts | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/state-grants-delay-to-apalachin-seven.html | STATE GRANTS DELAY TO APALACHIN SEVEN | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/yule-toys-can-be-dangerous-nations-parents-are-warned.html | Yule Toys Can Be Dangerous, Nation's Parents Are Warned | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/west-issues-call-to-armsban-talk-suggests-to-the-soviet-bloc.html | WEST ISSUES CALL TO ARMS-BAN TALK; Suggests to the Soviet Bloc 10-Nation Group Meet at Geneva March 15 | True | By A. M. Rosenthalspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/vehicle-bureau-cashier-ousted-after-balking-before-bronx-jury.html | Vehicle Bureau Cashier Ousted After Balking Before Bronx Jury | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/some-nurses-face-small-pay-rises-500-acrosstheboard-in-city.html | SOME NURSES FACE SMALL PAY RISES; $500 'Across-the-Board' in City Hospitals to Be Less for Higher-Paid | True | | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/music-yuletide-fixture-little-orchestra-offers-lenfance-du-christ.html | Music: Yuletide Fixture; Little Orchestra Offers 'L'Enfance du Christ' | True | By John Briggs | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/economic-growth-slowed-in-canada.html | ECONOMIC GROWTH SLOWED IN CANADA | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/3-start-tax-sentences-one-of-keenan-brothers-was-chicago-political.html | 3 START TAX SENTENCES; One of Keenan Brothers Was Chicago Political Leader | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/midwestern-back-signs-with-titans-new-eleven-gets-colburn-of.html | MIDWESTERN BACK SIGNS WITH TITANS; New Eleven Gets Colburn of Bowling Green -- Tackle Is Reported in Giants' Fold | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/hagan-chemicals-declares-extras-2-stock-dividend-5-cents-a-share-to.html | HAGAN CHEMICALS DECLARES EXTRAS; 2% Stock Dividend, 5 Cents a Share to Be Paid With 20-Cent Quarterly | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/wagner-defeats-ccny-five-7459-seahawks-drive-to-big-lead-after-a.html | WAGNER DEFEATS C.C.N.Y. FIVE, 74-59; Seahawks Drive to Big Lead After a Close First Half -- Junta Gets 20 Points | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/iran-sending-forces-to-disputed-border.html | IRAN SENDING FORCES TO DISPUTED BORDER | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/government-to-borrow-to-pay-for-crop-props.html | Government to Borrow To Pay for Crop Props | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/wood-field-and-stream-word-leaks-out-of-florida-that-shoals-of-game.html | Wood, Field and Stream; Word Leaks Out of Florida That Shoals of Game Fish Await the Hook | True | By John W. Randolph | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/hundreds-pass-bier-of-walter-williams.html | HUNDREDS PASS BIER OF WALTER WILLIAMS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/ftc-will-carry-big-stick-on-ads-but-kintner-tells-meeting-on-sales.html | F.T.C. WILL CARRY 'BIG STICK' ON ADS; But Kintner Tells Meeting on Sales Trickery Business Must Clean Own House F.T.C. WILL CARRY 'BIG STICK' ON ADS | True | By United Press International. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/powell-tax-trial-is-delayed-again-government-asks-for-30day-wait-as.html | POWELL TAX TRIAL IS DELAYED AGAIN; Government Asks for 30-Day Wait as It Files Amended Bill of Particulars | True | By Edward Ranzal | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/prices-of-grains-generally-weak-expiring-options-in-wheat-and-oats.html | PRICES OF GRAINS GENERALLY WEAK; Expiring Options in Wheat and Oats Rise, but Rye Leads Others Down | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/carlo-lombardo.html | CARLO LOMBARDO | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/18000-at-festival-mark-hanukkah-israel-bond-fete-at-garden-draws.html | 18,000 AT FESTIVAL MARK HANUKKAH; Israel Bond Fete at Garden Draws Overflow Crowd -Silver Lights Candles | True | By Irving Spiegel | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/francis-j-powers.html | FRANCIS J. POWERS | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/westchester-gets-a-record-budget-48978017-outlay-for-60-adopted-in.html | WESTCHESTER GETS A RECORD BUDGET; $48,978,017 Outlay for '60 Adopted in 35-8 Vote by Board of Supervisors DEMOCRATS OPPOSE IT Call Methods 'Misleading' and 'Extravagant' -- Tax Rate to Dip 3 Cents | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/fund-sponsor-chooses-a-regional-officer.html | Fund Sponsor Chooses A Regional Officer | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/mrs-cammann-has-son.html | Mrs. Cammann Has Son | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/czechs-deny-poison-plot.html | Czechs Deny Poison Plot | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/mediation-aide-named-state-board-picks-director-to-head-4-of-its-of.html | MEDIATION AIDE NAMED; State Board Picks Director to Head 4 of Its Offices | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/car-output-rises-to-a-2year-peak-chevrolet-division-posted-an.html | CAR OUTPUT RISES TO A 2-YEAR PEAK; Chevrolet Division Posted an Historic High in Week - - Holiday Cuts Loom | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/cohn-to-explain-promotion-plans-to-boxing-commission-today-talk.html | Cohn to Explain Promotion Plans to Boxing Commission Today; TALK ALSO ON TAP WITH ROSENSOHN Cohn Moves to Clear Decks for Johansson-Patterson Title Rematch Here | True | By Howard M. Tuckner | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/india-leads-australia-home-side-159-runs-ahead-in-second-cricket.html | INDIA LEADS AUSTRALIA; Home Side 159 Runs Ahead in Second Cricket Test Match | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/jack-lang-dead-clothier-was-46-head-of-weber-heilbroner-since-1957.html | JACK LANG DEAD; CLOTHIER WAS 46; Head of Weber & Heilbroner Since 1957 Had Been an Aide of Broadstreet's | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/7000000-car-sales-forecast-for-1960.html | 7,000,000 CAR SALES FORECAST FOR 1960 | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/a-publisher-assails-article-in-the-times.html | A PUBLISHER ASSAILS ARTICLE IN THE TIMES | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/two-pitt-basketball-players-say-dentist-attempted-to-bribe-them.html | Two Pitt Basketball Players Say Dentist Attempted to Bribe Them; PAIR TELL OF BID TO LIMIT SCORING Pitt Players Charge Dentist Promised Big Reward for Fixing Margin in Game | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/west-reaffirms-berlin-rights-invites-khrushchev-to-summit-paris.html | WEST REAFFIRMS BERLIN RIGHTS; INVITES KHRUSHCHEV TO SUMMIT;; PARIS TALKS END Germans Are Pleased but There Is Division on Tactical Aims West Reaffirms Its Rights in West Berlin; Invites Khrushchev to Summit Talks BONN IS PLEASED BY STRONG STAND But Allies Are Divided Over Tactics On Berlin Issues at April Conference | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/new-sea-hunt-for-two-navy-resumes-its-search-for-men-missing-on.html | NEW SEA HUNT FOR TWO; Navy Resumes Its Search for Men Missing on Cruise | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/stedman-whittemore.html | Stedman -- Whittemore | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/shop-talk-stuffing-a-stocking-calls-for-ingenuity.html | Shop Talk; Stuffing a Stocking Calls for Ingenuity | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/report-by-big-four.html | REPORT BY BIG FOUR | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/to-expand-queens-park.html | To Expand Queens Park | True | CHARLES F. AHLERS | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/fenn-darling.html | Fenn -- Darling | True | Special to The New York Times. | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/two-young-newcomers-in-big-city-making-mark-in-world-of-fashion.html | Two Young Newcomers in Big City Making Mark in World of Fashion | True | By Joan Cook | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/tax-mail-due-saturday-59300000-will-be-sent-out-for-april-15.html | TAX MAIL DUE SATURDAY; 59,300,000 Will Be Sent Out for April 15 Returns | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/credit-concern-adds-director.html | Credit Concern Adds Director | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/12/22/archives/vehslage-advances-in-squash-racquets.html | VEHSLAGE ADVANCES IN SQUASH RACQUETS | True | | 1987-07-23 | RE0000345296 | RE0000345296 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/a-skiing-winston-churchill.html | A Skiing Winston Churchill | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/james-e-farrell.html | JAMES E. FARRELL | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/laos-rebels-make-bid-offer-to-confer-with-regime-on-a-peaceful.html | LAOS REBELS MAKE BID; Offer to Confer With Regime on a Peaceful Settlement | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/american-tobacco-board-votes-21-split-and-a-dividend-rise.html | American Tobacco Board Votes 2-1 Split and a Dividend Rise | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/r-c-a-fills-aviation-post.html | R. C. A. Fills Aviation Post | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/submarine-launching-planned.html | Submarine Launching Planned | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/uniform-postage-rate-proposed.html | Uniform Postage Rate Proposed | True | CHARLES UPSON CLARK. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/henry-heide-adds-to-board.html | Henry Heide Adds to Board | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/boxing-writers-to-honor-two.html | Boxing Writers to Honor Two | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/gimbel-brothers-raises-dividend-quarterly-payment-is-lifted-to-55.html | GIMBEL BROTHERS RAISES DIVIDEND; Quarterly Payment Is Lifted to 55 Cents From 45 in Previous Periods COMPANIES TAKE DIVIDEND ACTION | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/indian-envoy-cites-foreign-aid-needs.html | INDIAN ENVOY CITES FOREIGN AID NEEDS | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/concert-jan-6-for-israel-unit.html | Concert Jan. 6 for Israel Unit | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/22-more-navy-ships-being-deactivated.html | 22 MORE NAVY SHIPS BEING DEACTIVATED | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/pope-delivers-message-today.html | Pope Delivers Message Today | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/point-leaders-bunched-horvath-tops-hockey-scorers-with-4-close.html | POINT LEADERS BUNCHED; Horvath Tops Hockey Scorers, With 4 Close Pursuers | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/st-francis-topples-fairleigh-67-to-60.html | ST. FRANCIS TOPPLES FAIRLEIGH, 67 TO 60 | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/former-page-boy-is-nominated-to-head-the-american-exchange-j-f.html | Former Page Boy Is Nominated To Head the American Exchange; J. F. Reilly of Laidlaw & Co. Is Chosen for Chairmanship -- Election Set for Feb. 8 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/to-expand-health-insurance.html | To Expand Health Insurance | True | ANDREW S. KENDE. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/insurer-offers-new-plans.html | Insurer Offers New Plans | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/miss-millholland-is-attended-by-4-at-her-wedding-smith-alumna-bride.html | Miss Millholland Is Attended by 4 At Her Wedding; Smith Alumna Bride of Larry Strasburger, a Medical Student | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-aide-scores-export-methods-kearns-says-salesmanship-abroad-is.html | U. S. AIDE SCORES EXPORT METHODS; Kearns Says Salesmanship Abroad Is Not as Good as It Should Be ANALYSIS IS PUBLISHED Government Notes 2-Year Slump Was Reversed in Second Half of 1959 | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stevenson-studying-abstract-art-visits-painters-here-one-terms-him.html | Stevenson Studying Abstract Art; Visits Painters Here -- One Terms Him Keen and Curious | True | By Gay Talese | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/naacp-in-vote-drive-asks-negro-ministers-in-south-to-encourage.html | N.A.A.C.P. IN VOTE DRIVE; Asks Negro Ministers in South to Encourage Registration | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bogus-money-plant-raided-in-newburgh.html | BOGUS MONEY PLANT RAIDED IN NEWBURGH | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/reporter-convicted-and-ousted-by-cuba-cubans-convict-oust-u-s.html | Reporter Convicted And Ousted by Cuba; CUBANS CONVICT, OUST U. S. WRITER | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/manila-puts-storm-toll-at-20.html | Manila Puts Storm Toll at 20 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/spain-morocco-and-home.html | Spain, Morocco and Home | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/distributors-buy-4-french-films-two-movies-by-new-wave-directors-on.html | DISTRIBUTORS BUY 4 FRENCH FILMS; Two Movies by 'New Wave' Directors on List -- U.P.A. Cartoon Opens Today | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/balkan-bloc-rumored-rumanian-bulgarian-talks-point-to-projects.html | BALKAN BLOC RUMORED; Rumanian - Bulgarian Talks Point to Project's Revival | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/scofflaw-sentenced-youth-19-must-not-drive-for-2-years-and-obey.html | SCOFFLAW SENTENCED; Youth, 19, Must Not Drive for 2 Years and Obey Curfew | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/french-agency-raises-50000000-here-on-bonds.html | French Agency Raises $50,000,000 Here on Bonds | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bank-protests-fee-urged-by-referee.html | BANK PROTESTS FEE URGED BY REFEREE | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/prices-of-cocoa-take-sharp-rise-futures-up-28-to-95-points-spot.html | PRICES OF COCOA TAKE SHARP RISE; Futures Up 28 to 95 Points -- Spot December Strong -- Wool Tops Advance MOVIES ARE MIX FOR COMMODITIES | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/home-appliances-setting-records-factory-unit-sales-in-59-for-most.html | HOME APPLIANCES SETTING RECORDS; Factory Unit Sales in '59 for Most Lines Expected to Show New Highs | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/suddenly-last-summer-movie-from-williams-play-at-2-houses-eliabeth.html | 'Suddenly, Last Summer'; Movie From Williams Play at 2 Houses Eliabeth Taylor and Clift Head Cast | True | By Bosley Crowther | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bank-here-elevates-two-officers.html | Bank Here Elevates Two Officers | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/educators-at-odds-on-loan-affidavits.html | EDUCATORS AT ODDS ON LOAN AFFIDAVITS | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/director-takes-dinny-role.html | Director Takes 'Dinny' Role | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/many-berries-safe-flemming-declares.html | MANY BERRIES SAFE, FLEMMING DECLARES | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/president-gives-a-doll-to-girl-7-he-keeps-blind-date-with-spanish.html | President Gives a Doll to Girl, 7; He Keeps Blind Date With Spanish Child and Gets a Kiss | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/commercial-paper-total-on.html | Commercial Paper Total On | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-will-review-jersey-airports-quesada-to-meet-with-state.html | U. S. WILL REVIEW JERSEY AIRPORTS; Quesada to Meet With State Congressmen to Resolve Fight Over Jet Facility | True | By C. P. Trussellspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/r-c-a-reprices-conversion.html | R. C. A. Reprices Conversion | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/roden-receives-award-colby-halfback-named-winner-of-sportsmanship.html | RODEN RECEIVES AWARD; Colby Halfback Named Winner of Sportsmanship Prize | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/transit-agency-plans-for-strike-says-it-would-do-best-to-keep.html | TRANSIT AGENCY PLANS FOR STRIKE; Says It Would Do Best to Keep Subways Running, but Sees Walkout Uncertain | True | By Stanley Levey | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/edward-s-russell.html | EDWARD S. RUSSELL | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/vision-tests-for-plante.html | Vision Tests for Plante | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/ill-franks-out-of-tennis.html | Ill Franks Out of Tennis | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/don-giovanni-listed-jan-16.html | 'Don Giovanni' Listed Jan. 16 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/south-pacific-petrel-reported-in-central-pennsylvania.html | South Pacific Petrel Reported in Central Pennsylvania | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jersey-gives-plan-for-new-york-task-nonresidents-would-take-full.html | JERSEY GIVES PLAN FOR NEW YORK TASK; Nonresidents Would Take Full Deductions in Return for Withholding Plan | True | By George Cable Wrightspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/buffalo-mayoralty-plan-voted.html | Buffalo Mayoralty Plan Voted | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-trying-to-collect-gas-trading-stamps.html | U. S. Trying to Collect 'Gas' Trading Stamps | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/editordefends-newsman.html | Editor-Defends Newsman | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/wood-field-and-stream-prospective-deer-hunters-must-solve-maze-of.html | Wood, Field and Stream; Prospective Deer Hunters Must Solve Maze of Instructions and Taboos | True | By John W. Randolph | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bolivia-decrees-yule-amnesty.html | Bolivia Decrees Yule Amnesty | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/price-index-rises-to-another-high-01-increase-recorded-in-november.html | PRICE INDEX RISES TO ANOTHER HIGH; 0.1% Increase Recorded in November -- Food Is Only Item to Show Decline PRICE INDEX RISES TO ANOTHER HIGH | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/11-hurt-in-rail-mishap-passenger-train-crashes-into-stopped-freight.html | 11 HURT IN RAIL MISHAP; Passenger Train Crashes Into Stopped Freight in Georgia | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/eisenhower-gets-francos-support-spanish-chief-backs-u-s-policy-of.html | EISENHOWER GETS FRANCO'S SUPPORT; Spanish Chief Backs U. S. Policy of Wary Detente With Soviet Union | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-to-delay-data-on-bond-exchanges.html | U. S. TO DELAY DATA ON BOND EXCHANGES | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/pete-elliott-succeeds-ray-eliot-as-illinois-head-football-coach.html | Pete Elliott Succeeds Ray Eliot As Illinois Head Football Coach | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/california-aide-named.html | California Aide Named | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/us-disavows-lag-in-polish-inquiry-rejects-charge-of-stalling-in.html | U.S. DISAVOWS LAG IN POLISH INQUIRY; Rejects Charge of Stalling in Hunt for Assailants of Diplomat's Wife | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/promoter-of-twenties-returns-in-boxing-jack-fugazy-aiding-in-plans.html | Promoter of Twenties Returns in Boxing; Jack Fugazy Aiding in Plans to Stage Title Bout Here At 73 Fight Figure Seeks Success in Ring Comeback | True | By Howard M. Tuckner | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/time-runs-out-on-transit.html | Time Runs Out on Transit | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/umw-planning-a-role-for-lewis-kennedy-wants-predecessor-to-serve-as.html | U.M.W. PLANNING A ROLE FOR LEWIS; Kennedy Wants Predecessor to Serve as Consultant and Welfare Fund Head | True | By A. H. Raskin | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/union-pioneering.html | Union Pioneering | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/beatrice-paris-affianced.html | Beatrice Paris Affianced | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/3-suspended-a-year-in-lawyer-inquiry.html | 3 SUSPENDED A YEAR IN LAWYER INQUIRY | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/f-a-ruzicka-weds-alison-mackenzie.html | F. A. Ruzicka Weds Alison Mackenzie | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/american-enka-fills-top-executive-posts.html | American Enka Fills Top Executive Posts | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/paris-skeptical-on-reports.html | Paris Skeptical on Reports | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/seidman-scores-over-reshevsky-defeats-grandmaster-in-41-moves-in.html | SEIDMAN SCORES OVER RESHEVSKY; Defeats Grandmaster in 41 Moves in Title Chess -- Fischer Triumphs | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cunningham-drug-posts-dip-in-net-fiscal-1959-profit-put-at-347-a.html | CUNNINGHAM DRUG POSTS DIP IN NET; Fiscal 1959 Profit Put at $3.47 a Share, Against $3.55 a Year Earlier | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/nobody-greets-ocean-hopper-5-police-find-mother-in-jersey-unaware.html | NOBODY GREETS OCEAN HOPPER, 5; Police Find Mother in Jersey Unaware Boy Had Arrived From Visit in Portugal | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jersey-minerals-catalogued.html | Jersey Minerals Catalogued | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/shift-in-antibias-unit-malcolm-peabody-appointed-by-state.html | SHIFT IN ANTI-BIAS UNIT; Malcolm Peabody Appointed by State Commission | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/15-die-on-way-to-see-visitor.html | 15 Die on Way to See Visitor | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/sidelights-top-stocks-soar-in-germany.html | Sidelights; Top Stocks Soar in Germany | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/six-street-sweepers-clean-up-on-bet-ring.html | Six 'Street Sweepers' Clean Up on Bet Ring | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/albert-bullock-60-of-national-biscuit.html | ALBERT BULLOCK, 60, OF NATIONAL BISCUIT | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/debre-may-stake-fate-on-aid-bill-french-cabinet-authorizes-request.html | DEBRE MAY STAKE FATE ON AID BILL; French Cabinet Authorizes Request for Vote on Help to Catholic Schools | True | By W. Granger Blairspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/austria-agrees-on-oil-recompense-for-british-and-u-s-concerns-is.html | AUSTRIA AGREES ON OIL; Recompense for British and U. S. Concerns Is Slated | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/drivers-honor-roll-richards-top-sports-car-club-scorer-eichenlaub.html | Drivers' Honor Roll; Richards Top Sports Car Club Scorer -Eichenlaub Wins Class Laurels | True | By Frank M. Blunk | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/berlin-judges-ousted-four-are-dismissed-because-of-nazi.html | BERLIN JUDGES OUSTED; Four Are Dismissed Because of Nazi Associations | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/to-save-gloves-shape.html | To Save Gloves' Shape | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/agriculture-fete-prepared.html | Agriculture Fete Prepared | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/account-is-created.html | Account Is 'Created' | True | By Carl Spielvogel | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rao-fails-to-put-in-court-appearance.html | RAO FAILS TO PUT IN COURT APPEARANCE | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/annual-messiah-oratorio-society-heard-at-carnegie-hall.html | Annual 'Messiah'; Oratorio Society Heard at Carnegie Hall | True | By Harold C. Schonberg | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/william-t-staubach.html | WILLIAM T. STAUBACH | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/merrick-plans-play-by-anouilh-producer-adds-becket-and-french-farce.html | MERRICK PLANS PLAY BY ANOUILH; Producer Adds 'Becket' and French Farce to List - Green to Be Greeted | True | By Sam Zolotow | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/nancy-h-janes-wili-be-married-to-john-patton-graduates-of-wellesley.html | Nancy H. Janes Wili Be Married To John Patton; Graduates Of Wellesley and Yale Engaged - Nuptials in Spring | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/hammarskjold-in-dakar.html | Hammarskjold in Dakar | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/archbishop-sheil-ailing.html | Archbishop Sheil Ailing | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/typhoid-epidemic-traced-to-logger-keene-n-h-finds-carrier-in-hills.html | "TYPHOID EPIDEMIC TRACED TO LOGGER; Keene, N. H., Finds Carrier in Hills Infected Water -14 Stricken, One Fatally | True | By Walter Sullivan | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/sweden-honors-executive.html | Sweden Honors Executive | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/p-g-a-add-13-events-senior-championship-will-be-held-at-dunedin-jan.html | P. G. A. ADD 13 EVENTS; Senior Championship Will Be Held at Dunedin Jan. 26-31 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/holiday-work-fought-steel-union-asks-court-to-bar-call-for-dec-24.html | HOLIDAY WORK FOUGHT; Steel Union Asks Court to Bar Call for Dec. 24 and 25 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/driving-at-17-backed-auto-club-here-urges-raising-the-minimum-age.html | DRIVING AT 17 BACKED; Auto Club Here Urges Raising the Minimum Age From 16 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/obstacles-raised-in-testban-study-us-data-say-underground-atom.html | OBSTACLES RAISED IN TEST-BAN STUDY; U.S. Data Say Underground Atom Blast Can Be Hidden From Detection System | True | By John W. Finneyspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/college-girl-20-beaten-by-cabbie-novelists-daughter-attacked-near.html | COLLEGE GIRL, 20, BEATEN BY CABBIE; Novelist's Daughter Attacked Near La Guardia While Getting Flight West | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/polly-alling-is-married-to-a-graduate-of-yala.html | Polly Alling Is Married To a Graduate of Yala | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/unity-parley-set-by-greek-prelate-archbishop-here-to-invite-eastern.html | UNITY PARLEY SET BY GREEK PRELATE; Archbishop Here to Invite Eastern Orthodox Church Leaders to Conference | True | By John Wicklein | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/dallasfort-worth-gets-seventh-franchise-in-continental-baseball.html | Dallas-Fort Worth Gets Seventh Franchise in Continental Baseball League; CITY OF ARLINGTON WILL BE FIED SITE Dallas-Fort Worth Backers Post Guarantee -- Stadium Has Voter Approval | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rapidamerican-corp-chooses-high-official.html | Rapid-American Corp. Chooses High Official | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/150000-pilfering-is-bared-in-jersey.html | $150,000 PILFERING IS BARED IN JERSEY | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/gilda-gray-dead-on-coast-at-58-creator-of-shimmy-was-singer.html | Gilda Gray Dead on Coast at 58; Creator of Shimmy Was Singer | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/miss-mullowney-bay-state-bride.html | Miss Mullowney Bay State Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/session-on-steel-abruptly-put-off-mediator-reschedules-it-for-today.html | SESSION ON STEEL ABRUPTLY PUT OFF; Mediator Reschedules It for Today as McDonald and Goldberg Fail to Appear | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/fordham-quintet-triumphs-over-pittsburgh-cincinnati-sets-back.html | Fordham Quintet Triumphs Over Pittsburgh; Cincinnati Sets Back Bradley; COALMON SPARKS 80-TO-68 VICTORY Pitt Team Includes 2 Who Reported 'Fix' Attempt - Cincinnati Wins, 86-71 | True | By Louis Effrat | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/blood-gifts-listed-for-today.html | Blood Gifts Listed for Today | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/muriel-aboff-is-married.html | Muriel Aboff Is Married | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/aeronca-mfg-corp.html | AERONCA MFG. CORP. | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/canada-and-us-map-45-radar-stations.html | CANADA AND U.S. MAP 45 RADAR STATIONS | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/swift-co-names-officer.html | Swift & Co. Names Officer | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/community-services-names-new-director.html | Community Services Names New Director | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/eisenhower-is-praised-nonred-italian-press-hails-work-at-paris.html | EISENHOWER IS PRAISED; Non-Red Italian Press Hails Work at Paris Talks | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/new-aid-approach-urgd-benefits-to-people-under-assistance-on.html | New Aid Approach Urgd; Benefits to People Under Assistance on Government Basis Questioned | True | GEORGE RADIN. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/first-in-first-out.html | First In, First Out | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cocktail-party-for-care.html | Cocktail Party for CARE | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/2-bans-on-birth-control-upheld-by-connecticut-high-court-50-2-bans.html | 2 Bans on Birth Control Upheld By Connecticut High Court, 5-0; 2 Bans on Birth Control Upheld By Connecticut High Court, 5-0 | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/hanukkah-concert-set-little-orchestra-plans-judas-maccabaeus-for.html | HANUKKAH CONCERT SET; Little Orchestra Plans 'Judas Maccabaeus' for Monday | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/admirable-snow-man-paul-rogers-screvane.html | Admirable Snow Man; Paul Rogers Screvane | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/7inch-snowfall-disrupts-travel-12-cold-hits-city-a-16hour-storm.html | 7-INCH SNOWFALL DISRUPTS TRAVEL; 12 COLD HITS CITY; A 16-Hour Storm Heralds Arrival of Winter -- 7,500 Work to Clear Streets 19 DEAD IN NORTHEAST Slippery Roads Hazardous -- 500 Schools in Suburbs Are Closed for Day 7-Inch Snowfall Disrupts Holiday Travel in Wide Area to Herald Winter's Arrival 19 DEAD IN STORM IN THE NORTHEAST Thousands Are Late as Traffic Is Snarled -500 Schools Closed | True | By Seymour Topping | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/harry-fierst-clothier-dies-zionist-and-charity-leader-76.html | Harry Fierst, Clothier, Dies; Zionist and Charity Leader, 76 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/congresswoman-out-of-race.html | Congresswoman Out of Race | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/forced-rail-merger-ruled-out-by-i-c-c.html | Forced Rail Merger Ruled Out by I. C. C. | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/helen-witzling-married.html | Helen Witzling Married | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/avco-promotes-executive.html | Avco Promotes Executive | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/mrs-john-eisenhower-dines-in-moroccan-fashion.html | Mrs. John Eisenhower Dines in Moroccan Fashion | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/yule-activity-is-scheduled-for-children.html | Yule Activity Is Scheduled For Children | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rocket-collects-space-noise-data-us-and-canadian-scientists-send.html | ROCKET COLLECTS SPACE NOISE DATA; U.S. and Canadian Scientists Send Rocket 560 Miles in Study of Radio Signals | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/tire-cord-reduced-du-pont-and-chemstrand-to-cut-nylon-yarn-prices.html | TIRE CORD REDUCED; Du Pont and Chemstrand to Cut Nylon Yarn Prices | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/town-swims-against-the-tide.html | Town Swims Against The Tide | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/an-ordinary-day-wildly-colorful-presidents-dash-touching-three.html | AN ORDINARY DAY: WILDLY COLORFUL; President's Dash, Touching Three Continents, Is Just Routine to Companions | True | By Russell Bakerspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/sports-of-the-times-counsel-for-the-defense.html | Sports of The Times; Counsel for the Defense | True | By Arthur Daley | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/fred-h-parks-dead-assistant-handicapper-for-horse-racing-in-state.html | FRED H. PARKS DEAD; Assistant Handicapper for Horse Racing in State | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/officer-joins-board-of-american-potash.html | Officer Joins Board Of American Potash | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/penn-cubs-reach-final.html | Penn Cubs Reach Final | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/four-unit-officials-promoted-by-i-b-m.html | FOUR UNIT OFFICIALS PROMOTED BY I. B. M. | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bonds-varied-trends-provide-the-market-with-a-checkered-pattern-14.html | Bonds: Varied Trends Provide the Market With a Checkered Pattern; 14 U. S. SECURITIES HIT NEW '59 LOWS But Many of Shorter Issues Recover in Afternoon - Corporates Active | True | By Paul Heffernan | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/king-not-to-pledge-a-free-congo-soon.html | KING NOT TO PLEDGE A FREE CONGO SOON | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/court-acts-on-pupils-harlem-parents-in-boycott-get-order-to-enroll.html | COURT ACTS ON PUPILS; Harlem Parents in Boycott Get Order to Enroll Children | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/plea-argued-on-sunday-law.html | Plea Argued on Sunday Law | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/high-court-bars-stay-on-rail-rate-rejects-lukenbach-plea-on-lower.html | HIGH COURT BARS STAY ON RAIL RATE; Rejects Lukenbach Plea on Lower Tariffs Sought by Transcontinental Lines | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/william-hilgenberg-official-of-baltimore-colts-dies-maryland-bank.html | WILLIAM HILGENBERG; Official of Baltimore Colts Dies - Maryland Bank Aide | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/clemency-pressed-for-jailed-pacifist.html | CLEMENCY PRESSED FOR JAILED PACIFIST | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/anne-heggtveit-honored.html | Anne Heggtveit Honored | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/paille-decides-to-play-unmasked-ranger-goalie-wants-clear-view.html | Paille Decides to Play Unmasked; Ranger Goalie Wants Clear View -- Hawks at Garden Tonight | True | By William J. Briordy | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bad-spelling-laid-to-the-dictionary-british-schoolmaster-says.html | BAD SPELLING LAID TO THE DICTIONARY; British Schoolmaster Says Johnson Froze English Into Illogical Rules | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/play-at-jan-28-benefit-shifted-by-smith-club.html | Play at Jan. 28 Benefit Shifted by Smith Club | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/yule-gift-suggestion-nice-bust-of-harding.html | Yule Gift Suggestion: Nice Bust of Harding | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/thomas-e-cuffe-headed-ship-line-chairman-of-pacific-far-east.html | THOMAS E. CUFFE, HEADED SHIP LINE; Chairman of Pacific Far East Concern Dies -Got Propeller Club Award | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rockefeller-not-out-morhouse-denies-report-he-wont-consider-race.html | ROCKEFELLER NOT 'OUT'; Morhouse Denies Report He Won't Consider Race | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/kennedy-in-jamaica.html | Kennedy in Jamaica | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/macmillan-hails-western-parley-says-at-london-airport-he-is-much.html | MACMILLAN HAILS WESTERN PARLEY; Says at London Airport He Is 'Much Encouraged' - Denies Split on Berlin | True | By Thomas P. Ronanspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/de-peyster-luckenbach.html | de Peyster -Luckenbach | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/3-slain-in-afghan-melee.html | 3 Slain in Afghan Melee | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cecile-m-e-anschutz-fiancee-of-midshipman.html | Cecile M. E. Anschutz Fiancee of Midshipman | True | Special to Tile New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/hearses-enliven-life-on-campuses-students-adapt-old-vehicles-for.html | HEARSES ENLIVEN LIFE ON CAMPUSES; Students Adapt Old Vehicles for Use at Swarthmore and Haverford Colleges | True | By William G. Weartspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/pay-check-takes-long-way-home-travels-to-hamburg-in-case-of-turkeys.html | PAY CHECK TAKES LONG WAY HOME; Travels to Hamburg in Case of Turkeys and Is Sent Back by Laborer | True | By Philip Benjamin | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/grover-w-dalton-kansas-g-o-p-aide.html | GROVER W. DALTON, KANSAS G. O. P. AIDE | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/english-batting-lags-visitors-dismissed-for-121-in-cricket-at.html | ENGLISH BATTING LAGS; Visitors Dismissed for 121 in Cricket at Grenanda | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stratford-romeo-set-bruno-gerussi-chosen-for-festival-in-canada.html | STRATFORD ROMEO SET; Bruno Gerussi Chosen for Festival in Canada | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/evening-rush-starts-in-afternoon-tomorrow.html | 'Evening' Rush Starts In Afternoon Tomorrow | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/old-cotton-gains-in-narrow-trade-near-march-and-may-are-up-3-points.html | OLD COTTON GAINS IN NARROW TRADE; Near March and May Are Up 3 Points, Other Futures Unchanged to 6 Off | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cannon-favors-houston-club.html | Cannon Favors Houston Club | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/immigrant-sends-gift-to-neediest-celebrates-anniversary-of-familys.html | IMMIGRANT SENDS GIFT TO NEEDIEST; Celebrates Anniversary of Family's Arrival in U. S. With Check for Fund DAY'S TOTAL IS $26,975 Four Dieters Contribute $36 for Weeks in Which They Failed to Shed Weight | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stores-offer-gay-ideas-for-lastminute-buying.html | Stores Offer Gay Ideas For Last-Minute Buying | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/marks-to-head-textron-unit.html | Marks to Head Textron Unit | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/1100000-is-offered-by-kirby-to-settle-1955-alleghany-suit-suit.html | $1,100,000 Is Offered by Kirby To Settle 1955 Alleghany Suit; SUIT SETTLEMENT OFFERED BY KIRBY | True | By Robert E. Bedingfield | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/thompson-maguire.html | Thompson -Maguire | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/wide-gains-made-by-rye-soybeans-late-buying-advances-both-while-the.html | WIDE GAINS MADE BY RYE, SOYBEANS; Late Buying Advances Both, While the Other Grains Move by Fractions | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/to-meet-school-costs-basing-taxes-on-incomes-not-on-real-property.html | To Meet School Costs; Basing Taxes on Incomes, Not on Real Property, Is Proposed | True | SIDNEY WERTIMER Jr., | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/warm-rugged-ski-clothes-are-at-ease-on-snowcoated-slopes.html | Warm, Rugged Ski Clothes Are at Ease on Snow-Coated Slopes | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/engineering-study-dips-54-decline-is-listed-among-undergraduates-in.html | ENGINEERING STUDY DIPS; 5.4% Decline Is Listed Among Undergraduates in Field | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/a-wave-in-time.html | A Wave in Time | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/connecticut-bows-54-47.html | Connecticut Bows, 54 -47 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/atom-power-for-japan-british-group-engaged-to-build-nuclear-plant.html | ATOM POWER FOR JAPAN; British Group Engaged to Build Nuclear Plant | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/docks-for-trucks-are-step-nearer-city-board-approves-study-of.html | DOCKS FOR TRUCKS ARE STEP NEARER; City Board Approves Study of Public Facilities in Garment District | True | By Bernard Stengren | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/schenley-picks-marketing-chief.html | Schenley Picks Marketing Chief | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/red-bloc-raises-economic-goals-coordination-is-intensified-in-plans.html | RED BLOC RAISES ECONOMIC GOALS; Coordination is Intensified in Plans for 1960 -- Heavy Industry Again Stressed | True | By M. S. Handlerspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/josephine-baker-plans-show.html | Josephine Baker Plans Show | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/police-aides-indicted-east-st-louis-commissioner-and-a-captain.html | POLICE AIDES INDICTED; East St. Louis Commissioner and a Captain Accused | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/robertson-scores-42.html | Robertson Scores 42 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/wbai-shift-approved-f-c-c-authorizes-step-to-make-it-noncommercial.html | WBAI SHIFT APPROVED; F. C. C. Authorizes Step to Make It Noncommercial | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/38-die-as-turboprop-crashes-in-rio-suburb.html | 38 Die as Turbo-prop Crashes in Rio Suburb | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/17491200-to-1-pays-off.html | 17,491,200 to 1 Pays Off | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/wests-big-3-get-backing-of-nato-allies-pledge-full-support-of.html | WEST'S BIG 3 GET BACKING OF NATO; Allies Pledge 'Full Support' of Summit Negotiations -Stress Need of Strength NATO Pledges 'Full Support' To Western Big 3 at Summit | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/in-christmas-week.html | In Christmas Week | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/pier-pact-reached-along-gulf-coast.html | PIER PACT REACHED ALONG GULF COAST | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/worsley-hurt-in-game.html | Worsley Hurt in Game | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/yuletide-parties-multiply-in-city-300-youngsters-get-toys-at.html | YULETIDE PARTIES MULTIPLY IN CITY; 300 Youngsters Get Toys at Hospital -- Crippled Children Trim Tree | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/c0mmodities-tumble-index-at-828-monday-set-another-tenyear-low.html | COMMODITIES TUMBLE; Index, at 82.8 Monday, Set Another Ten-Year Low | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/campbell-soup-in-deal.html | Campbell Soup in Deal | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/inquiry-widened-in-bribery-case-district-attorney-believes-others.html | INQUIRY WIDENED IN BRIBERY CASE; District Attorney Believes Others May Have Tried to 'Fix' Pitt Contests | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/elizabeth-cuts-relief-ceases-benefits-for-families-that-have.html | ELIZABETH CUTS RELIEF; Ceases Benefits for Families That Have Telephones | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/fluor-corp-seeks-contract.html | Fluor Corp. Seeks Contract | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/agreement-0n-tv-sets-west-german-concern-to-fit-rca-units-in.html | AGREEMENT 0N TV SETS; West German Concern to Fit R.C.A. Units in Cabinets | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/four-debutantes-guests-of-honor-at-private-fetes-misses-rand-michel.html | Four Debutantes Guests of Honor At Private Fetes; Misses Rand, Michel, Liddell and Bruce Attend Dances | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/berlin-a-test-for-the-soviets.html | Berlin -- A Test for the Soviets | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/w-bruce-friendship-54-vermont-tissue-mills-aide-dies-few-hours.html | W. BRUCE FRIENDSHIP, 54; Vermont Tissue Mills Aide Dies Few Hours After Wife | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/redskins-sign-to-play-in-capital-till-1991.html | Redskins Sign to Play In Capital Till 1991 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/german-output-a-peak-november-production-index-rose-to-record-of.html | GERMAN OUTPUT A PEAK; November Production Index Rose to Record of 285 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/months-atlantic-tow-ends.html | Month's Atlantic Tow Ends | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jet-windshield-cracks-but-there-is-no-emergency-as-airliner.html | JET WINDSHIELD CRACKS; But There Is No Emergency as Airliner Completes Flight | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/george-kaplans-have-child.html | George Kaplans Have Child | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/suburbs-dig-out-traffic-clogged-snow-delays-commuters-many-minor.html | SUBURBS DIG OUT; TRAFFIC CLOGGED; Snow Delays Commuters -- Many Minor Accidents on Slippery Highways | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/olin-advances-aluminum.html | Olin Advances Aluminum | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/two-japanese-imports.html | Two Japanese Imports | True | A. H. WEILER. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/dali-in-from-europe-he-brings-new-painting-and-a-toy-of-his.html | DALI IN FROM EUROPE; He Brings New Painting and a Toy of His Creation | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/excerpts-from-ruling-upholding-connecticut-birthcontrol-ban.html | Excerpts From Ruling Upholding Connecticut Birth-Control Ban | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/contractor-tells-of-buffalo-bribes.html | CONTRACTOR TELLS OF BUFFALO BRIBES | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/carol-guadagni-wed.html | Carol Guadagni Wed | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/burma-seizes-soviet-journal.html | Burma Seizes Soviet Journal | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/boy-scout-drive-names-aide.html | Boy Scout Drive Names Aide | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/enos-johnston.html | Enos -Johnston | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/james-roosevelts-adopt-boy.html | James Roosevelts Adopt Boy | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/shares-offered-of-tubes-maker-secondary-of-stock-of-the-national.html | SHARES OFFERED OF TUBES MAKER; Secondary of Stock of The National Video Corp. Is One of 2 Marketings | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/pender-attacks-boxing.html | Pender Attacks Boxing | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/zoo-monkey-and-exowner-hunted.html | Zoo Monkey and Ex-Owner Hunted | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/useless-gifts-yule-windfall.html | 'Useless' Gifts Yule Windfall | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/michigan-bus-strike-ends.html | Michigan Bus Strike Ends | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/copper-price-is-increased.html | Copper Price Is Increased | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/big-rise-in-output-is-urged-by-nehru-calls-gain-vital-to-enable.html | BIG RISE IN OUTPUT IS URGED BY NEHRU; Calls Gain Vital to Enable India to Deal With Chinese From Strong Position | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/meyner-urged-to-oust-p-u-c.html | Meyner Urged to Oust P. U. C. | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/another-priest-flees-cuba.html | Another Priest Flees Cuba | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/manufacturing-official-heads-l-i-association.html | Manufacturing Official Heads L. I. Association | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/g-m-seeks-to-buy-australian-shares.html | G. M. SEEKS TO BUY AUSTRALIAN SHARES | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/3-holiday-dances-for-subdebutantes.html | 3 Holiday Dances For Sub-Debutantes | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/miss-sieglerlathrop-bride-of-a-researcher.html | Miss Siegler-Lathrop Bride of a Researcher | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/ghanaians-chide-mboya-kenya-leader-is-branded-a-political-upstart.html | GHANAIANS CHIDE MBOYA; Kenya Leader Is Branded a Political Upstart | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/amf-in-british-deal.html | AMF in British Deal | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/60-capital-budget-voted-by-council-cab-tax-bill-held-council-adopts.html | '60 Capital Budget Voted by Council; Cab Tax Bill Held; COUNCIL ADOPTS CAPITAL BUDGET | True | By Charles G. Bennett | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jet-flights-added-twa-increases-schedule-in-transatlantic-service.html | JET FLIGHTS ADDED; T.W.A. Increases Schedule in Trans-Atlantic Service | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/crane-sets-offer-for-u-s-radiator-operating-assets-would-be-bought.html | CRANE SETS OFFER FOR U. S. RADIATOR; Operating Assets Would Be Bought for More Than 15 Million in Cash | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-agrees-to-quit-bases-in-morocco-by-end-of-63-new-pact-announced.html | U. S. Agrees to Quit Bases In Morocco by End of '63; New Pact Announced After Eisenhower Visit -- Accord Is Viewed as Example for French and Spanish Forces U. S. VOWS TO QUIT MOROCCAN BASES | True | By Thomas F. Bradyspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/patricia-livingston-fiancee-of-student.html | Patricia Livingston Fiancee of Student | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rio-celebrates-in-face-of-crisis-festivity-masks-a-wave-of.html | RIO CELEBRATES IN FACE OF CRISIS; Festivity Masks a Wave of Inflation, Unpaid Wages and Grave Unrest | True | By Tad Szulcspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/exofficial-seeks-plea-connelly-renewing-efforts-to-get-highcourt.html | EX-OFFICIAL SEEKS PLEA; Connelly Renewing Efforts to Get High-Court Review | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/nuclear-ban-is-urged-clergymen-in-bergen-ask-permanent-end-to-tests.html | NUCLEAR BAN IS URGED; Clergymen in Bergen Ask Permanent End to Tests | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/deveau-to-head-hotel-show.html | Deveau to Head Hotel Show | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/indonesian-cites-taipei-to-peiping.html | INDONESIAN CITES TAIPEI TO PEIPING | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/food-feast-of-lights-hanukkah-festival-starting-on-friday-evokes.html | Food: Feast of Lights; Hanukkah Festival, Starting on Friday, Evokes Happy Memories of Childhood | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/aetna-board-posts-filled.html | Aetna Board Posts Filled | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rare-rice-57-caps-triple-for-brooks.html | RARE RICE, $57, CAPS TRIPLE FOR BROOKS | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/soo-lock-closing-sets-mark.html | Soo Lock Closing Sets Mark | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/garland-gets-braves-post.html | Garland Gets Braves' Post | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/among-the-needy-a-strained-home-parents-with-7-children-who.html | AMONG THE NEEDY: A STRAINED HOME; Parents With 7 Children Who Reproach Each Other Are Among 100 Cases FATHER AND SONS AIDED Man Returned From Mental Hospital Seeks to Set Up Life for Two Boys | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/car-inspectors-alter-schedule.html | Car Inspectors Alter Schedule | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/canadas-balance-of-payments-shows-a-nearrecord-deficit.html | Canada's Balance of Payments Shows a Near-Record Deficit | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/shah-meets-aides-on-border-trouble.html | SHAH MEETS AIDES ON BORDER TROUBLE | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/grounded-airmen-to-get-aid.html | Grounded Airmen to Get Aid | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/yesterdays-chicago-prices.html | Yesterday's Chicago Prices | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/knicks-turn-back-royals-127-to-119-tyra-and-george-lead-late-rally.html | KNICKS TURN BACK ROYALS, 127 TO 119; Tyra and George Lead Late Rally to Decide -- Celtics Win 13th in Row | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/italy-and-soviet-to-raise-trade-40.html | ITALY AND SOVIET TO RAISE TRADE 40% | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/eisenhower-franco-texts.html | Eisenhower, Franco Texts | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/theobald-studies-school-pay-index-it-would-allot-all-increases-in.html | THEOBALD STUDIES SCHOOL PAY INDEX; It Would Allot All Increases in Direct Proportion to the Scale of Salaries | True | By Leonard Buder | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/wage-bid-reported-in-ship-negotiation.html | WAGE BID REPORTED IN SHIP NEGOTIATION | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/foreign-affairs-the-brilliant-playing-of-a-poor-hand.html | Foreign Affairs; The Brilliant Playing of a Poor Hand | True | By C. L. Sulzbergerparis. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/world-bank-lends-cairo-56500000-for-suez-widening-world-bank-loan.html | World Bank Lends Cairo $56,500,000 For Suez Widening; WORLD BANK LOAN GRANTED FOR SUEZ | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/paperboard-output-drops-during-week.html | PAPERBOARD OUTPUT DROPS DURING WEEK | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/trust-suit-lists-singer-sewing-co-u-s-charges-conspiracy-to-keep.html | TRUST SUIT LISTS SINGER SEWING CO.; U. S. Charges Conspiracy to Keep Japanese Zigzag Units Out of Country | True | By Edward Ranzal | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/suit-over-rental-will-be-retried-2-in-jersey-were-ordered-to-pay.html | SUIT OVER RENTAL WILL BE RETRIED; 2 in Jersey Were Ordered to Pay Concern Here for Breach of an Agreement | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/gallagher-excleveland-aide-named-bills-general-manager.html | Gallagher, Ex-Cleveland Aide, Named Bills' General Manager | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/travel-spending-cited.html | Travel Spending Cited | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bulgarian-farms-lag-fail-to-fulfill-output-plan-by-twothirds.html | BULGARIAN FARMS LAG; Fail to Fulfill Output Plan by Two-thirds, Yugoslavs Say | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/300000-gems-stolen-san-francisco-store-held-up-robber-gets-110.html | $300,000 GEMS STOLEN; San Francisco Store Held Up -- Robber Gets 110 Items | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/telephone-bonds-placed.html | Telephone Bonds Placed | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/governor-urges-recession-hedge-asks-shift-in-public-works-program.html | GOVERNOR URGES RECESSION HEDGE; Asks Shift in Public Works Program to Save Projects for Time of Slumps | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/prowlers-at-brandts-home.html | Prowlers at Brandt's Home | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/wares-sent-afar-by-a-little-town-rockport-mass-produces-granite-and.html | WARES SENT AFAR BY A LITTLE TOWN; Rockport, Mass., Produces Granite and Forgings for a Variety of Uses | True | By Victor H. Lawnspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/mrs-mihalke-married-to-raymond-seymour.html | Mrs. Mihalke Married To Raymond Seymour | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/text-of-nato-councils-communique.html | Text of NATO Council's Communique | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/plane-wreckage-of-40s-found.html | Plane Wreckage of 40's Found | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/vehslage-howe-gain-reach-semifinal-round-in-squash-racquets-here.html | VEHSLAGE, HOWE GAIN; Reach Semi-Final Round in Squash Racquets Here | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/may-collacott-engaged-to-robert-s-targett.html | May Collacott Engaged To Robert S. Targett | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/union-to-distribute-fashion-booklets.html | Union to Distribute Fashion Booklets | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/belgian-missile-base-opened.html | Belgian Missile Base Opened | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/triangle-club-show-slated.html | Triangle Club Show Slated | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/no-move-planned-against-3-papers-federal-judge-in-detroit-rules.html | NO MOVE PLANNED AGAINST 3 PAPERS; Federal Judge in Detroit Rules They Didn't Violate Suppression Order | True | By Damon Stetsonspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/debentures-called-redemption-on-march-1-set-for-united-rayon-issue.html | DEBENTURES CALLED; Redemption on March 1 Set for United Rayon Issue | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/f-a-whiting-87-exart-aide-dies-first-director-of-cleveland-museum.html | F. A. WHITING, 87, EX-ART AIDE, DIES; First Director of Cleveland Museum Headed American Art Federation, 1928-35 | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/israeli-minister-comments.html | Israeli Minister Comments | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/foreign-aid-data-denied-congress-president-rejects-plea-from-the.html | FOREIGN AID DATA DENIED CONGRESS; President Rejects Plea From the Controller General -Pentagon Also Balks | True | By Jack Raymondspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jim-coffey-68-exheavyweight-professional-boxer-1219-known-as-the.html | JIM COFFEY, 68, EX-HEAVYWEIGHT; Professional Boxer, '12-19, Known as the Roscommon Giant Is Dead in Dublin | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/george-blundell-furniture-expert.html | GEORGE BLUNDELL, FURNITURE EXPERT | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/red-chinas-reforestation.html | Red China's Reforestation | True | ALFRED KOHLBERG. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/mrs-s-l-weberman.html | MRS. S. L. WEBERMAN | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stocks-in-london-continue-to-rise-industrials-advance-in-face-of.html | STOCKS IN LONDON CONTINUE TO RISE; Industrials Advance in Face of Profit Taking -- Oils, British Loans Weaken | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/grand-jury-asks-jack-for-records-requests-his-return-with-data.html | GRAND JURY ASKS JACK FOR RECORDS; Requests His Return With Data Today Following 2d Two-Hour Hearing Grand Jury Asks Jack to Return With Records After 2d Hearing | True | By Clayton Knowles | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/guests-appraise-soviet-dock-jobs-3-back-from-tour-report-work-pace.html | GUESTS APPRAISE SOVIET DOCK JOBS; 3 Back From Tour Report Work Pace Comparable to That on West Coast | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/12-teamster-locals-to-gain-autonomy.html | 12 TEAMSTER LOCALS TO GAIN AUTONOMY | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/uruguay-wins-soccer-title.html | Uruguay Wins Soccer Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/city-aide-gets-promotion.html | City Aide Gets Promotion | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/big-rise-is-predicted-for-years-auto-sales.html | Big Rise Is Predicted For Year's Auto Sales | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/virginia-g-o-p-poll-keeps-nixon-on-top.html | VIRGINIA G. O. P. POLL KEEPS NIXON ON TOP | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/turkey-to-buy-u-s-surplus.html | Turkey to Buy U. S. Surplus | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/navy-criticized-on-aid-accounting-office-cites-cost-of-repairing.html | NAVY CRITICIZED ON AID; Accounting Office Cites Cost of Repairing Landing Ships | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/tv-a-christmas-gift-musical-observance-of-nativity-with-bernstein-a.html | TV: A Christmas Gift; Musical Observance of Nativity, With Bernstein and Others, Called Inspired | True | By John P. Shanley | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/tug-strives-to-tow-carrier.html | Tug Strives to Tow Carrier | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/herter-home-for-yule-says-eisenhower-journey-is-wonderful-for-world.html | HERTER HOME FOR YULE; Says Eisenhower Journey Is 'Wonderful for World' | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/orioles-wilhelm-first-to-top-two-major-leagues-in-pitching-american.html | Orioles' Wilhelm First to Top Two Major Leagues in Pitching; American League's Official Earned Run Average Leader Paced Nationals in 1952 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/11-dip-in-1960-spring-pig-crop-indicated-by-government-study-study.html | 11% Dip in 1960 Spring Pig Crop Indicated by Government Study; STUDY FORSSES DROP IN PIG CROP | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/gates-backs-rise-for-retired-g-is-he-would-increase-benefits.html | GATES BACKS RISE FOR RETIRED G. I.'S; He Would Increase Benefits $24,000,000 a Year for 100,000 Ex-Service Men | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/contract-bridge-once-maligned-professors-of-mathematics-prove-they.html | Contract Bridge; Once Maligned Professors of Mathematics Prove They Can So Be Good Players | True | By Albert H. Morehead | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/transport-news-new-grain-trend-soaring-use-of-tankers-for-hauling.html | TRANSPORT NEWS: NEW GRAIN TREND; Soaring Use of Tankers for Hauling Cited -- High Year Due for Lake Charles | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/reds-oust-churchgoers.html | Reds Oust Churchgoers | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/director-is-elected-by-babcock-wilcox.html | Director is Elected By Babcock & Wilcox | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/hamilton-six-wins-62-sets-back-new-hampshire-as-burke-gets-3-goals.html | HAMILTON SIX WINS, 6-2; Sets Back New Hampshire as Burke Gets 3 Goals | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/meat-talks-put-off-wilson-parley-will-go-on-jan-4-in-8week-strike.html | MEAT TALKS PUT OFF; Wilson Parley Will Go on Jan. 4 in 8-Week Strike | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/distiller-elevates-attorney.html | Distiller Elevates Attorney | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/consolidated-edison-names-vice-president.html | Consolidated Edison Names Vice President | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/59-killed-in-mexican-yuletide.html | 59 Killed in Mexican Yuletide | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/samuel-t-haas-dies-cleveland-lawyer-testified-before-kefauver.html | SAMUEL T. HAAS DIES; Cleveland Lawyer Testified Before Kefauver Committee | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/caution-urged-in-answering-ads-for-employment-in-spare-time.html | Caution Urged in Answering Ads For Employment in Spare Time | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-family-of-7-in-australia.html | U. S. Family of 7 in Australia | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/business-failures-up-in-week.html | Business Failures Up in Week | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/soviet-chiefs-seek-farm-gains.html | Soviet Chiefs Seek Farm Gains | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/lombardi-of-green-bay-named-coach-of-year.html | Lombardi of Green Bay Named Coach of Year | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/the-nuns-story-named-best-film-wild-strawberries-cited-in-59.html | 'THE NUN'S STORY' NAMED BEST FILM; 'Wild Strawberries' Cited in '59 Foreign Category by National Review Board | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/giants-get-a-roof-over-their-heads-drill-in-tanbark-polo-arena-at.html | GIANTS GET A ROOF OVER THEIR HEADS; Drill in Tanbark Polo Arena at Squadron A Armory as Snow Blankets Stadium | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/atomic-center-on-way-state-signs-fund-pact-with-university-of.html | ATOMIC CENTER ON WAY; State Signs Fund Pact With University of Buffalo | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/union-bagcamp-paper-fills-finance-position.html | Union Bag-Camp Paper Fills Finance Position | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/jersey-railroad-can-limit-trains-susquehanna-wins-approval-to-trim.html | JERSEY RAILROAD CAN LIMIT TRAINS; Susquehanna Wins Approval to Trim Schedule Between Butler and Jersey City | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/schools-ban-on-lords-prayer-protested-by-parents-in-nassau.html | Schools' Ban on Lord's Prayer Protested by Parents in Nassau | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/rosenfeld-olswang.html | Rosenfeld -Olswang | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/statements-by-eisenhower-and-king.html | Statements by Eisenhower and King | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/maglio-censure-but-not-removal-is-recommended-referees-decision-is.html | MAGLIO CENSURE BUT NOT REMOVAL IS RECOMMENDED; Referee's Decision Is Given on Magistrate's Conduct in Freeing 2 in Beating | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/sea-search-for-two-dropped.html | Sea Search for Two Dropped | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bet-bill-signed-in-pennsylvania-permits-parimutuel-wagers-at-four.html | BET BILL SIGNED IN PENNSYLVANIA; Permits Pari-Mutuel Wagers at Four Harness Tracks Under County Option | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/stocks-decline-in-light-trading-average-falls-222-points-as-volume.html | STOCKS DECLINE IN LIGHT TRADING; Average Falls 2.22 Points as Volume Shows a Drop to 2,930,000 Shares 551 ISSUES OFF, 441 UP Steels and Electronics Rise -- Hupp Is Most Active, Advancing 1 to 8 3/4 STOCKS DECLINE IN LIGHT TRADING | True | By Burton Crane | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cavalleria-and-pagliacci-at-the-met.html | 'Cavalleria' and 'Pagliacci' at the 'Met' | True | JOHN BRIGGS. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/french-minimize-gain-from-talks-believe-the-wests-meetings-left.html | FRENCH MINIMIZE GAIN FROM TALKS; Believe the West's Meetings Left Conflicting Stands Virtually Unchanged | True | By Henry Ginigerspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/diefenbaker-hails-trip-message-goes-to-president-at-goose-bay.html | DIEFENBAKER HAILS TRIP; Message Goes to President at Goose Bay Fueling Stop | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cohns-group-acquires-rights-to-promote-johanssonpatterson-title.html | Cohn's Group Acquires Rights to Promote Johansson-Patterson Title Bout; ROSENSOHN SELLS INTEREST IN FIGHT New Promoting Group Gains Control of Corporation Holding Rematch Pact | True | By William R. Conklin | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/3d-road-eyes-barges-missouri-pacific-may-seek-share-in-john-i-hay.html | 3D ROAD EYES BARGES; Missouri Pacific May Seek Share in John I. Hay Co. | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/bonn-sees-firm-berlin-stand.html | Bonn Sees Firm Berlin Stand | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/economy-strong-report-declares-government-review-cites-brisk-yule.html | ECONOMY STRONG, REPORT DECLARES; Government Review Cites Brisk Yule Buying and Good Flow of Orders | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/advisory-concern-fills-post.html | Advisory Concern Fills Post | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/air-crash-suit-asks-350000.html | Air Crash Suit Asks $350,000 | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/perrin-c-cothran.html | PERRIN C. COTHRAN | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/joseph-j-salt.html | JOSEPH J. SALT | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/us-court-tells-chicago-suburb-not-to-harass-biracial-housing.html | U.S. Court Tells Chicago Suburb Not to Harass Bi-Racial Housing | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/major-change-discounted.html | Major Change Discounted | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/u-s-turkey-in-deal-surplus-grain-and-oil-to-be-sold-under-new-pact.html | U. S., TURKEY IN DEAL; Surplus Grain and Oil to Be Sold Under New Pact | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/two-girls-are-feted-at-the-irish-embassy.html | Two Girls Are Feted At the Irish Embassy | True | Special to The New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/branagan-gets-elmira-post.html | Branagan Gets Elmira Post | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/cbs-lists-series-of-broad-scope-weekly-tv-show-on-culture-education.html | C.B.S. LISTS SERIES OF BROAD SCOPE; Weekly TV Show on Culture, Education Due Next Fall - Talent Tests at N.B.C. | True | By Richard F. Shepard | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/john-c-gallo.html | JOHN C. GALLO | True | | 1987-07-23 | RE0000345297 | RE0000345297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/eisenhower-flies-home-with-yuletide-greetings-from-nations-he.html | EISENHOWER FLIES HOME WITH YULETIDE GREETINGS FROM NATIONS HE VISITED; TV SPEECH TODAY President to Report on Tour at 5 P.M. -Nixon Greets Him Eisenhower Flies Home With Christmas Greetings From the Nations He Visited HE WILL REPORT TO NATION TODAY Capital Reception Is Headed by Nixon -- Cold Weather Holds Crowds Down | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/freighter-crew-saved-but-captain-of-dutch-vessel-stays-aboard-alone.html | FREIGHTER CREW SAVED; But Captain of Dutch Vessel Stays Aboard Alone | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-23 | 1959-12-23 | https://www.nytimes.com/1959/12/23/archives/strike-at-dam-ends-contractor-and-unions-sign-new-pact-in-arizona.html | STRIKE AT DAM ENDS; Contractor and Unions Sign New Pact in Arizona | True | | 1987-07-23 | RE0000345297 | RE0000345297 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bonds-government-securities-stage-broad-advance-tax-deals-lower.html | Bonds: Government Securities Stage Broad Advance; TAX DEALS LOWER MUNICIPAL ISSUES Rally in U.S. List Lifts 2 1/2s -- Corporates Are Firm in Inactive Trading | True | By Paul Heffernan | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/governors-aide-joins-thatcher-glass-board.html | Governor's Aide Joins Thatcher Glass Board | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/delaware-power-light-plans-a-2for1-split.html | Delaware Power, Light Plans a 2-for-1 Split | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/france-to-lower-some-trade-bars-quotas-on-90-of-european-and-dollar.html | FRANCE TO LOWER SOME TRADE BARS; Quotas on 90% of European and Dollar Imports Will Reportedly Be Ended LIST OF GOODS IS LONG Cars, Whisky, Textiles, Most Industrial Equipment Are Expected to Be Freed France Will End Quota Curbs On a Long List of Its Imports | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/selfrule-steps-urged-in-uganda-a-bigger-role-for-africans-in.html | SELF-RULE STEPS URGED IN UGANDA; A Bigger Role for Africans in Government Proposed by Study Committee | True | By Leonard Ingallsspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/soviet-is-expected-to-organize-new-agricultural-associations.html | Soviet Is Expected to Organize New Agricultural Associations; Khrushchev's Aides Plan Special Groups to Manage Collective Farms, Pool Resources and Spur Cooperation | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/realty-group-elects-henry-lichtig-heads-masonic-organization-in.html | REALTY GROUP ELECTS; Henry Lichtig Heads Masonic Organization in City | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/museum-recalls-1956-fighting.html | Museum Recalls 1956 Fighting | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/lee-yang.html | Lee -Yang | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/nixon-petition-started-new-hampshires-governor-first-to-sign-60.html | NIXON PETITION STARTED; New Hampshire's Governor First to Sign '60 Plea | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/kennedy-score-police-checkoff-tells-officers-at-promotion-that-dues.html | KENNEDY SCORE POLICE CHECK-OFF; Tells Officers at Promotion That Dues System Paves Way for Unionization | True | By Guy Passant | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/dr-laura-striker-educator-was-77.html | DR. LAURA STRIKER, EDUCATOR, WAS 77 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/stone-webster-unit-shifts-high-officers.html | Stone & Webster Unit Shifts High Officers | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/2-gas-pipelines-win-approval-for-bordertoborder-system-pipeline.html | 2 Gas Pipelines Win Approval For Border-to-Border System; PIPELINE MERGER PASSED BY F. P. C. | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/our-economic-growth-sevenyear-figures-as-quoted-by-democratic.html | Our Economic Growth; Seven-Year Figures as Quoted by Democratic Council Upheld | True | LEON H. KEYSERLING. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/travel-to-red-china.html | Travel to Red China | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/valerie-l-hamlin-married-to-wellington-j-ramsey-3d.html | Valerie L. Hamlin Married To Wellington J. Ramsey 3d | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/miss-ann-baldwin-lucy-smith-feted.html | Miss Ann Baldwin, Lucy Smith Feted | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/c-p-curtis-killed-by-a-fire-at-home-author-and-lawyer-dies-of-burns.html | C. P. CURTIS KILLED BY A FIRE AT HOME; Author and Lawyer Dies of Burns at 68 -- He Wrote 'The Oppenheimer Case' | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/chilean-civil-service-pay-up.html | Chilean Civil Service Pay Up | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mcchesney-succeeds-baugh.html | McChesney Succeeds Baugh | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/oil-output-allowable-raised-by-louisiana.html | Oil Output Allowable Raised by Louisiana | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/child-to-mrs-marshall.html | Child to Mrs. Marshall | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/olmedo-loses-again-newest-tennis-pro-bows-to-hoad-in-australia.html | OLMEDO LOSES AGAIN; Newest Tennis Pro Bows to Hoad in Australia | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/u-s-seeks-to-settle-iraniraq-dispute-u-s-seeks-to-end-iraniraq.html | U. S. Seeks to Settle Iran-Iraq Dispute; U. S. SEEKS TO END IRAN-IRAQ DISPUTE | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gas-well-out-of-control.html | Gas Well Out of Control | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/flemming-to-ask-more-student-aid-loan-program-in-first-year-exceeds.html | FLEMMING TO ASK MORE STUDENT AID; Loan Program in First Year Exceeds Expectations -- Assails Loyalty Oath | True | By Bess Furmanspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/talley-quits-raymond.html | Talley Quits Raymond | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/trading-by-the-book-2-buses-for-stamps.html | Trading by the Book: 2 Buses for Stamps | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/choral-units-replacing-oldtime-family-sing.html | Choral Units Replacing Old-Time Family 'Sing' | True | By Dorothy Barclay | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/syracuse-has-defensive-drill-lsu-starting-back-is-injured.html | Syracuse Has Defensive Drill; L.S.U. Starting Back Is Injured | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/new-crop-strong-on-cotton-board-futures-up-2-to-14-points-a-pound.html | NEW CROP STRONG ON COTTON BOARD; Futures Up 2 to 14 Points a Pound, Except July, Which Is Unchanged | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/personal-income-up-us-tax-figures-for-58-show-17billion-rise-over.html | PERSONAL INCOME UP; U.S. Tax Figures for '58 Show 1.7-Billion Rise Over '57 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/2-greeting-president-burned.html | 2 Greeting President Burned | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/u-s-life-promotes-stilo.html | U. S. Life Promotes Stilo | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/finns-boycott-u-a-r-ships.html | Finns Boycott U. A. R. Ships | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/dr-charles-j-haas.html | DR. CHARLES J. HAAS | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/banana-workers-start-strike.html | Banana Workers Start Strike | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/professional-wakerupper-finds-her-clients-cool-on-snowy-days.html | Professional Waker-Upper Finds Her Clients Cool on Snowy Days | True | By Gay Talese | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bourque-to-replace-robinson.html | Bourque to Replace Robinson | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/shrine-players-discover-what-game-is-all-about.html | Shrine Players Discover What Game Is All About | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bronx-site-sold-to-home-builder-blockfront-in-e-233d-st-to-be.html | BRONX SITE SOLD TO HOME BUILDER; Blockfront in E. 233d St. to Be Improved -- Other Deals in the Borough | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gaitskell-to-pay-visits-to-us-and-west-indies.html | Gaitskell to Pay Visits To U.S. and West Indies | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/banks-excess-reserves-rise-by-343-million-during-week.html | Banks' Excess Reserves Rise By 343 Million During Week | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/titans-will-urge-twopoint-option-team-wants-new-league-to-adopt.html | TITANS WILL URGE TWO-POINT OPTION; Team Wants New League to Adopt Conversion Rule Used by Collegians | True | By Howard M. Tuckner | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-williamson-3d-has-son.html | Mrs. Williamson 3d Has Son | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/charles-e-baltz.html | CHARLES E. BALTZ | True | SpeCial to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/regina-picks-vice-president.html | Regina Picks Vice President | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/morton-w-dixon.html | MORTON W. DIXON | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/state-rent-aide-named.html | State Rent Aide Named | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/francis-j-bymes.html | FRANCIS J. BYRNES | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bank-sued-as-aid-in-birrell-plot-swanfinch-oil-trustees-say.html | BANK SUED AS AID IN BIRRELL PLOT; Swan-Finch Oil Trustees Say Manufacturers Trust Permitted Frauds | True | By Edward Ranzal | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/woman-held-in-fire-from-illegal-heater-that-killed-boy-2.html | Woman Held in Fire From Illegal Heater That Killed Boy, 2 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/president-urges-nations-to-unite-in-longterm-aid-christmas-talk.html | PRESIDENT URGES NATIONS TO UNITE IN LONG-TERM AID; Christmas Talk Summarizes Impressions of His Tour -- World Hears Address YULE TREE IS LIGHTED Eisenhower Says Faith in U. S. Was Keynote of Trip -- Notes Hunger for Peace PRESIDENT URGES UNITED AID PLAN | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/du-pont-testing-new-orlon.html | Du Pont Testing New Orlon | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bluegray-game-a-tossup.html | Blue-Gray Game a Toss-Up | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/red-china-defends-its-mass-campaigns.html | RED CHINA DEFENDS ITS MASS CAMPAIGNS | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/53-new-projects-get-tax-benefits-fast-writeoffs-approved-in-advance.html | 53 NEW PROJECTS GET TAX BENEFITS; Fast Write-Offs Approved in Advance of the Dec. 31 Deadline on Program | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gifts-to-neediest-extol-war-dead-donors-remember-the-gis-and.html | GIFTS TO NEEDIEST EXTOL WAR DEAD; Donors Remember the G.I.'s and Principles for Which They Gave Their Lives DAYS TOTAL IS $25,828 Foundation Sends $5,000 -- Eight Agencies to Divide a Contribution of $800 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/paraguay-troops-advance-on-rebels.html | PARAGUAY TROOPS ADVANCE ON REBELS | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/poles-insist-u-s-recognized-right.html | POLES INSIST U. S. RECOGNIZED RIGHT | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/apartheid-boycott-urged.html | Apartheid Boycott Urged | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bell-howell-unit-elects.html | Bell & Howell Unit Elects | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/young-hopefuls-visited-by-santa-toys-and-coodies-provided-at.html | YOUNG HOPEFULS VISITED BY SANTA; Toys and Coodies Provided at Yuletide Parties in City for Thousands in Need | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/text-of-presidents-message.html | Text of President's Message | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bonn-lists-costs-of-refugee-help-12055000-germans-from-east-europe.html | BONN LISTS COSTS OF REFUGEE HELP; 12,055,000 Germans From East Europe Assisted in 14 Years Since War | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/union-acts-to-oust-aide-of-local-here.html | UNION ACTS TO OUST AIDE OF LOCAL HERE | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/a-capital-budget-farce.html | A Capital Budget 'Farce' | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/tigers-are-honored-eight-new-yorkers-receive-princeton-soccer.html | TIGERS ARE HONORED; Eight New Yorkers Receive Princeton Soccer Awards | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/old-bell-peals-for-president.html | Old Bell Peals for President | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/acceptance-of-test-treaty-urged.html | Acceptance of Test Treaty Urged | True | GERARD M FOLEY. | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-gwen-lux-wed-to-t-h-creighton.html | Mrs. Gwen Lux Wed To T. H. Creighton | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/algerians-shift-gains-credence-paris-experts-tend-to-verify-new.html | ALGERIANS SHIFT GAINS CREDENCE; Paris Experts Tend to Verify New Tough Government -- Rebels in Libya Deny It | True | By Henry Tannerspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/meat-inquiry-asked-livestock-feeders-seek-a-tabulation-of-imports.html | MEAT INQUIRY ASKED; Livestock Feeders Seek a Tabulation of Imports | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/blood-donations-today-then-red-cross-collections-will-lapse-until.html | BLOOD DONATIONS TODAY; Then Red Cross Collections Will Lapse Until Monday | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/anaconda-wire-elects-david-e-allen-is-elevated-to-executive-vice.html | ANACONDA WIRE ELECTS; David E. Allen Is Elevated to Executive Vice President | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/silent-robber-takes-139.html | Silent Robber Takes $139 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/food-news-breakfasts-on-big-day.html | Food News: Breakfasts On Big Day | True | By June Owen | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/riders-keep-spirits-up-aboard-stalled-614.html | Riders Keep Spirits Up Aboard Stalled 6:14 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/liberia-welcomes-u-n-head.html | Liberia Welcomes U. N. Head | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bluechip-issues-climb-in-london-industrial-share-average-up-38.html | BLUE-CHIP ISSUES CLIMB IN LONDON; Industrial Share Average Up 3.8 Points to a High -- British Loans Drop | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rail-freight-rise-predicted.html | Rail Freight Rise Predicted | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/19-young-women-bow-to-society-at-mistletoe-ball-annual-dinner-dance.html | 19 Young Women Bow to Society At Mistletoe Ball; Annual Dinner Dance for Debutantes Held at the St. Regis | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/commerce-official-resigns.html | Commerce Official Resigns | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/cans-make-molds.html | Cans Make Molds | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/hugh-j-chisholm-of-paper-concern.html | HUGH J. CHISHOLM OF PAPER CONCERN | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/actors-fund-benefit-jan-3.html | Actors Fund Benefit Jan. 3 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/petroleum-sought-in-survey-by-plane.html | PETROLEUM SOUGHT IN SURVEY BY PLANE | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/fairchild-engine-elects.html | Fairchild Engine Elects | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/wagner-names-3-to-panel-to-advise-on-ethics-code-mayor-names-advise.html | Wagner Names 3 to Panel To Advise on Ethics Code; Mayor Names Advisers on Ethics Code | True | By Charles G. Bennett | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/all-iranian-forces-alerted.html | All Iranian Forces Alerted | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/v-a-gets-60-million-for-housing-loans.html | V. A. GETS 60 MILLION FOR HOUSING LOANS | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/fram-corp-lifts-sales-and-profit-11-months-net-2026324-against.html | FRAM CORP. LIFTS SALES AND PROFIT; 11 Months' Net $2,026,324, Against $1,354,092 -- Other Earnings | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/costliest-perfume-now-in-giant-size.html | Costliest Perfume Now in 'Giant' Size | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/flemming-seeks-food-law-change-will-ask-for-more-leeway-in.html | FLEMMING SEEKS FOOD LAW CHANGE; Will Ask for More Leeway in Regulating the Use of Cancer-Causing Agents | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/two-poles-for-palmer-one-was-the-style-when-he-started.html | Two Poles for Palmer; One Was the Style When He Started | True | By Michael Strausssspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/fire-kills-5-children-overheated-stove-believed-cause-of-virginia.html | FIRE KILLS 5 CHILDREN; Overheated Stove Believed Cause of Virginia Blaze | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/7-boy-envoys-off-for-puerto-rico.html | 7 BOY 'ENVOYS' OFF FOR PUERTO RICO | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/grand-jury-gets-jacks-bank-data-borough-president-testifies-2-hours.html | GRAND JURY GETS JACK'S BANK DATA; Borough President Testifies 2 Hours for Third Time GRAND JURY GETS JACK'S BANK DATA | True | By Clayton Knowles | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/dr-hugh-ivilean-49-smnar-r__acer.html | DR. HUGH IVTLEAN, 49, sMNAR r __AC.ER | True | Special to '1''be New York Times. [ | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/plane-drops-a-bounty-of-fur-pelts-on-coast.html | Plane Drops a Bounty Of Fur Pelts on Coast | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/europeans-greet-era-of-affluence-as-mixed-blessing-europeans-greet.html | Europeans Greet Era of Affluence As Mixed Blessing; Europeans Greet the Spreading Of Affluence as Mixed Blessing | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/guterma-witness-cites-bid-on-fifth-accountant-says-defendant-in.html | GUTERMA WITNESS CITES BID ON FIFTH; Accountant Says Defendant in Fraud Trial Asked Him to Decline to Answer | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/victor-to-record-mad-avenue.html | Victor to Record 'Mad Avenue' | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/quiet-at-white-house-no-holiday-plan-announced-for-president-and.html | QUIET AT WHITE HOUSE; No Holiday Plan Announced for President and Wife | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/soccer-club-from-nice-wins.html | Soccer Club From Nice Wins | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/the-night-before-christmas.html | The Night Before Christmas | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/polaris-test-fails-advanced-missile-destroyed-during-erratic-flight.html | POLARIS TEST FAILS; Advanced Missile Destroyed During Erratic Flight | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/college-chess-opens-monday.html | College Chess Opens Monday | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/irish-delegate-in-u-n-race-special-to-the-new-york-times.html | Irish Delegate in U. N. Race; Special to The New York Times. | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/coffee-declines-in-futures-trade-outlook-for-brazil-noted-most.html | COFFEE DECLINES IN FUTURES TRADE; Outlook for Brazil Noted -- Most Commodities Rise MOST PRICES RISE FOR COMMODITIES | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/l-i-fraud-case-appeal-charge-against-utility-man-and-clerk-to-be.html | L. I. FRAUD CASE APPEAL; Charge Against Utility Man, and Clerk to Be Reopened | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/freighter-to-be-auctioned.html | Freighter to Be Auctioned | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/text-of-christmas-message-broadcast-from-the-vatican-by-pope-john.html | Text of Christmas Message Broadcast From the Vatican by Pope John | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/haiti-to-free-11-men-nicaraguan-president-also-to-release-opponents.html | HAITI TO FREE 11 MEN; Nicaraguan President Also to Release Opponents | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/trade-in-the-black.html | TRADE IN THE BLACK | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/reagan-signs-contract.html | Reagan Signs Contract | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rioting-in-martinique-curfew-set-after-three-days-of-disorder-two.html | RIOTING IN MARTINIQUE; Curfew Set After Three Days of Disorder -- Two Dead | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/orbiting-grandpa-von-braun-hopes-to-ride-rocket-to-the-moon.html | 'ORBITING GRANDPA'; Von Braun Hopes to Ride Rocket to the Moon | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/algerian-rebels-offered-aid.html | Algerian Rebels Offered Aid | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/last-offer-poll-of-steel-workers-set-for-jan-1113-nlrb-to-handle.html | 'LAST OFFER' POLL OF STEEL WORKERS SET FOR JAN. 11-13; N.L.R.B. to Handle Secret Vote -- Union Mail Ballot Strong for Rejection Steel Workers to Vote Jan. 11 On 'Last Offer' by Management | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/elizabeth-hansen-engaged-to-wed-c-s-francis-3d-junior-at-finch-will.html | Elizabeth Hansen Engaged to Wed C. S. Francis 3d; Junior at Finch Will Be Bride of Senior at Columbia | True | Special tO The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/7-killed-in-tribal-raid.html | 7 Killed in Tribal Raid | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/hope-gone-for-buried-miners.html | Hope Gone for Buried Miners | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/sidelights-new-bills-behind-british-bulls.html | Sidelights; New Bills Behind British Bulls? | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/east-germans-seek-role.html | East Germans Seek Role | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/president-back-tass-notes.html | President Back, Tass Notes | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/sports-of-the-times-emphatic-approval.html | Sports of The Times; Emphatic Approval | True | By Arthur Daley | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/6year-greenwich-study-shows-teenage-road-safety-mark.html | 6-Year Greenwich Study Shows Teen-Age Road Safety Mark | True | By Richard H. Parkespecial to the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/montreal-plans-30-million-issue-metropolitan-body-files-debentures.html | MONTREAL PLANS 30 MILLION ISSUE; Metropolitan Body Files Debentures With S.E.C. -- To Pay Off Road Loans | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/walter-s-borland.html | WALTER S. BORLAND | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/churchill-college-supported.html | Churchill College Supported | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/power-production-slips-from-record.html | POWER PRODUCTION SLIPS FROM RECORD | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/back-relocation-plan-three-civic-groups-endorse-report-on-moving.html | BACK RELOCATION PLAN; Three Civic Groups Endorse Report on Moving Tenants | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/plumber-fined-for-lack-of-heat-in-tenement-he-recently-bought.html | Plumber Fined for Lack of Heat In Tenement He Recently Bought | True | By Edith Evans Asbury | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/a-salute-to-syracuse-it-lands-6-players-on-navys-allopponent.html | A SALUTE TO SYRACUSE; It Lands 6 Players on Navy's All-Opponent Football Team | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/thousands-late-on-west-side-irt-express-trains-to-brooklyn-halted.html | THOUSANDS LATE ON WEST SIDE IRT; Express Trains to Brooklyn Halted at Rush Hour by Damage to Rails | True | By Ralph Katz | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gains-are-reported-in-the-oil-industry.html | GAINS ARE REPORTED IN THE OIL INDUSTRY | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/newport-gathering-honors-yule-poet.html | NEWPORT GATHERING HONORS YULE POET | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/400-blows-gets-burstyn-prize.html | '400 Blows' Gets Burstyn Prize | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/atlantic-economic-council.html | Atlantic Economic Council | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/dennison-choice-confirmed.html | Dennison Choice Confirmed | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rose-bowl-teams-drill.html | Rose Bowl Teams Drill | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-leo-margolin-former-teacher-50.html | MRS. LEO MARGOLIN, FORMER TEACHER, 50 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/democrats-boggs-may-get-key-post-rayburn-favors-louisianian-as.html | DEMOCRATS BOGGS MAY GET KEY POST; Rayburn Favors Louisianian as Permanent Chairman of 1960 Convention | True | By John D. Morrisspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/westchester-plot-is-eyed-for-shops-site-in-greenburgh-bought-for.html | WESTCHESTER PLOT IS EYED FOR SHOPS; Site in Greenburgh Bought for Store Center -- 2 Motel Leaseholds Disposed Of | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/nasser-praises-eisenhower-trip-u-a-r-leader-says-tour-aided-peace.html | NASSER PRAISES EISENHOWER TRIP; U. A. R. Leader Says Tour Aided Peace -- Stresses Wish for Friendship | True | By Jay Walzspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/white-sox-at-top-in-team-fielding-pennant-winners-have-979-average.html | WHITE SOX AT TOP IN TEAM FIELDING; Pennant Winners Have .979 Average in Official List -- Mantle, Berra Leaders | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/tv-education-by-plane-f-c-c-approves-the-purdue-university.html | TV EDUCATION BY PLANE; F. C. C. Approves the Purdue University Experiment | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/ikonpeddling-reds-irk-soviet-officer.html | IKON-PEDDLING REDS IRK SOVIET OFFICER | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/125-wage-is-backed-clothing-union-urges-push-by-states-congressmen.html | $1.25 WAGE IS BACKED; Clothing Union Urges Push by State's Congressmen | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/2-rayon-producers-reduce-tire-yarn.html | 2 RAYON PRODUCERS REDUCE TIRE YARN | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/books-today.html | Books Today | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/accident-agency-gets-1427-claims-despite-total-cases-against.html | ACCIDENT AGENCY GETS 1,427 CLAIMS; Despite Total Cases Against Uninsured Drivers, Public Is Called Vague on Rule | True | By Bernard Stengren | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/woman-48-found-dead-in-fire.html | Woman, 48, Found Dead in Fire | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/hormel-sets-2-1-split-holders-back-action-that-will-take-effect-jan.html | HORMEL SETS 2-1 SPLIT; Holders Back Action That Will Take Effect Jan. 29 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/grains-soybeans-score-advances-good-gains-are-reported-in-most.html | GRAINS, SOYBEANS SCORE ADVANCES; Good Gains Are Reported in Most Futures -- Wheat Is Up 1/2 to 1 3/8 Cents | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/save-vegetable-liquid.html | Save Vegetable Liquid | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/taxicab-driver-seized-in-attach-on-authors-daughter-at-airport.html | Taxicab Driver Seized in Attach On Author's Daughter at Airport | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/roy-g-fischer.html | ROY G. FISCHER | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/stock-prices-dip-average-off-101-many-shares-with-recent-gains.html | STOCK PRICES DIP; AVERAGE OFF 1.01; Many Shares With Recent Gains Decline as Some Neglected Ones Stir 20 NEW HIGHS, 41 LOWS Volume Slips to 2,890,000 -- Hupp Is Most Active, Graham-Paige Second STOCK PRICES DIP; AVERAGE OFF 1.01 | True | By Burton Crane | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/brown-building-fund-aided.html | Brown Building Fund Aided | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gasoline-stocks-in-seasonal-risk-nation-supply-up-158800-barrels-in.html | GASOLINE STOCKS IN SEASONAL RISK; Nation Supply Up 1,588,00 Barrels in Week -- Crude Output Inches Higher | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/porsche-picks-moss-briton-to-drive-formula-ii-cars-during-1960.html | PORSCHE PICKS MOSS; Briton to Drive Formula II Cars During 1960 Season | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/pope-in-christmas-talk-asks-world-peace-drive-popes-message.html | Pope, in Christmas Talk, Asks World Peace Drive; POPE'S MESSAGE STRESSES PEACE | True | By Arnaldo Cortesispecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/stepup-foreseen-in-output-of-f105-u-s-said-to-plan-doubling-order.html | STEP-UP FORESEEN IN OUTPUT OF F-105; U. S. Said to Plan Doubling Order for 1,300 M. P. H. Tactical Jet Fighter | True | By Richard Witkin | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/ccny-conquers-queens-60-to-57-bender-and-groveman-score-last-3.html | C.C.N.Y. CONQUERS QUEENS, 60 TO 57; Bender and Groveman Score Last 3 Points of Game for Beaver Quintet | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/argentine-railmen-get-rise.html | Argentine Railmen Get Rise | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/crum-left-16000-lawyers-widow-is-named-executor-of-the-estate.html | CRUM LEFT $16,000; Lawyer's Widow Is Named Executor of the Estate | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/hutton-adding-partners-i.html | Hutton Adding Partners I | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/krupp-will-pay-slave-laborers-jews-forced-to-work-in-his-plants-in.html | KRUPP WILL PAY SLAVE LABORERS; Jews Forced to Work in His Plants in World War II to Get $1,190 Each KRUPP WILL PAY SLAVE LABORERS | True | By Theodore Shabad | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/stadium-offered-for-racing.html | Stadium Offered for Racing | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bruce-benja___n-bead-concert-baritone-had-taught-here-and-at.html | 'BRUCE BENJA___?N BEAD; Concert Baritone Had Taught { Here and at Oberlin { | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/paddington-names-director.html | Paddington Names Director | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/lockheed-planning-to-acquire-a-stake-in-italian-concern.html | Lockheed Planning To Acquire a Stake In Italian Concern | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/new-method-is-devised-to-record-images-profound-effect-seen-on-tv.html | New Method Is Devised To Record Images; Profound Effect Seen on TV and Movies From Invention Electronic Process Is Reported to Apply to Computer Field | True | By John A. Osmundsen | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bank-names-new-director.html | Bank Names New Director | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/city-units-split-over-integration-theobald-doubts-the-need-for-new.html | CITY UNITS SPLIT OVER INTEGRATION; Theobald Doubts the Need for New Group to Evaluate Progress on Schools | True | By Layhmond Robinson | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/text-of-letter-on-juvenile-delinquency.html | Text of Letter on Juvenile Delinquency | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/ithaca-bus-fare-cut-cost-reduced-from-25-to-10c-in-bid-for-more.html | ITHACA BUS FARE CUT; Cost Reduced From 25 to 10c in Bid for More Riders | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/vinay-sings-tristan-birgit-nilsson-gives-second-met-performance-of.html | VINAY SINGS TRISTAN; Birgit Nilsson Gives Second 'Met' Performance of Year | True | ERIC SALZMAN. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/supervisors-to-meet-quinn-to-head-westchester-board-after-jan-4.html | SUPERVISORS TO MEET; Quinn to Head Westchester Board After Jan. 4 | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/indonesia-plans-army-draft.html | Indonesia Plans Army Draft | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/ball-bearing-plant-also-a-school-specialists-trained-by-producer-of.html | Ball Bearing Plant Also a School; Specialists Trained by Producer of Tiny Spheres COMPANY TRAINS OWN SPECIALISTS | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/nancy-h-king-is-bride-0u-francis-perkins-jri-i.html | Nancy H. King Is Bride 0u Francis Perkins Jr.I I | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/india-eyes-victory-cricketers-have-opportunity-to-beat-aussies.html | INDIA EYES VICTORY; Cricketers Have Opportunity to Beat Aussies Today | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/longshore-terms-reached-in-south-new-orleans-houston-and-mobile.html | LONGSHORE TERMS REACHED IN SOUTH; New Orleans, Houston and Mobile Accept 41-Cent Package Taken Here | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/wood-field-and-stream-rockefeller-estate-in-pocantico-hills-to.html | Wood, Field and Stream; Rockefeller Estate in Pocantico Hills to Permit Deer Hunting in January | True | By John W. Randolph | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/l-hrbth-politici-dies-district-of-columbia-lawyer-and-democratic.html | L HRBTH, POLITICI, DIES; District of Columbia Lawyer and Democratic National Committeeman Was 69 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/spacing-autos-for-safety-requirements-on-stopping-distances-to.html | Spacing Autos for Safety; Requirements on Stopping Distances to Avoid Colliding Disputed | True | NATHAN DOSCHER, | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/ruhr-emperor-alfried-krupp.html | Ruhr Emperor; Alfried Krupp | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/wade-wins-sports-prize.html | Wade Wins Sports Prize | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/singer-plans-fight-on-antitrust-suit.html | SINGER PLANS FIGHT ON ANTITRUST SUIT | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/reserve-relaxes-curb-on-lending-crediteasing-trends-more-than.html | RESERVE RELAXES CURB ON LENDING; Credit-Easing Trends More Than Offset Tightening Factors in 6 Days | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/contract-bridge-exploits-of-todays-tallest-player-recall-two.html | Contract Bridge; Exploits of Today's Tallest Player Recall Two Fabulous Giants of Yesteryear | True | By Albert H. Morehead | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/colts-favored-over-giants-but-their-coach-discounts-game-odds.html | Colts Favored Over Giants, but Their Coach Discounts Game Odds; EWBANK EXPECTS A HARD STRUGGLE Coach Calls Colts and Giants Ready to Repeat Close Contest of Last Year | True | By Louis Effratspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/poles-woes-give-belgrade-a-rest-yugoslavs-will-hear-fewer-visitors.html | POLES' WOES GIVE BELGRADE A REST; Yugoslavs Will Hear Fewer Visitors Say That Warsaw Has More Freedom | True | By Paul Underwoodspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/promoters-take-options-on-five-june-dates-for-title-rematch-in.html | Promoters Take Options on Five June Dates for Title Rematch in Stadium; COHN ACTS TO GET A FIRM TV SET-UP He Leaves Tomorrow for Preliminary Talks With Johansson in Sweden | True | By William R. Conklin | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/peiping-said-to-put-pressure-on-nepal.html | PEIPING SAID TO PUT PRESSURE ON NEPAL | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/sales-advanced-3-in-59-by-sunkist.html | SALES ADVANCED 3% IN '59 BY SUNKIST | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/it-is-still-not-too-late-to-find-a-perfect-gift.html | It Is Still Not Too Late To Find A Perfect Gift | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/markos-now-in-poland-former-greek-red-leader-is-reported-in-exile.html | MARKOS NOW IN POLAND; Former Greek Red Leader Is Reported in Exile Group | True | North American Newspaper Alliance. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/school-financing-voted.html | School Financing Voted | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/murchisons-score-kirbys-plan-for-alleghany-suit-settlement.html | Murchisons Score Kirby's Plan For Alleghany Suit Settlement; MURCHISONS HIT KIRBY PROPOSAL | True | By Robert E. Bedingfield | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/nina-norton-married-to-officer-in-marines.html | Nina Norton Married To Officer in Marines | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/police-force-of-100-for-americas-urged.html | POLICE FORCE OF 100 FOR AMERICAS URGED | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/football-crowds-up-national-league-set-record-for-eighth-year-in.html | FOOTBALL CROWDS UP; National League Set Record for Eighth Year in Row | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/air-force-issues-minuteman-pact.html | AIR FORCE ISSUES MINUTEMAN PACT | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gifts-to-president-too-many-to-total.html | GIFTS TO PRESIDENT TOO MANY TO TOTAL | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/cbs-to-shift-time-of-playhouse-90-thursday-show-to-be-seen-at.html | C.B.S. TO SHIFT TIME OF 'PLAYHOUSE 90'; Thursday Show to Be Seen at Various Hours After Jan. 21 -- Missile Race Report | True | By Val Adams | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/governor-offers-a-broad-program-on-delinquency-plan-based-on-task.html | GOVERNOR OFFERS A BROAD PROGRAM ON DELINQUENCY; Plan Based on Task Force Study Includes Expansion of Youth Work Camps LEGISLATION PROPOSED Judges Would Get Power to Send 15-Year-Olds to Jail -- Probation Changes Asked GOVERNOR OFFERS YOUTH PROPOSALS | True | By Robert Alden | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/employe-held-as-thief-23000-embezzlement-laid-to-travel-agent.html | EMPLOYE HELD AS THIEF; $23,000 Embezzlement Laid to Travel Agent Worker | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/chalberg-cameron.html | Chalberg -Cameron | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/blum-gets-triple-at-tropical-park-he-scores-with-pinebriar-atom.html | BLUM GETS TRIPLE AT TROPICAL PARK; He Scores With Pinebriar, Atom Rocket and Ulm -- Double Returns $469 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/fischer-assumes-title-chess-lead-u-s-champion-scores-over-ault.html | FISCHER ASSUMES TITLE CHESS LEAD; U. S. Champion Scores Over Ault -- Reshevsky Beats Bisguier in 33 Moves | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/laigh-c-parker-57-of-delta-air-lines.html | LAIGH C. PARKER, 57, OF DELTA AIR LINES | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/edward-b-baker-coach-50-is-dead-head-of-football-at-carnegie-tech.html | EDWARD B. BAKER, COACH, 50, IS DEAD; Head of Football at Carnegie Tech Since '49 Was Dentist -- Had Been Star at Pitt | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/steel-union-upheld-yule-to-be-day-off.html | STEEL UNION UPHELD; YULE TO BE DAY OFF | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/4-babies-make-zoo-history-here-3-hippos-tax-stork-monkey-sets.html | 4 Babies Make Zoo History Here; 3 Hippos Tax Stork -- Monkey Sets 'Tiniest' Mark | True | By John C. Devlin | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/canadian-union-irked-teamster-in-ontario-scores-vote-order-by-u-s.html | CANADIAN UNION IRKED; Teamster in Ontario Scores Vote Order by U. S. Judge | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/present-of-a-museum-membership-will-be-enjoyed-all-year-around.html | Present of a Museum Membership Will Be Enjoyed All Year Around | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/city-prison-food-fells-100.html | City Prison Food Fells 100 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/exgang-enemies-grace-yule-party-east-harlem-clubs-realize-dream-of.html | EX-GANG ENEMIES GRACE YULE PARTY; East Harlem Clubs Realize Dream of a Reformed Juvenile Delinquent | True | By Will Lissner | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rock-hudson-wins-poll-named-by-film-exhibitors-as-top-boxoffice.html | ROCK HUDSON WINS POLL; Named by Film Exhibitors as Top Box-Office Star of '59 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bonnies-star-injured.html | Bonnies' Star Injured | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/68-get-u-s-yule-pardons.html | 68 Get U. S. Yule Pardons | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/apalachin-hearing-set-pleas-on-2-state-subpoenas-will-be-made-on.html | APALACHIN HEARING SET; Pleas on 2 State Subpoenas Will Be Made on Jan. 7 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/a-crawl-or-a-creep.html | A 'Crawl,' or a 'Creep'? | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rosa-balfe-is-fiancee-of-william-babcock.html | Rosa Balfe Is Fiancee Of William Babcock | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/misleading-rate-signs-found-at-parking-lots.html | Misleading Rate Signs Found at Parking Lots | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/wholesale-food-index-dips.html | Wholesale Food Index Dips | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/parke-davis-declares-extra.html | Parke, Davis Declares Extra | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/sinclair-oil-corporation-names-vice-president.html | Sinclair Oil Corporation Names Vice President | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/cairo-gets-rail-loai-12000000-to-be-used-to-buy-u-s-equipment.html | CAIRO GETS RAIL LOAI; $12,000,000 to Be Used to Buy U. S. Equipment | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/l-i-bank-report-attacked-by-both-banker-raises-question-of-payola-i.html | L. I. BANK REPORT ATTACKED BY BOTH; Banker Raises Question of Payola in Study by N.Y.U. Professors on Rates | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-laurence-b-davis.html | MRS. LAURENCE B. DAVIS! | True | Special to The New Zork Times. { | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rate-cuts-slated-for-li-lighting-co.html | RATE CUTS SLATED FOR L.I. LIGHTING CO. | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/in-the-nation-no-real-break-made-in-the-industrywide-pattern.html | In The Nation; No Real Break Made in the Industry-Wide Pattern | True | By Arthur Krock | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/2-polls-select-same-5-giants-for-allstar-football-squads.html | 2 Polls Select Same 5 Giants For All-Star Football Squads | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/unbeaten-rodriguez-outpoints-hart-in-fight-at-miami-beach.html | Unbeaten Rodriguez Outpoints Hart in Fight at Miami Beach | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/thriving-britain-on-buying-spree-christmas-shoppers-pack-stores-to.html | THRIVING BRITAIN ON BUYING SPREE; Christmas Shoppers Pack Stores to Get $392 Nail Files and Other Gifts | True | By Thomas P. Ronanspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/vehslage-defeats-howe-in-squash-racquets-final.html | Vehslage Defeats Howe in Squash Racquets Final | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/ganz-composer-weds-at-82.html | Ganz, Composer, Weds at 82 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/seamen-win-a-45-wage-rise-on-383-ships-in-east-and-south.html | Seamen Win a 4.5% Wage Rise On 383 Ships in East and South | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/connecticut-school-honored.html | Connecticut School Honored | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/renate-shonberg-wed-to-john-b-winston.html | Renate Shonberg Wed To John B. Winston | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/son-to-the-harrison-shelds.html | Son to the Harrison Shields | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/torgeson-quits-as-manager.html | Torgeson Quits as Manager | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/havana-deports-miami-reporter-buchanans-14year-term-suspended-with.html | HAVANA DEPORTS MIAMI REPORTER; Buchanan's 14-Year Term Suspended With Proviso That He Leave Cuba. | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/japan-completes-reparations-list-diet-approves-55600000-pledge-to.html | JAPAN COMPLETES REPARATIONS LIST; Diet Approves $55,600,000 Pledge to South Vietnam for Wartime Damages | True | By Robert Trumbullspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/better-dogs-through-diagnosis-veterinarians-said-to-excel-judges-in.html | Better Dogs Through Diagnosis; Veterinarians Said to Excel Judges in Rating Animals They Are Described as Best Trained to Spot Flaws | True | By John Rendel | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/attorney-joining-board-of-n-y-telephone-co.html | Attorney Joining Board Of N. Y. Telephone Co. | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/advertising-lag-in-cleanup-hit.html | Advertising Lag in Clean-Up Hit | True | By Carl Spielvogel | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/the-screen-magoo-on-magic-carpet-1001-arabian-nights-opens-on-twin.html | The Screen: Magoo on Magic Carpet; '1001 Arabian Nights' Opens on Twin Bill Cartoon U.P.A.'s First in Feature Length | True | HOWARD THOMPSON. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/theatre-pantomime-art-decroux-presents-bill-at-the-cricket.html | Theatre: Pantomime Art; Decroux Presents Bill at the Cricket | True | By Arthur Gelb | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/giants-vote-to-cut-rich-plum-45-ways.html | GIANTS VOTE TO CUT RICH PLUM 45 WAYS | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/jeweled-buttons-are-new-gift-idea.html | Jeweled 'Buttons' Are New Gift Idea | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/robert-w-swanson-of-ship-brokerage.html | ROBERT W. SWANSON OF SHIP BROKERAGE | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/curbs-eased-in-tyrol-italy-permits-use-of-german-language-in-the.html | CURBS EASED IN TYROL; Italy Permits Use of German Language in the Courts | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/congo-belgians-dread-new-year-they-fear-colony-may-win-freedom-as.html | CONGO BELGIANS DREAD NEW YEAR; They Fear Colony May Win Freedom as Nationalist Sentiment Spreads | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/colombia-combats-banditry.html | Colombia Combats Banditry | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/liberte-overhaul-extended.html | Liberte Overhaul Extended | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/belated-scholastic-honor.html | Belated Scholastic Honor | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/last-tribute-paid-to-walter-williams.html | LAST TRIBUTE PAID TO WALTER WILLIAMS | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/november-profit-fell-for-pennsy-net-25c-a-share-as-against-31c-in.html | NOVEMBER PROFIT FELL FOR PENNSY; Net 25c a Share, as Against 31c in '58 -- N. Y. Central Had Loss for Month | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/lee-remick-drops-good-soup-role-actress-broken-up-over-her-husbands.html | LEE REMICK DROPS 'GOOD SOUP' ROLE; Actress 'Broken Up' Over Her Husband's Recent Accident -- 'Juniper's' Fate in Doubt | True | By Louis Calta | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/joseph-raba.html | JOSEPH RABA | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/robert-m-lindner.html | ROBERT M. LINDNER | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/father-fits-his-career-to-children.html | Father Fits His Career To Children | True | By Martin Tolchin | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/commoditie_-s-up-tuesdays-index-rose-to-829i-from-828-on-monday-i.html | COMMODITIE_ S UP; Tuesday's Index Rose to 82.9I From 82.8 on Monday I | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/gains-are-forecast-by-utility-officer.html | GAINS ARE FORECAST BY UTILITY OFFICER | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/planners-over-doers-directive-on-pentagon-promotions-stresses-staff.html | Planners Over Doers; Directive on Pentagon Promotions Stresses Staff Duty, Not Command | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/flemming-assails-lag-in-fluoridation.html | FLEMMING ASSAILS LAG IN FLUORIDATION | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mayor-wishes-city-a-merry-christmas.html | Mayor Wishes City A Merry Christmas | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/housing-is-slated-for-polo-grounds-planning-commission-votes-for.html | HOUSING IS SLATED FOR POLO GROUNDS; Planning Commission Votes for Homes Rather Than a 'Sports Palace' on Site | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/president-issues-vietnamaid-data-senate-inquiry-gets-edited-version.html | PRESIDENT ISSUES VIETNAM-AID DATA; Senate Inquiry Gets Edited Version of I.C.A. Report -- Mansfield Hails Move | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/bethlehem-story-being-told-anew-collegiate-church-will-hear-it-in.html | BETHLEHEM STORY BEING TOLD ANEW; Collegiate Church Will Hear It in Dutch -- Carols and Liturgies Elsewhere | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/snow-removal-to-curb-parking-signs-prohibiting-it-will-be-posted-on.html | SNOW REMOVAL TO CURB PARKING; Signs Prohibiting It Will Be Posted on Many Streets of City at 8 A. M. Today | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/russians-attack-u-s-atom-report-scientists-at-geneva-hold.html | RUSSIANS ATTACK U. S. ATOM REPORT; Scientists at Geneva Hold Underground Blast Data Are Misrepresented | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/debre-wins-test-in-school-dispute-french-premier-gets-42771-vote-on.html | DEBRE WINS TEST IN SCHOOL DISPUTE; French Premier Gets 427-71 Vote on Catholic Aid Bill -- Education Head Quits Debre Wins in Schools Dispute; Gets Big Vote for Catholic Aid | True | By Henry Ginigerspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/grace-line-appoints-new-cargo-captain.html | Grace Line Appoints New Cargo Captain | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/loans-to-business-climb-389-million.html | LOANS TO BUSINESS CLIMB 389 MILLION | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/indiana-subdues-irish-five-7160-notre-dame-loses-in-final-of.html | INDIANA SUBDUES IRISH FIVE, 71-60; Notre Dame Loses in Final of Hoosier Tourney -- Butler Tops Purdue | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/45-million-raised-on-city-tax-notes-shortterm-issue-bears-an.html | 45 MILLION RAISED ON CITY TAX NOTES; Short-Term Issue Bears an Interest Cost of 3 1/8% -- Other Municipals | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/this-yule-party-followed-script-scene-for-the-apartment-took-nine.html | THIS YULE PARTY FOLLOWED SCRIPT; Scene for 'The Apartment' Took Nine Days to Film and Cost $175,000 | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/too-big-for-chimney-santa-benches-himself.html | Too Big for Chimney, Santa Benches Himself | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/newspaper-is-125-staatszeitung-was-founded-here-as-a-weekly-in-1834.html | NEWSPAPER IS 125; Staats-Zeitung Was Founded Here as a Weekly in 1834 | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/lamb-order-scored-congress-aid-sought-in-fight-against-halt-in.html | LAMB ORDER SCORED; Congress' Aid Sought in Fight Against Halt in Grading | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/oven-french-toast-is-snack-solution.html | Oven French Toast Is Snack Solution | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/10000-stoten-in-queens.html | $10,000 Stoten in Queens | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/among-the-needy-grieving-mother-widow-with-5-children-is-seeking.html | AMONG THE NEEDY: GRIEVING MOTHER; Widow With 5 Children Is Seeking Aid After Stay in Mental Hospital HELP IS ASKED FOR BABY Child With Bone Deformity in Boarding Home Also Is One of the Cases | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/borden-elects-two-new-directors.html | Borden Elects Two New Directors | True | | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/maritime-cadets-get-a-yule-gift-12097ton-naval-transport-to-replace.html | MARITIME CADETS GET A YULE GIFT; 12,097-Ton Naval Transport to Replace Empire State III as a Training Vessel | True | By Werner Bamberger | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/songer-chosen-president-of-crane.html | Songer Chosen President of Crane | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/frank-stinson-shaw.html | FRANK STINSON SHAW | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/jerusalem-thronged-pilgrims-arrive-to-celebrate-christmas-eve-in.html | JERUSALEM THRONGED; Pilgrims Arrive to Celebrate Christmas Eve in Bethlehem | True | Dispatch of The Times. London. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/second-of-junior-assemblies-given-last-of-the-seasons-debutante.html | Second of Junior Assemblies Given; Last of the Season's Debutante Series Held at Plaza | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/the-suez-canal-loan.html | The Suez Canal Loan | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/2-landmark-buildings-are-sold-in-the-capital.html | 2 Landmark Buildings Are Sold in the Capital | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mayor-indicates-dropping-of-mahoney-as-magistrate-fails-to-consult.html | Mayor Indicates Dropping Of Mahoney as Magistrate; Fails to Consult Bar Unit on Jurist With Record of Slum Opposition MAYOR INDICATES LOSS OF MAHONEY | True | By Paul Crowell | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/43-lost-in-sinking-search-still-on-for-survivors-of-philippine.html | 43 LOST IN SINKING; Search Still On for Survivors of Philippine Vessel | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/witco-chemical-adds-to-board.html | Witco Chemical Adds to Board | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/to-check-on-food-contamination.html | To Check on Food Contamination | True | DOROTHY WIRTH BERNSTEIN. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rye-man-barred-from-trading-in-cherryburrell-other-stock-stock.html | Rye Man Barred From Trading In Cherry-Burrell, Other Stock; STOCK PURCHASES BY LOEWE BARRED | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mary-seligmann-married.html | Mary Seligmann Married | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/reorganizing-set-by-school-board-6month-trial-to-test-plan-aimed-at.html | REORGANIZING SET BY SCHOOL BOARD; 6-Month Trial to Test Plan Aimed at Strengthening Superintendent's Role | True | By Leonard Buder | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/floyd-tcu-star-signs-with-2-loops.html | FLOYD, T.C.U. STAR, SIGNS WITH 2 LOOPS | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/chase-manhattan-fills-new-post.html | Chase Manhattan Fills New Post | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/transport-news-2-plan-pier-move-lines-shifting-to-manhattan-after.html | TRANSPORT NEWS: 2 PLAN PIER MOVE; Lines Shifting to Manhattan After Trial in Brooklyn -- Alitalia Adds DC-8's | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/penn-freshmen-win-8758.html | Penn Freshmen Win, 87-58 | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/big-staff-pushes-rockefeller-drive-headquarters-in-west-fifties.html | BIG STAFF PUSHES ROCKEFELLER DRIVE; Headquarters in West Fifties Resembles Those Set Up After the Conventions | True | By Leo Egan | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/british-m-p-held-by-spanish-police.html | BRITISH M. P. HELD BY SPANISH POLICE | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/justice-bergan-picked-he-will-sit-on-court-to-hear-leibowitzsobel.html | JUSTICE BERGAN PICKED; He Will Sit on Court to Hear Leibowitz-Sobel Case | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/lot-of-the-nonsmoker.html | Lot of the Nonsmoker | True | WILL CLOSE. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/city-court-clerk-retiring.html | City Court Clerk Retiring | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/physics-unit-formed-at-smith.html | Physics Unit Formed at Smith | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/cancer-care-names-aide.html | Cancer Care Names Aide | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-a-g-mlaughlin.html | MRS. A. G. M'LAUGHLIN | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/dr-john-oliver-la-gdrce-dead-edited-the-national-geographic-head-of.html | Dr. John Oliver La Gdrce Dead; Edited The National Geographic; Head of Magazine, 1954-57, Served Society 54 Years -- Aided Byrd Expeditions | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/low-of-95-grips-snowbound-city-holiday-travel-hindered-by-ice-woman.html | LOW OF 9.5 GRIPS SNOWBOUND CITY; Holiday Travel Hindered by Ice -- Woman Is Held in Heater Fire Fatal to Boy Cold Holiday Season Keeps New Yorkers on the Go LOW OF 9.5 GRIPS SNOWBOUND CITY | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/seeger-folk-singer-heard.html | Seeger, Folk Singer, Heard | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/izvestia-scores-west-on-berlin-allied-stand-for-status-quo-at.html | IZVESTIA SCORES WEST ON BERLIN; Allied Stand for Status Quo at Summit Conference Is Called 'Disastrous' | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/subway-pact-talks-remain-deadlocked.html | SUBWAY PACT TALKS REMAIN DEADLOCKED | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/edna-peterson-bride-of-harold-knowles.html | Edna Peterson Bride Of Harold Knowles | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/earl-of-halifax-is-dead-at-78-ambassador-to-us-during-war-british.html | Earl of Halifax Is Dead at 78; Ambassador to U.S. During War, British Foreign Secretary at Time of Munich -- Served as Viceroy of India O.HaAX DEAD IN BRITAIN | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/mrs-david-b-pall.html | MRS. DAVID B. PALL | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/diplomats-wife-back-in-poland-she-leaves-us-hampering-inquiry-into.html | DIPLOMAT'S WIFE BACK IN POLAND; She Leaves U.S., Hampering Inquiry Into Beating DIPLOMAT'S WIFE BACK IN POLAND | True | By William J. Jordenspecial To the New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/3-held-in-gun-theft-plot.html | 3 Held in Gun Theft Plot | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/elizabeth-asks-police-dogs.html | Elizabeth Asks Police Dogs | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/rogers-requests-pipelines-study-attorney-general-suggests-that-new.html | ROGERS REQUESTS PIPELINES STUDY; Attorney General Suggests That New Legislation Is Needed on Oil Carriers | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/price-rise-hinted.html | Price Rise Hinted | True | By A. H. Raskin | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/50-million-in-taxes-u-s-and-pennsylvania-take-bulk-of-73million.html | 50 MILLION IN TAXES; U. S. and Pennsylvania Take Bulk of 73-Million Estate | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/us-court-backs-wilsons-plan-to-reopen-strikebound-plant.html | U.S. Court Backs Wilson's Plan to Reopen Strike-Bound Plant | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/hawks-send-rangers-to-first-hockey-setback-on-garden-ice-in-six.html | Hawks Send Rangers to First Hockey Setback on Garden Ice in Six Starts; 11,308 SEE BLUES SUFFER 3-0 LOSS Sloan of Hawks Gets 200th Goal of His Career in Victory Over Rangers | True | By William J. Briordy | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/4-questions-posed-on-new-jet-field.html | 4 QUESTIONS POSED ON NEW JET FIELD | True | Special to The New York Times. | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/costs-of-medicine-top-doctors-fees-u-s-report-on-58-shows-private.html | COSTS OF MEDICINE TOP DOCTORS' FEES; U. S. Report on '58 Shows Private Outlay on Health Totaled 16.4 Billion | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-24 | 1959-12-24 | https://www.nytimes.com/1959/12/24/archives/daniel-hennessy-utilities-officer-exhead-of-jamaica-water-supply.html | DANIEL HENNESSY, UTILITIES OFFICER; Ex-Head of Jamaica Water Supply Dies -- Also Led Society of Appraisers | True | | 1987-07-23 | RE0000345298 | RE0000345298 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/virtue-in-american-way-of-life-is-pictured-to-german-readers.html | Virtue in American Way of Life Is Pictured to German Readers | True | By Sydney Gruson | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/llmurray-jooge-in-indna-dember-of-the-lakecounty-criminal-court-is.html | LL,'-MURRAY, JOOGE IN INDNA; dember of the Lake'County Criminal Court Is Dead-I Arraigned Dillinger | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/jean-a-hanna-married-t9-james-webb-rigby.html | Jean A. Hanna Married T9 James Webb Rigby | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/two-added-to-kinney-chain-board.html | Two Added to Kinney Chain Board | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/air-force-names-top-players.html | Air Force Names Top Players | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mrs-maynard-wed-to-roland-douglass.html | Mrs. Maynard Wed To Roland Douglass | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rainstorms-drench-a-prosperous-italy.html | RAINSTORMS DRENCH A PROSPEROUS ITALY | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/carl-j-stinz.html | CARL J. STI=NZ | True | Special to The New ork Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/interracial-dispute-is-scored-by-judge.html | INTERRACIAL DISPUTE IS SCORED BY JUDGE | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/u-s-sets-leasing-of-offshore-land-bids-open-on-oil-gas-tracts-off.html | U. S. SETS LEASING OF OFFSHORE LAND; Bids Open on Oil, Gas Tracts Off Louisiana and Texas U. S. SETS LEASING OF OFFSHORE LAND | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/killebrew-signs-for-big-pay-rise-senator-star-to-get-more-than.html | Killebrew Signs for Big Pay Rise; Senator Star to Get More Than Double 1959's $9,000 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/tokle-to-jump-at-lake-placid.html | Tokle to Jump at Lake Placid | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/flildreth-funeral-tomorrow.html | Flildreth Funeral Tomorrow | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/tommy-rettig-weds-girl-15.html | Tommy Rettig Weds Girl, 15 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/commodities-index-continues-to-risei.html | COMMODITIES INDEX CONTINUES TO RISEI | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rain-forces-rivals-indoors.html | Rain Forces Rivals Indoors | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/robustelli-eyed-for-titans-post-new-eleven-wants-giants-star-as.html | ROBUSTELLI EYED FOR TITANS' POST; New Eleven Wants Giants' Star as Defensive Coach -- 2 Colleges Make Bids | True | By Howard M. Tuckner | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/british-guiana-riot-quelled.html | British Guiana Riot Quelled | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/imports-to-u-s-up-7-in-month-november-total-estimated-at-1287.html | IMPORTS TO U. S. UP 7% IN MONTH; November Total Estimated at 1.287 Billion -- Trend to Leveling Continued | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/activity-is-light-in-the-grain-pits-eveningup-prior-to-holiday.html | ACTIVITY IS LIGHT IN THE GRAIN PITS; Evening-Up Prior to Holiday Occupies Most Traders -- Range Is Narrow | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/barbara-knight-paul-toomey-2d-wed-in-florida-daughter-of-publisher.html | Barbara Knight, Paul Toomey 2d Wed in Florida; Daughter of Publisher Miami Beach Bride of Harvard Law Student | True | Special to The New York Times | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/forecasters-at-odds-on-outlook-for-boat-business-during-1960.html | Forecasters at Odds on Outlook For Boat Business During 1960 | True | By John Rendel | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/ica-questionnaire-questioned-in-house.html | I.C.A. QUESTIONNAIRE QUESTIONED IN HOUSE | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mayor-delaying-mahoney-action-says-door-is-not-yet-shut-to.html | MAYOR DELAYING MAHONEY ACTION; Says Door Is Not Yet Shut to Magistrate, but Plan Now Is Not to Keep Him | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/forecast-for-1960.html | Forecast for 1960 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/brandied-fruits-add-gay-touch.html | Brandied Fruits Add Gay Touch | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bonds-government-securities-spurt-in-a-halfday-session-discounts.html | Bonds: Government Securities Spurt in a Half-Day Session; DISCOUNTS DROP ON BILLS OF U. S. | True | By Paul Heffernan | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/jardine-and-wright-picked.html | Jardine and Wright Picked | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/medicines-are-lacking-sofia-newspaper-cites-basic-shortages-in.html | MEDICINES ARE LACKING; Sofia Newspaper Cites Basic Shortages in Bulgaria | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/humanitarian-work-of-convicts-hailed.html | HUMANITARIAN WORK OF CONVICTS HAILED | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/soviet-radio-assails-iran.html | Soviet Radio Assails Iran | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/fight-meeting-monday-cohns-group-to-confer-with-johansson-in.html | FIGHT MEETING MONDAY; Cohn's Group to Confer With Johansson in Stockholm | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/plant-will-be-closed-chisholmryder-to-halt-its-output-in-niagara.html | PLANT WILL BE CLOSED; Chisholm-Ryder to Halt Its Output in Niagara Falls | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/triiah-e-bailey-artist-tneler-_-j-developer-of-crafts-from-peru-and.html | TR[IIAH E. BAILEY, ARTIST, TNELER; _j Developer of crafts -From Peru and Polynesia Dies -- Designer of Fabrics | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/giants-dash-through-stadium-snow-with-shovels.html | Giants Dash Through Stadium Snow With Shovels | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/contract-bridge-slams-on-christmas-have-special-meaning.html | Contract Bridge; Slams on Christmas Have Special Meaning, Particularly When Santa Claus Helps Out | True | By Albert H. Morehead | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/film-writers-in-pacts-sign-with-six-independents-bringing-total-to.html | FILM WRITERS IN PACTS; Sign With Six Independents, Bringing Total to Eleven | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/the-neediest-at-christmas.html | The Neediest at Christmas | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/governor-commutes-term.html | Governor Commutes Term | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/exfireman-here-aids-okinawans-as-a-priest.html | Ex-Fireman Here Aids Okinawans as a Priest | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/suit-against-alleghany-settled-company-to-receive-3-million-writ.html | Suit Against Alleghany Settled; Company to Receive 3 Million -- Writ Barring Outside Agreement Lifted | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/archibald-brown-ofroebling-was-77.html | ARCHIBALD' BROWN OFROEBLING WAS 77 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/russians-see-gains-in-communications.html | RUSSIANS SEE GAINS IN COMMUNICATIONS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/u-s-moves-two-cubans.html | U. S. Moves Two Cubans | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/texas-lists-7-drills.html | Texas Lists 7 Drills | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/loans-to-business-drop-6000000-dip-for-week-to-wednesday-expected.html | LOANS TO BUSINESS DROP $6,000,000; Dip for Week to Wednesday Expected, as It Followed Tax Payment Date | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/designers-split-prize.html | Designers Split Prize | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/insurance-figure-joins-ohio-bank-directorate.html | Insurance Figure Joins Ohio Bank Directorate | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/saroyan-adapts-a-murder-novel-turns-to-realistic-plot-in-settled.html | SAROYAN ADAPTS A MURDER NOVEL; Turns to Realistic Plot in 'Settled Out of Court' -- 'Juniper' Is Canceled | True | By Sam Zolotow | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/douglas-denies-plea-justice-refuses-to-delay-womans-murder-trial.html | DOUGLAS DENIES PLEA; Justice Refuses to Delay Woman's Murder Trial | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/food-news-exhibition-to-have-a-carnival-air.html | Food News; Exhibition to Have A Carnival Air | True | By Craig Claiborne | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/archives/fleet-unit-to-close-navy-to-reassign-vessels-in-the-atlantic.html | FLEET UNIT TO CLOSE; Navy to Reassign Vessels in the Atlantic Reserve | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/alice-eberman-engaged-to-wed-david-jennings-55-debutante-fiancee-of.html | Alice Eberman : Engaged to Wed David Jennings '55 Debutante Fiancee of a Former Student at Babson Institute | True | Special to The New York Time.. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/4-die-in-road-crash-truck-and-car-collide-in-tennessee-are-hurt.html | 4 DIE IN ROAD CRASH; Truck and Car Collide in Tennessee -- Are Hurt | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cleveland-gets-negro-judge.html | Cleveland Gets Negro Judge | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rockefeller-off-tv-wagner-and-zaretzki-replace-him-on-2-sunday.html | ROCKEFELLER OFF TV; Wagner and Zaretzki Replace Him on 2 Sunday Programs | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/25-found-dead-in-mine-blasts.html | 25 Found Dead in Mine Blasts | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/turkish-press-curb-upheld.html | Turkish Press Curb Upheld | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/khrushchev-calls-for-specific-facts.html | KHRUSHCHEV CALLS FOR SPECIFIC FACTS | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/wood-field-and-stream-history-shows-that-men-lose-modesty-when.html | Wood, Field and Stream; History Shows That Men Lose Modesty When Discussing Hunting Skills | True | By John W. Randolph | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/woman-56-walks-373-miles-from-edinburgh-to-london-takes-7day-hike.html | Woman, 56, Walks 373 Miles From Edinburgh to London; Takes 7-Day Hike to Prove Power of Vegetarian Diet and Lands in Hospital | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/negro-boycott-seen-naacp-aide-in-virginia-cites-stand-on-schools.html | NEGRO BOYCOTT SEEN; N.A.A.C.P. Aide in Virginia Cites Stand on Schools | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/icobb-sks-toroup-taxesl.html | Icobb S==ks to'R==oUp .Taxesl | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bahais-aide-in-new-post.html | Bahais Aide in New Post | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/105000-naturalized-u-s-total-for-59-is-below-those-of-58-and-57.html | 105,000 NATURALIZED; U. S. Total for '59 Is Below Those of '58 and '57 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cuba-celebrates-christmas-gaily-people-cheer-the-revolution-at.html | CUBA CELEBRATES CHRISTMAS GAILY; People Cheer the Revolution at Fiesta After Mass -- Some Tension Felt | True | By R. Hart Phillips | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/hanukkah-begins-for-jews-tonight-8day-festival-of-lights-is.html | HANUKKAH BEGINS FOR JEWS TONIGHT; 8-Day Festival of Lights Is Heralded as Dedication to Freedom in World | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/icc-approves-refunding-plan-agencys-appellate-division-rejects.html | I.C.C. Approves Refunding Plan; Agency's Appellate Division Rejects Opposition, Backs 15-Million Note Issue | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/medical-library-plan-new-harvard-building-will-house-two.html | MEDICAL LIBRARY PLAN; New Harvard Building Will House Two Collections | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/jewish-youths-attend-rally.html | Jewish Youths Attend Rally | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dr-conyfats-kll-educator-7-dies-i-history-professor-emeritus-at-u.html | DR. CONYFAtS/kl),l EDUCATOR, 7S, DIES; l History Professor Emeritus at U. of P. Specialized in 'the Time of. Elizabeth | True | IL1 New YOrk T1_zl. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/firehouse-burns-upstate.html | Firehouse Burns Upstate | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/two-directors-for-festival.html | Two Directors for Festival | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/texas-well-explodes-oil-workers-blown-forty-feet-one-is-injured.html | TEXAS WELL EXPLODES; Oil Workers Blown Forty Feet -- One Is Injured | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/executive-fire-victim-oseland-goodyear-treasurer-dies-of-burns-in.html | EXECUTIVE FIRE VICTIM; Oseland, Goodyear Treasurer, Dies of Burns in Akron | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/record-is-expected-in-59-wool-output.html | RECORD IS EXPECTED IN '59 WOOL OUTPUT | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/label-yule-ornaments.html | Label Yule Ornaments | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/30-invited-to-fence-piller-saber-tourney-to-be-held-sunday-at-n-y-a.html | 30 INVITED TO FENCE; Piller Saber Tourney to Be Held Sunday at N. Y. A. C. | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/senator-liebowitz-sworn.html | Senator Liebowitz Sworn | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/radiation-victim-in-hospital.html | Radiation Victim in Hospital | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/new-adjutant-general-named-for-first-army.html | New Adjutant General Named for First Army | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/heavy-output-sighted-auto-production-to-show-32-rise.html | HEAVY OUTPUT SIGHTED; AUTO PRODUCTION TO SHOW 32% RISE | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/child-to-mrs-lowenstein.html | Child to Mrs. Lowenstein | | scl to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/5000-theft-reported-jersey-woman-says-two-men-robbed-her-of-cash.html | $5,000 THEFT REPORTED; Jersey Woman Says Two Men Robbed Her of Cash | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/police-dispute-ended-jersey-city-chief-to-retire-settling-fight.html | POLICE DISPUTE ENDED; Jersey City Chief to Retire, Settling Fight Over Age | | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/7-hurt-on-skidding-bus-vehicle-hits-tree-on-slippery-street-in.html | 7 HURT ON SKIDDING BUS; Vehicle Hits Tree on Slippery Street in Elmhurst | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/governors-christmas-mrs-rockefeller-and-he-will-visit-sister-in.html | GOVERNOR'S CHRISTMAS; Mrs. Rockefeller and He Will Visit Sister in Syosset | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/la-gorce-rites-tomorrow.html | La Gorce Rites Tomorrow | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/holiday-store-windows-spark-a-brisk-business.html | Holiday Store Windows Spark a Brisk Business | True | By Gloria Emerson | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/peer-gynt-roles-filled.html | Peer Gynt' Roles Filled | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/charles-m-butler-insurance-official.html | CHARLES M. BUTLER, INSURANCE OFFICIAL | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/jersey-woman-uses-tractor-to-aid-stranded-drivers.html | Jersey Woman Uses Tractor to Aid Stranded Drivers | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/head-of-glove-division-elevated-by-van-raalte.html | Head of Glove Division Elevated by Van Raalte | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/boy-bountiful-gives-mothers-230-to-pals.html | Boy Bountiful Gives Mother's $230 to Pals | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/troops-reported-alerted.html | Troops Reported Alerted | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/laddie-northridge60-designer-i-of-custom-hags-for-women-dies.html | Laddie Northridge,60 ,Designer i Of Custom Hags for WOmen, Dies' | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/1virs-nneen-55-wrote-for-radio-author-of-mutual-serial-editl-adams.html | 1VIRS. N.NEEN, 55, WROTE FOR* RADIO; Author of Mutual Serial, 'Editl Adams Future,' 151 Years Ago Is Dead Here | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/europes-merriest-christmas.html | Europe's Merriest Christmas | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/check-clearings-reach-record-for-the-nation.html | Check Clearings Reach Record for the Nation | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/california-hails-christmas-rain-sunshineconscious-state-rejoices.html | CALIFORNIA HAILS CHRISTMAS RAIN; Sunshine-Conscious State Rejoices Over 'Present,' Tempering Long Drought | True | By Gladwin Hillspecial To the New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/lodge-to-go-to-africa-to-represent-u-s-at-affairs-in-cameroons-and.html | LODGE TO GO TO AFRICA; To Represent U. S. at Affairs in Cameroons and Liberia | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/stronger-poland-seen-recognition-of-need-to-compromise-believed.html | Stronger Poland Seen; Recognition of Need to Compromise Believed Mainspring of Vigor | True | PAUL WOHL. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/netherlands-to-lift-lids.html | Netherlands to Lift Lids | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/eisenhowers-receive-khrushchev-yule-gifts.html | Eisenhowers Receive Khrushchev Yule Gifts | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/family-shops-on-horseback.html | Family Shops on Horseback | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/upstate-postmaster-dead.html | Upstate Postmaster Dead | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cuban-role-is-disputed.html | Cuban Role Is Disputed | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/wilson-co-cool-to-freeman-plea-but-indicates-some-strikers-will-be.html | WILSON & CO. COOL TO FREEMAN PLEA; But Indicates Some Strikers Will Be Rehired -- Governor Rebukes Company Head | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/white-house-gets-yuletide-glitter-put-on-display-for-visitors.html | WHITE HOUSE GETS YULETIDE GLITTER; Put on Display for Visitors -- Colorful Decorations Delight Mrs. Eisenhower | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/thrift-banks-hit-payola-charge-roth-attack-on-professors-is-called.html | THRIFT BANKS HIT 'PAYOLA' CHARGE; Roth Attack on Professors Is Called Assault on Academic Freedom | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/the-torch.html | The Torch | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/port-reported-seized-banana-strikers-are-said-to-control-golfito.html | PORT REPORTED SEIZED; Banana Strikers Are Said to Control Golfito, Costa Rica | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/space-acquired-by-rug-company-quarters-leased-in-textile-building.html | SPACE ACQUIRED BY RUG COMPANY; Quarters Leased in Textile Building -- Half Floor Is Taken at 33 Rector St. | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/finding-on-canal-ship-pleai.html | Finding on Canal Ship Pleai | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/chief-of-a-torrid-zone-william-everett-potter.html | Chief of a Torrid Zone; William Everett Potter | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/guy-a-gardner.html | GUY A. GARDNER | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/imargaret-l-runge-i-engaged-t_____o_o-marryi.html | iMargaret L. Runge I Engaged t_____o_o Marryi | True | gpectl to The New York Times. I | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/un-chief-queries-nasser-on-tieup-of-israel-cargo-hammarskjold.html | U.N. CHIEF QUERIES NASSER ON TIE-UP OF ISRAEL CARGO; Hammarskjold Asking What Happened to Formula for Suez Canal Passage | True | By Dana Adams Schmidt | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/gunman-is-slain-policeman-is-wounded-during-east-st-louis-shooting.html | GUNMAN IS SLAIN; Policeman Is Wounded During East St. Louis Shooting | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/knicks-to-meet-celtics-tonight-new-york-quintet-hopes-to-run.html | KNICKS TO MEET CELTICS TONIGHT; New York Quintet Hopes to Run Winning Streak to Three at Garden | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/haganquackenbush.html | HaganQuackenbush | True | lsl to WI Nnv Yock Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/guard-calls-presidents-journey-biggest-security-job-in-history.html | Guard Calls President's Journey Biggest Security Job in History; Precautions Took a Beating, He Recalls, but All of the Shooting Was Friendly | True | By Alvin Shuster | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/furnace-victim-aided-city-finds-a-new-apartment-for-the-koch-family.html | FURNACE VICTIM AIDED; City Finds a New Apartment for the Koch Family | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/hospital-reelects-official.html | Hospital Re-Elects Official | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/pawn-line-break-wins-for-fischer-champions-maneuver-key-to-victory.html | PAWN LINE BREAK WINS FOR FISCHER; Champion's Maneuver Key to Victory Over Ault in U. S. Title Chess | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/france-eases-quotas-imports-to-u-s-up-7-in-month.html | FRANCE EASES QUOTAS; IMPORTS TO U. S. UP 7% IN MONTH | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/germans-kindle-beacon-to-unity-millions-of-window-candles-in-west.html | GERMANS KINDLE BEACON TO UNITY; Millions of Window Candles in West Reaffirm Faith in End of Land's Division | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/greeks-sentence-increased.html | Greek's Sentence Increased | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/long-strike-ended-upstate-steel-workers-agree-to-terms-at-otis.html | LONG STRIKE ENDED; Upstate Steel Workers Agree to Terms at Otis Company | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/lilly-sues-two-guys.html | Lilly Sues 'Two Guys' | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/christmas-traveler.html | Christmas Traveler | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/court-denies-plea-to-release-lanza.html | COURT DENIES PLEA TO RELEASE LANZA | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/publishing-wilson-papers-work-of-centennial-commission-in.html | Publishing Wilson Papers; Work of Centennial Commission in Initiating Project Explained | True | E. WALTON OPIE. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dr-elliott-s-denney.html | | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/harold-myron-buck.html | HAROLD MYRON BUCK | True | Special to The New York Ttme. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/soviet-aids-stricken-people.html | Soviet Aids Stricken People | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dutch-conductor-gets-bid.html | Dutch Conductor Gets Bid | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/brazils-regime-warns-strikers-navy-takes-over-merchant-marine.html | BRAZIL'S REGIME WARNS STRIKERS; Navy Takes Over Merchant Marine -- Stoppages Are Assailed as Subversive | True | By Tad Szulo | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/joseph-a-driscoll-3d-to-wed-miss_____shanley.html | Joseph A. Driscoll 3d To Wed Miss_____Shanley | True | Specia3 to The New York TI.mem. ] | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/us-students-get-rebuffs-in-soviet-but-experts-on-ties-with-moscow.html | U.S. STUDENTS GET REBUFFS IN SOVIET; But Experts on Ties With Moscow Call Exchange Program Valuable | True | By Paul Hofmann | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/motorists-warned-on-parking-today.html | MOTORISTS WARNED ON PARKING TODAY | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/to-stamp-out-obscenity.html | To Stamp Out Obscenity | True | J. WINSLOW SMITH, M. D. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mrs-peterknaur-has-childi.html | Mrs. Peter.Knaur Has ChildI | True | to The New York Tlm ! | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/merck-fills-new-post.html | Merck Fills New Post | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mrs-abel-m-phelps.html | MRS. ABEL M. PHELPS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/miss-hampson-betrothed.html | Miss Hampson Betrothed | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/-faust-sung-at-met-gedda-heard-in-title-role-2-other-changes-made.html | ' FAUST' SUNG AT 'MET'; Gedda Heard in Title Role -- 2 Other Changes Made | True | H. C. S. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/korea-pays-tribute-ambassador-lays-wreath-on-unknown-dead-in.html | KOREA PAYS TRIBUTE; Ambassador Lays Wreath on Unknown Dead in Arlington | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/panama-dispute-up-to-president-pentagon-differs-with-state.html | PANAMA DISPUTE UP TO PRESIDENT; Pentagon Differs With State Department on How Far to Yield on Canal | True | By Hanson W. Baldwin | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/queen-at-sandringham.html | Queen at Sandringham | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/common-holiday-crisis-a-candle-or-candy-stain.html | Common Holiday Crisis: A Candle or Candy Stain | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/christmas-services-are-held-in-moscow.html | CHRISTMAS SERVICES ARE HELD IN MOSCOW | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/parents-find-storytelling-can-beat-tv.html | Parents Find Storytelling Can Beat TV | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/addison-14-clark.html | ADDISON 14. CLARK | True | SDecial to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/veterans-religious-segregation.html | Veterans' Religious Segregation | True | MICHAEL WALPIN. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mosaic-tile-an-ancient-upstart-longdormant-art-widening-its-role-in.html | Mosaic Tile An Ancient Upstart; Long-Dormant Art Widening Its Role In Building Field | True | By Sanka Knox | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/11-autos-collide-in-fog.html | 11 Autos Collide in Fog | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/35-colleges-plan-language-training.html | 35 COLLEGES PLAN LANGUAGE TRAINING | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/japan-has-record-rice-crop.html | Japan Has Record Rice Crop | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/a-e-c-grants-total-50000.html | A. E. C. Grants Total $50,000 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/indian-cricketers-conquer-australia.html | INDIAN CRICKETERS CONQUER AUSTRALIA | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dr-robert-p-celarier.html | DR. ROBERT P. CELARIER | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/eisenhowers-to-fly-to-augusta-sunday-eisenhowers-fly-south-on.html | Eisenhowers to Fly To Augusta Sunday; EISENHOWERS FLY SOUTH ON SUNDAY | True | By Bess Furman | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/gain-is-noted-at-kaiser.html | Gain Is Noted at Kaiser | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/foote-gear-machine-companies-issue-earnings-figures.html | FOOTE GEAR & MACHINE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/chicago-prepares-for-poll.html | Chicago Prepares for Poll | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/plane-crash-kills-3-dallas-construction-men-are-victims-of-wreck-in.html | PLANE CRASH KILLS 3; Dallas Construction Men Are Victims of Wreck in Fog | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/kassim-charges-iranian-threat-says-imperialism-incites-aggression.html | KASSIM CHARGES IRANIAN THREAT; Says 'Imperialism' Incites Aggression Against Iraq Near Persian Gulf | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/jersey-birth-follows-tradition.html | Jersey Birth Follows Tradition | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cheats-fined-10100-359-retailers-caught-in-drive-against.html | CHEATS FINED $10,100; 359 Retailers Caught In Drive Against Short-Weighting | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/state-finds-city-underassessing-realty-5-billion-disparity-from.html | STATE FINDS CITY UNDER-ASSESSING REALTY 5 BILLION; Disparity From Full Value Is Said, However, Not to Lessen Tax Revenues | True | By Peter Kihss | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/15000-on-west-side-back-title-i-plan-yeshiva-receives-petition-by.html | 1,5000 ON WEST SIDE BACK TITLE I PLAN; Yeshiva Receives Petition by Residents on Project That Would Include Campus | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dutch-to-buy-u-s-jets.html | Dutch to Buy U. S. Jets | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/2-die-41-hurt-in-blast-set-off-at-algiers-store.html | 2 Die, 41 Hurt in Blast Set Off at Algiers Store | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/apartments-sold-at-forest-hills-2-structures-change-hands-realty.html | APARTMENTS SOLD AT FOREST HILLS; 2 Structures Change Hands - - Realty Concern Buys Taxpayer in Jamaica | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/market-edges-up-despite-yule-air-average-rises-040-point-as-trading.html | MARKET EDGES UP DESPITE YULE AIR; Average Rises 0.40 Point as Trading Declines to Lowest Since Oct. 12 13 NEW HIGHS, 29 LOWS Motor Shares Firm, Rubber and Drug Groups Weak -- Others Are Irregular Stock Market Shows Slight Rise Despite a Holiday Atmosphere | True | By Burton Crane | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/india-disturbed-by-reports-of-chinese-massing-in-tibet-red-troop.html | India Disturbed by Reports Of Chinese Massing in Tibet; RED TROOP THREAT DISTURBS INDIANS | True | By Paul Grimes | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/s-e-c-lengthens-its-skiatron-ban-stock-trading-bar-extended-to-jan.html | S. E. C. LENGTHENS ITS SKIATRON BAN; Stock Trading Bar Extended to Jan. 7 on Charge of False Registration S. E. C. LENGTHENS ITS SKIATRON BAN | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/coast-guard-converting-to-faster-search-plane.html | Coast Guard Converting to Faster Search Plane | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/eugene-t-jump.html | EUGENE T. JUMP | True | Specd&l to The New York Ttme. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/french-chef-wins-battle-of-souffle.html | FRENCH CHEF WINS BATTLE OF SOUFFLE | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/oil-price-is-raised-union-company-lifts-level-paid-in-california.html | OIL PRICE IS RAISED; Union Company Lifts Level Paid in California | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/envoys-hear-pope-at-christmas-mass.html | ENVOYS HEAR POPE AT CHRISTMAS MASS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/pro-bowl-to-aid-benefit-fund.html | Pro Bowl to Aid Benefit Fund | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/2-store-managers-robbed-of-10200.html | 2 STORE MANAGERS ROBBED OF $10,200 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/miss-ellen-wills-engaged-to-cadet.html | Miss Ellen Wills Engaged to Cadet | True | SiSal to The New York TLmew. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/blaze-damages-store-firemen-hampered-by-cold-near-philadelphia.html | BLAZE DAMAGES STORE; Firemen Hampered by Cold Near Philadelphia | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/georgia-woman-dies-in-crash.html | Georgia Woman Dies in Crash | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/sir-rober__tt-cas___sels-81-british-general-a-former-india.html | SIR ROBER__TT CAS___SELS, 81; British General, a Former { India Commander, Dies | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bank-elects-new-director.html | Bank Elects New Director | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/science-prodded-over-tooth-decay-frontal-attack-on-causes-asked-by.html | SCIENCE PRODDED OVER TOOTH DECAY; Frontal Attack on Causes Asked by Harvard Dean -- Saliva Called a Clue | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/new-high-posted-on-london-board-industrials-climb-further-despite.html | NEW HIGH POSTED ON LONDON BOARD; Industrials Climb Further Despite the Week-End and End-Account Pressures | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/nativity-greeted-in-midnight-rites-thousands-here-worship-at-masses.html | NATIVITY GREETED IN MIDNIGHT RITES; Thousands Here Worship at Masses and Carol Services -- Message by Cardinal | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/10000-gems-stolen-brooklyn-jeweler-is-held-up-in-store-by-two-thugs.html | $10,000 GEMS STOLEN; Brooklyn Jeweler Is Held Up in Store by Two Thugs | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mrs-abraham-glaser.html | MRS. ABRAHAM GLASER | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/new-borden-plant-producing.html | New Borden Plant Producing | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/g-e-orders-french-plane.html | G. E. Orders French Plane | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rail-loan-backing-approved-by-i-c-c.html | RAIL LOAN BACKING APPROVED BY I. C. C. | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/michael-tevnan-dead-former-jersey-detectivehad-served-prosecutors.html | MICHAEL TEVNAN DEAD; Former Jersey Detective-Had Served Prosecutor's Staff | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/beckman-instruments-names-research-chief.html | Beckman Instruments Names Research Chief | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/suit-would-bar-merger-for-material-service.html | Suit Would Bar Merger For Material Service | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/queen-will-be-chosen-for-trinidad-carnival.html | Queen Will Be Chosen For Trinidad Carnival | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/raymond-w-briggs-a-retired-general.html | RAYMOND W. BRIGGS, A RETIRED GENERAL | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rogersyoung.html | Rogers--Young | True | Special to Tne.Naw York WimeJ. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/colts-concede-that-giants-have-superior-kicking-but-minimize-its.html | Colts Concede That Giants Have Superior Kicking, but Minimize Its Value; COACH PINS HOPES ON POTENT ATTACK Colts' Ewbank Says Giants' Kicking is Not Likely to Decide Big Game | True | By Louis Effratspecial To the New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/9-sicilians-held-on-illegal-entry-seasick-group-surrenders-after.html | 9 SICILIANS HELD ON ILLEGAL ENTRY; Seasick Group Surrenders After Long, Rough Trip in Hold With Autos | True | By David Anderson | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bank-plans-office-manhattan-savings-to-open-branch-at-770-broadway.html | BANK PLANS OFFICE; Manhattan Savings to Open Branch at 770 Broadway | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/syracuse-eleven-looks-sharp-with-new-series-of-pass-plays.html | Syracuse Eleven Looks Sharp With New Series of Pass Plays | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bowling-green-to-get-trophy.html | Bowling Green to Get Trophy | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/mrs-helen-ferguson.html | MRS. HELEN FERGUSON | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/newcrop-cotton-continues-climb-futures-4-points-off-to-6-up-in.html | NEW-CROP COTTON CONTINUES CLIMB; Futures 4 Points Off to 6 Up in Pre-Holiday Trade - - Export Outlook Good | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/islands-for-the-birds-zoologist-fails-to-displace-albatrosses-from.html | ISLAND'S FOR THE BIRDS; Zoologist Fails to Displace Albatrosses From Midway | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/west-works-on-passing.html | West Works on Passing | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/abraham-n-sigman.html | ABRAHAM N. SIGMAN | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/russians-accept-polar-exchange-will-send-a-scientist-to-u-s.html | RUSSIANS ACCEPT POLAR EXCHANGE; Will Send a Scientist to U. S. Antarctic Base -- American Going to Soviet Station | True | By Walter Sullivan | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cosmic-ray-peril-is-found-slight-brookhaven-tests-show-primary.html | COSMIC RAY PERIL IS FOUND SLIGHT; Brookhaven Tests Show Primary Radiation Will Not Harm Space Men | True | By John A. Osmundsen | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/gas-fells-8-in-bronx-4-children-are-among-those-overcome-by-coal.html | GAS FELLS 8 IN BRONX; 4 Children Are Among Those Overcome by Coal Fumes | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/latins-draft-debt-rose-in-novembers.html | LATIN'S DRAFT DEBT ROSE IN NOVEMBERS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/syria-signs-dam-pact-soviet-group-will-prepare-for-euphrates.html | SYRIA SIGNS DAM PACT; Soviet Group Will Prepare for Euphrates Project | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/doctors-to-study-here-5-from-abroad-get-grants-for-rehabilitation.html | DOCTORS TO STUDY HERE; 5 From Abroad Get Grants for Rehabilitation Training | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/liberte-12-hours-late-liner-delayed-by-sixtyfoot-waves-and-strong.html | LIBERTE 12 HOURS LATE; Liner Delayed by Sixty-Foot Waves and Strong Winds | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/soviet-allows-exit-mother-and-son-soon-will-join-man-and-daughter.html | SOVIET ALLOWS EXIT; Mother and Son Soon Will Join Man and Daughter in U. S. | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/a-visit-from-st-nick-50-children-sing-over-grave-of-poet-on.html | A VISIT FROM ST. NICK; 50 Children' Sing Over Grave of Poet on Christmas Eve | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/lumber-production-shows-an-increase.html | LUMBER PRODUCTION SHOWS AN INCREASE | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/trustee-for-life-fund-board-member-is-named-for-state-savings-bank.html | TRUSTEE FOR LIFE FUND; Board Member Is Named for State Savings Bank Body | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/young-judea-to-meet-on-l-i.html | Young Judea to Meet on L. I. | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/intelligence-aide-is-named.html | Intelligence Aide Is Named | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/lawyer-made-director-of-crucible-steel-corp.html | Lawyer Made Director Of Crucible Steel Corp. | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/brucker-to-tour-far-east.html | Brucker to Tour Far East | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/club-of-girls-11-gives-to-neediest-l-i-children-send-1575-in-oddjob.html | CLUB OF GIRLS, 11, GIVES TO NEEDIEST; L. I. Children Send $15.75 in Odd-Job Earnings to Help Mother With Cancer $17,366 GIVEN IN DAY $1,000 Citing Meyer Berger Is Among 850 Donations Received for 100 Cases | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/air-crash-suits-filed-800000-is-sought-for-two-who-died-in-private.html | AIR CRASH SUITS FILED; $800,000 Is Sought for Two Who Died in Private Plane | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/france-honors-de-gaulles-brother.html | France Honors de Gaulle's Brother | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/lobert-edward-wolfe-iarries-ellen-yeckes.html | lobert Edward Wolfe /Iarries Ellen Yeckes | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rev-jacob-vaness.html | REV. JACOB VANESS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/yugoslav-ship-sinks-7-lost.html | Yugoslav Ship Sinks, 7 Lost | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/churchill-recovers-family-source-reports-he-was-unwell-for-a-few.html | CHURCHILL RECOVERS; Family Source Reports He Was Unwell for a Few Days | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/among-the-needy-troubled-family-mother-with-sick-husband-struggles.html | AMONG THE NEEDY: TROUBLED FAMILY; Mother With Sick Husband Struggles to Earn Living for Withdrawn Child | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/edmund-goulding-dies-on-coast-film-director-and-composer-68.html | Edmund Goulding Dies on Coast; Film Director and Composer, 68 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rockefeller-jr-ailing-has-minor-surgery-due-to-leave-hospital.html | ROCKEFELLER JR. AILING; Has 'Minor Surgery' -- Due to Leave Hospital Shortly | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/hopes-for-peace-mark-christmas-prayers-on-theme-dominate-world.html | HOPES FOR PEACE MARK CHRISTMAS; Prayers on Theme Dominate World Services -- Rush Brings Travel Delays | True | By Will Lissner | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/continued-freight-lull-seen.html | Continued Freight Lull Seen | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/city-backs-youth-plan-mayor-endorses-governors-program-for.html | CITY BACKS YOUTH PLAN; Mayor Endorses Governor's Program for Delinquents | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/adenauer-has-a-cold.html | Adenauer Has a Cold | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/golf-pro-honored-alexander-winner-of-hogan-trophy-for-handicapped.html | GOLF PRO HONORED; Alexander Winner of Hogan Trophy for Handicapped | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/sorcery-deaths-seen-100-said-to-have-died-in-belgian-congo.html | SORCERY DEATHS SEEN; 100 Said to Have Died in Belgian Congo Witchcraft | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/3-austrians-banned-italy-bars-entry-of-tyroleans-because-of.html | 3 AUSTRIANS BANNED; Italy Bars Entry of Tyroleans Because of Statements | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/archives/nbc-to-appraise-cuba-and-castro-program-jan-21-will-mark-world-wide.html | N.B.C. TO APPRAISE CUBA AND CASTRO; Program Jan. 21 Will Mark 'World Wide 60' TV Debut -- Basketball Listed | True | By Val Adams | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/dr-nathaniel-wolff.html | DR. NATHANIEL WOLLF | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/-thankyou-note-for-a-gift-should-be-simply-written.html | ' Thank-You' Note for a Gift Should Be Simply Written | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/stage-friends-hail-martyn-green-leaving-hospital-yule-bow-taken-by.html | Stage Friends Hail Martyn Green, Leaving Hospital; YULE BOW TAKEN BY MARTYN GREEN | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/montreal-market-fire-blaze-in-bonsecours-place-is-fought-in-8degree.html | MONTREAL MARKET FIRE; Blaze in Bonsecours Place Is Fought in 8-Degree Cold | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bethlehem-bells-signal-christmas-pilgrims-throng-to-basilica-after.html | BETHLEHEM BELLS SIGNAL CHRISTMAS; Pilgrims Throng to Basilica After Lifting of Barriers by Israel and Jordan | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bootmaker-shuts-door-on-new-soccer-fashion.html | Bootmaker Shuts Door On New Soccer Fashion | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/resignation-of-bard-president.html | Resignation of Bard President | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/sidelights-personal-savings-at-291-billion.html | Sidelights; Personal Savings at 291 Billion | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/f-a-a-official-resigns.html | F. A. A. Official Resigns | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cab-tax-repeal-slated-june-30-as-mayor-yields-he-and-board-of.html | CAB TAX REPEAL SLATED JUNE 30 AS MAYOR YIELDS; He and Board of Estimate Heed Widespread Demand for End of 10c Levy | True | By Paul Crowell | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/6year-rise-noted-in-research-funds.html | 6-YEAR RISE NOTED IN RESEARCH FUNDS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/toni-ross-is-wed-to-gerald-frank.html | Toni Ross Is Wed To Gerald Frank | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/4-in-crash-get-funds-26280-contributed-so-far-for-westchester.html | 4 IN CRASH GET FUNDS; $26,280 Contributed So Far for Westchester Mothers | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/theatre-family-reunited-at-yule-john-mills-british-actor-and-wife.html | THEATRE FAMILY REUNITED AT YULE; John Mills, British Actor, and Wife and Children Here After Travels | True | By Philip Benjamin | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/boy-13-saves-family-carries-2-sisters-to-safety-in-fire-and-rouses.html | BOY, 13, SAVES FAMILY; Carries 2 Sisters to Safety in Fire and Rouses Others | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/cabbie-confesses-5-other-attacks-bronx-driver-is-booked-for-assault.html | CABBIE CONFESSES 5 OTHER ATTACKS; Bronx Driver Is Booked for Assault and Rape Attempt on Novelist's Daughter | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/trains-delayed-in-and-near-city-5000-on-new-york-central-up-to-80.html | TRAINS DELAYED IN AND NEAR CITY; 5,000 on New York Central Up to 80 Minutes Late -- Subways Also Slowed | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/potato-prices-up-by-7-to-10-points-volume-of-trading-heavy-on-a.html | POTATO PRICES UP BY 7 TO 10 POINTS; Volume of Trading Heavy on a Report Indicating Widespread Shortages | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/blaze-on-east-side-sends-75-into-cold.html | BLAZE ON EAST SIDE SENDS 75 INTO COLD | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/transport-news-pier-writ-ending-tentative-settlement-may-preclude.html | TRANSPORT NEWS: PIER WRIT ENDING; Tentative Settlement May Preclude the Rejection of Shippers' 'Last Offer' | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/lunchoree-slated-construction-men-to-help-boy-scouts-on-feb-8.html | LUNCH-O-REE SLATED; Construction Men to Help Boy Scouts on Feb. 8 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/museum-gets-locomotive.html | Museum Gets Locomotive | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/railway-and-highway-loadings-maintain-lead-over-58-levels-freight.html | Railway and Highway Loadings Maintain Lead Over '58 Levels; FREIGHT LOADINGS ABOVE 1958 LEVEL | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/israeli-killed-in-clash-u-n-observers-halt-firing-on-syrian.html | ISRAELI KILLED IN CLASH; U. N. Observers Halt Firing on Syrian Frontier | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/machine-maker-raises-earnings-harnischfegers-fiscal-59-net-307-a.html | MACHINE MAKER RAISES EARNINGS; Harnischfeger's Fiscal '59 Net $3.07 a Share -- Figure in 1958 Was Negligible | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/driver-penalty-upheld-court-says-suspended-term-counts-toward.html | DRIVER PENALTY UPHELD; Court Says Suspended Term Counts Toward License Loss | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/u-s-soviet-meet-jan-11-to-review-lendlease-debt-moscow-accepts.html | U. S., SOVIET MEET JAN. 11 TO REVIEW LEND-LEASE DEBT; Moscow Accepts Invitation to Reopen Discussions on 12-Year-Old Issue BOHLEN TO NEGOTIATE Menshikov Named to Confer for Russian Side -- Talks Collapsed in 1952 U. S., SOVIET PLAN LEND-LEASE TALKS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/church-school-victory-in-france-stokes-fires-of-historic-dispute.html | Church School Victory in France Stokes Fires of Historic Dispute; State Aid Bill Pits 'Clericaux' Against 'Laiques' Again -- Joxe May Head Ministry | True | By Henry Giniger | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/british-circulation-up-notes-in-use-rose-1773000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 1,773,000 in Week to 2,261,327,000 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/burlington-gets-new-jet-backing-state-federal-legislators-favor-the.html | BURLINGTON GETS NEW JET BACKING; State, Federal Legislators Favor the Pine Barrens Over Morris County | True | By George Cable Wright | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/snellenburg-elevates-official.html | Snellenburg Elevates Official | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/baudouin-in-katanga-belgian-king-meets-political-group-of-congo.html | BAUDOUIN IN KATANGA; Belgian King Meets Political Group of Congo Province | True | | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/refugee-christmas.html | Refugee Christmas | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/free-trade-to-cut-prices-in-europe-some-business-men-fear-its.html | FREE TRADE TO CUT PRICES IN EUROPE; Some Business Men Fear Its Effects, but Concede Benefit to Consumer | True | By Edwin L. Dale. Jr.special To the New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/in-the-nation-an-avantcourier-of-santas-reindeer.html | In The Nation; An Avant-Courier of Santa's Reindeer | True | By Arthur Krock | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/new-phone-tested-as-navigation-aid-device-said-to-spur-safety-by.html | NEW PHONE TESTED AS NAVIGATION AID; Device Said to Spur Safety by Keeping Nearby Ships in Constant Touch | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/man-shot-in-chase-suspect-held-in-assault-on-brooklyn-woman-shopper.html | MAN SHOT IN CHASE; Suspect Held in Assault on Brooklyn Woman Shopper | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/tennis-visitors-win-hammill-satsumoto-score-in-orange-bowl-junior.html | TENNIS VISITORS WIN; Hammill, Satsumoto Score in Orange Bowl Junior Play | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/u-s-base-awaits-russians.html | U. S. Base Awaits Russians | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/macleod-completes-african-study-tour.html | MACLEOD COMPLETES AFRICAN STUDY TOUR | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/ohioans-for-kennedy-cleveland-group-organizes-to-back-senator-for.html | OHIOANS FOR KENNEDY; Cleveland Group Organizes to Back Senator for President | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/henry-otzmann-r.html | HENRy OTZMANN SR. | True | special to Tlie New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/france-reinforces-martinique-in-the-wake-of-3-days-of-rioting.html | France Reinforces Martinique In the Wake of 3 Days of Rioting | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/morocco-presses-ouster-of-troops-wants-france-and-spain-to-follow-u.html | MOROCCO PRESSES OUSTER OF TROOPS; Wants France and Spain to Follow U. S. Example | True | By Thomas F. Brady | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/gilda-gray-rites-tomorrowi.html | Gilda Gray Rites Tomorrowi | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/crew-marks-holiday.html | Crew Marks Holiday | True | By Jay Walz | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/boxing-board-calls-promoter-on-fight-payoff-rothschild-told-to.html | Boxing Board Calls Promoter on Fight Pay-Off; ROTHSCHILD TOLD TO APPEAR JAN. 12 | True | By William R. Conklin | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/oregonian-is-named-to-direct-san-franciscos-port-authority.html | Oregonian Is Named to Direct San Francisco's Port Authority | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/l-i-highway-blocked-overturned-truck-delays-expressway-traffic.html | L. I. HIGHWAY BLOCKED; Overturned Truck Delays Expressway Traffic | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/film-coach-puts-twang-on-range-actors-advised-on-accents-by-robert.html | FILM COACH PUTS TWANG ON RANGE; Actors Advised on Accents by Robert Hinkle, Who Is a TV Cowboy | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/martin-oratorio-hailed-swiss-critics-praise-debut-of-nativite.html | MARTIN ORATORIO HAILED; Swiss Critics Praise Debut of 'Nativite Mystere' | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/multerrosenthal.html | Multer--Rosenthal | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/inquiry-is-opened-in-food-poisoning-92-rikers-island-prisoners-and.html | INQUIRY IS OPENED IN FOOD POISONING; 92 Rikers Island Prisoners and Guard Become Ill After Eating Tainted Tongue | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/westerfield-to-be-costar.html | Westerfield to Be Co-Star | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/envoy-to-iceland-gets-latin-post-j-j-muccio-a-career-aide-to-be.html | ENVOY TO ICELAND GETS LATIN POST; J. J. Muccio, a Career Aide, to Be Next Ambassador of U. S. in Guatemala | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/police-head-scored-unionist-says-kennedy-fears-end-to-dictatorial.html | POLICE HEAD SCORED; Unionist Says Kennedy Fears End to 'Dictatorial Reign' | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/i-c-c-to-step-up-policing-of-trucks.html | I. C. C. TO STEP UP POLICING OF TRUCKS | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/bigstore-sales-rose-5-in-week-this-areas-volume-up-8-with-specialty.html | BIG-STORE SALES ROSE 5% IN WEEK; This Area's Volume Up 8%, With Specialty Shops 4% Above the 1958 Level | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/only-minor-talks-held-on-transit-wage-pact.html | Only Minor Talks Held On Transit Wage Pact | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/sydney-granville-dies-exmember-of-doyly-cartel-troupe-had-toured-us.html | SYDNEY GRANVILLE DIES; Ex-Member of D'Oyly Cartel . Troupe Had Toured U.S I | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/social-director-quits-housing-job-community-services-expert-leaves.html | SOCIAL DIRECTOR QUITS HOUSING JOB; Community Services Expert Leaves City Agency -- He Tires of 'Sitting Around' | True | BY Wayne Phillips | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/harry-tl-un-d.html | HARRY T.L. UN D | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/new-form-approved-for-labor-bonding.html | NEW FORM APPROVED FOR LABOR BONDING | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/negroes-plan-protest-carolina-march-to-cite-incident-involving.html | NEGROES PLAN PROTEST; Carolina March to Cite Incident Involving Jackie Robinson | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/student-is-fiance-i-oi-miss-henderson.html | Student Is Fiance I Oi Miss Henderson | True | ! Sl.cial to me New York Times. i | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/toll-of-bandit-raid-now-29.html | Toll of Bandit Raid Now 29 | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/m-p-decries-welcome-briton-asserts-spain-rigged-cheers-for.html | M. P. DECRIES WELCOME; Briton Asserts Spain Rigged Cheers for Eisenhower | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/john-v-galley.html | JOHN V. GALLEY | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/rahway-gives-safety-award.html | Rahway Gives Safety Award | True | Special to The New York Times. | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-25 | 1959-12-25 | https://www.nytimes.com/1959/12/25/archives/1959-auto-output-expected-to-climb-32-over-58-pace.html | 1959 Auto Output Expected to Climb 32% Over '58 Pace | True | | 1987-07-23 | RE0000345299 | RE0000345299 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/carol-pandolfo-affianced.html | Carol Pandolfo Affianced | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yugoslav-plan-backed-parliament-adopts-program-for-increased-60.html | YUGOSLAV PLAN BACKED; Parliament Adopts Program for Increased '60 Output | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/professor-loses-post-george-washington-u-acts-teacher-had-pleaded.html | PROFESSOR LOSES POST; George Washington U. Acts - Teacher Had Pleaded 5th | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/buffalo-six-routs-rochester.html | Buffalo Six Routs Rochester | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/the-spanish-refugees.html | The Spanish Refugees | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/thompson-seeks-fight-argentine-who-stopped-jordan-wants-rematch-for.html | THOMPSON SEEKS FIGHT; Argentine Who Stopped Jordan Wants Rematch for Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/pride-and-prejudice-western-summit-leaves-a-legacy-of-discord-among.html | Pride and Prejudice; Western Summit Leaves a Legacy Of Discord Among Europe's Leaders | True | By Drew Middletonspecial To the New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/mr-eisenhowers-vacation.html | Mr. Eisenhower's "Vacation" | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/peck-peck-expands-junior-sportswear-section-is-to-be-added-by-chain.html | PECK & PECK EXPANDS; Junior Sportswear Section Is to Be Added by Chain | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/contract-bridge-italy-gave-us-playing-cards-and-games-but-few-of.html | Contract Bridge; Italy Gave Us Playing Cards and Games, But Few of Her Sons Here Play Bridge | True | By Albert H. Morehead | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/worsley-helps-indians-win.html | Worsley Helps Indians Win | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/three-die-in-halifax-fire.html | Three Die in Halifax Fire | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/13th-anniversary-marked-by-unicef.html | 13TH ANNIVERSARY MARKED BY UNICEF | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/building-industry-group-elects-new-president.html | Building Industry Group Elects New President | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/jersey-city-taxpayer-sold.html | Jersey City Taxpayer Sold | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/holger-wederkinch.html | HOLGER WEDERKINCH | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/boston-beats-chicago.html | Boston Beats Chicago | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/25-arrested-in-cuba-arms-cache-seized.html | 25 ARRESTED IN CUBA; ARMS CACHE SEIZED | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/-the-littlest-circus-childrens-pantomime-is-at-the-golden.html | 'The Littlest Circus'; Children's Pantomime Is at the Golden | True | L. F. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/november-trade-up-6-in-district-reserve-also-reports-sales-in-first.html | NOVEMBER TRADE UP 6% IN DISTRICT; Reserve Also Reports Sales in First 11 Months Rose 3% Above 1958 Level | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/milwaukee-sextet-plays-tie.html | Milwaukee Sextet Plays Tie | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/reciprocity-gained-on-realty-licenses.html | RECIPROCITY GAINED ON REALTY LICENSES | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/two-stakes-head-opener-on-coast.html | TWO STAKES HEAD OPENER ON COAST | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/solomon-and-sheba-film-by-king-vidor-is-shown-at-capitol-yul.html | Solomon and Sheba'; Film by King Vidor Is Shown at Capitol Yul Brynner and Gina Lollobrigida Star | True | By Bosley Crowther | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/snow-imperils-5-on-wyoming-peak.html | Snow Imperils 5 on Wyoming Peak | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/students-put-on-show-at-hospital-seward-park-boys-and-girls-dance.html | STUDENTS PUT ON SHOW AT HOSPITAL; Seward Park Boys and Girls Dance, Sing and Donate Gifts at Gouverneur | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/cincinnati-rated-no-1-in-tourney-holiday-festival-basketball-begins.html | CINCINNATI RATED NO. 1 IN TOURNEY; Holiday Festival Basketball Begins Today With Four Games in Garden | True | By Robert M. Lipsyte | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/judith-stoll-gischel-betrothed-to-a-cadet.html | Judith Stoll Gischel Betrothed to a Cadet | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/fliers-death-urged-pamphlets-appear-in-jakarta-as-american-faces.html | FLIER'S DEATH URGED; Pamphlets Appear in Jakarta as American Faces Trial | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/russians-62-miles-from-pole.html | Russians 62 Miles From Pole | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/takayama-finishes-ishabashi-in-sixth.html | TAKAYAMA FINISHES ISHABASHI IN SIXTH | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/sniper-slays-ohioan-church-leader-slain-in-home-his-wifes-friend.html | SNIPER SLAYS OHIOAN; Church Leader Slain in Home -- His Wife's Friend Held | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/athletes-are-scored-poor-filipino-performances-called-top-sports.html | ATHLETES ARE SCORED; Poor Filipino Performances Called Top Sports Story | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/erwin-lessner-author-61-dead-eaustrian-publisher-had-warned-to.html | ERWIN LESSNER, AUTHOR, 61, DEAD; Ex-Austrian Publisher Had Warned to Nazi Aggression -- Wrote of Experiences | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/juliana-in-spiritual-plea.html | Juliana in Spiritual Plea | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/south-is-expected-to-outpass-north.html | SOUTH IS EXPECTED TO OUTPASS NORTH | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/europes-bankers-believe-dollar-will-hold-strong-unruffled-by.html | Europe's Bankers Believe Dollar Will Hold Strong; Unruffled by Deficit in U. S. Balance of Payments, They Feel That Stringent Actions Taken Will Bar Crisis EUROPE'S BANKERS BELIEVE IN DOLLAR | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/indonesias-chinese-basic-cause-of-feeling-against-minority-declared.html | Indonesia's Chinese; Basic Cause of Feeling Against Minority Declared Economic | True | RICHARD S. WECKSTEIN. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/the-earl-of-halifax.html | The Earl of Halifax | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/first-candle-lit-of-hanukkahs-8-right-of-dissent-acclaimed-as-jews.html | FIRST CANDLE LIT OF HANUKKAH'S 8; Right of Dissent Acclaimed as Jews Commemorate Maccabean Victory | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/couple-killed-in-plane-crash.html | Couple Killed in Plane Crash | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/lamb-employes-receive-stock.html | Lamb Employes Receive Stock | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/girl-19-admits-slaying-cabbie-police-say-she-confessed-after-night.html | GIRL, 19, ADMITS SLAYING CABBIE; Police Say She Confessed After Night of Walking -4 Others Killed Here | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/charlie-boy-wins-dash-beats-pundit-with-late-drive-in-fair-grounds.html | CHARLIE BOY WINS DASH; Beats Pundit With Late Drive in Fair Grounds Handicap | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/burrill-cakmak.html | Burrill -- Cakmak | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/south-africa-imposes-ban.html | South Africa Imposes Ban | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/plane-claims-record-paris-to-new-york-flown-in-7-hours-10-minutes.html | PLANE CLAIMS RECORD; Paris to New York Flown in 7 Hours, 10 Minutes | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/alberto-zalamea-an-editor-for-upi.html | ALBERTO ZALAMEA, AN EDITOR FOR U.P.I. | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/mrs-arthur-woodruff.html | MRS. ARTHUR WOODRUFF | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/miss-louise-liberman-honored-at-party-here.html | Miss Louise Liberman Honored at Party Here | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/soviet-farms-cited-moscow-aide-reports-gains-in-agriculture-in-6.html | SOVIET FARMS CITED; Moscow Aide Reports Gains in Agriculture in 6 Years | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/recall-at-kennecott-1200-smelter-workers-due-back-on-jobs-today.html | RECALL AT KENNECOTT; 1,200 Smelter Workers Due Back on Jobs Today | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/u-s-backs-bill-on-wildlife.html | U. S. Backs Bill on Wildlife | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/flemming-leaves-the-door-ajar-for-a-vicepresidential-drive.html | Flemming Leaves the Door Ajar For a Vice-Presidential Drive; Secretary Disavows Political Aims but Keeps Up Busy Round of Speeches | True | By Bess Furman | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/touhy-slayer-discredited.html | Touhy 'Slayer' Discredited | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/soviet-aide-loses-post-petukhov-replaces-maksarev-as-science.html | SOVIET AIDE LOSES POST; Petukhov Replaces Maksarev as Science Committee Head | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/bronx-woman-slain-police-believe-shooting-by-youth-to-be-accidental.html | BRONX WOMAN SLAIN; Police Believe Shooting by Youth to Be Accidental | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/telephone-companys-charges.html | Telephone Company's Charges | True | RALPH LICHTENSTEIN. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/adenauer-urges-work-for-unity-bids-all-germans-strive-for-it-sees.html | ADENAUER URGES WORK FOR UNITY; Bids All Germans Strive for It -- Sees No Peace Until Nation's Division Ends | True | By Arthur J. Olsen | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/cabs-scarce-on-slushy-holiday-as-drivers-celebrate-at-home-cabs.html | Cabs Scarce on Slushy Holiday As Drivers Celebrate at Home; Cabs Scarce on Slushy Holiday As Drivers Celebrate at Home | True | By Richard J. H. Johnston | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/winokur-mitchell.html | Winokur -- Mitchell | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/fischer-to-meet-sherwin-in-chess-unbeaten-rivals-play-today-in-us.html | FISCHER TO MEET SHERWIN IN CHESS; Unbeaten Rivals Play Today in U.S. Tourney -- Benko Will Face Weinstein | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/refugee-gives-out-groceries-to-repay-americas-kindness.html | Refugee Gives Out Groceries to Repay America's Kindness | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/schedule-light-for-flotations-no-major-corporate-issues-are-slated.html | SCHEDULE LIGHT FOR FLOTATIONS; No Major Corporate Issues Are Slated Next Week - School Securities Due | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/eastlands-mother-dies.html | Eastland's Mother Dies | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/1000-palestinians-in-reunion.html | 1,000 Palestinians in Reunion | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/canadians-protest-warheads.html | Canadians Protest Warheads | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/miss-rysanek-as-aida-heard-in-title-role-for-first-time-this-season.html | MISS RYSANEK AS AIDA; Heard in Title Role for First Time This Season at 'Met' | True | H. C. S. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/squadron-a-ball-being-planned-for-thursday-new-years-eve-fete-will.html | Squadron A Ball Being Planned For Thursday; New Year's Eve Fete Will Raise Funds for Unit's War Record | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/5-congo-parties-ask-liberty-now-nationalist-leaders-open-congress.html | 5 CONGO PARTIES ASK LIBERTY NOW; Nationalist Leaders Open Congress to Form United Front Against Brussels | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/hilda-simms-cast-in-cool-world-takes-fortune-teller-role-pat-hingle.html | HILDA SIMMS CAST IN 'COOL WORLD'; Takes Fortune Teller Role -- Pat Hingle Starts to Rehearse Tomorrow | True | By Lewis Funke | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/leap-from-fire-aids-wife.html | Leap From Fire Aids Wife | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/monks-deliver-food-to-stormbound-ship.html | Monks Deliver Food To Stormbound Ship | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/joanne-silva-engaged.html | Joanne Silva Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/us-transistor-opens-plant.html | U.S. Transistor Opens Plant | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | A. H. WEILER. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/news-of-shipping-greek-fleet-peak-tonnage-of-745-ships-nears.html | NEWS OF SHIPPING: GREEK FLEET PEAK; Tonnage of 745 Ships Nears 3,000,000 -- Lifeboat Race Slated Here for May 22 | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/norse-cut-costs-on-ship-cargoes-export-council-in-norway-finds-pier.html | NORSE CUT COSTS ON SHIP CARGOES; Export Council in Norway Finds Pier Mechanization Eases Labor Expenses | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/rise-is-forecast-for-rail-freight-aar-says-60-should-see-8-to-10.html | RISE IS FORECAST FOR RAIL FREIGHT; A.A.R. Says '60 Should See 8 to 10% Increase as Stocks Are Rebuilt | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/high-vs-moderate-rents-slum-body-has-to-choose-slum-body-faces.html | High vs. Moderate Rents: Slum Body Has to Choose; SLUM BODY FACES CHOICE ON RENTS | True | By Wayne Phillips | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/j-fletcher-harper.html | J. FLETCHER HARPER | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/maternity-classes-open.html | Maternity Classes Open | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/rockefeller-criticized-his-running-for-president-opposed-as.html | Rockefeller Criticized; His Running for President Opposed as Splitting Republican Party | True | HAMILTON FISH. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/britain-observes-quiet-christmas-queen-hears-broadcast-of-her.html | BRITAIN OBSERVES QUIET CHRISTMAS; Queen Hears Broadcast of Her Recorded Greeting - Berliners Fete G.I.'s | True | By Lawrence Fellows | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/child-to-mrs-t-r-robb.html | Child to Mrs. T. R. Robb | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/khrushchev-accepts.html | Khrushchev Accepts | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/christmas-finds-brighter-world-looking-to-peace-site-of-bethlehem.html | CHRISTMAS FINDS BRIGHTER WORLD LOOKING TO PEACE; Site of Bethlehem Manger Draws 10,000 -- Churches Here Hail Christ Child | True | By Will Lissner | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/stratmat-captures-handicap-by-head-rare-rice-second-at-tropical.html | Stratmat Captures Handicap by Head; RARE RICE SECOND AT TROPICAL PARK | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/exile-is-missing-here-count-esterhazy-of-hungary-now-n-y-u-aide.html | EXILE IS MISSING HERE; Count Esterhazy of Hungary, Now N. Y. U. Aide, Sought | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/plant-title-is-shifted-curtisswright-gets-unit-in-east-paterson.html | PLANT TITLE IS SHIFTED; Curtiss-Wright Gets Unit in East Paterson From Du Mont | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/chemical-bank-elevates-2-officers.html | Chemical Bank Elevates 2 Officers | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/colts-emphasize-offense-in-drill-team-in-top-condition-for-title.html | COLTS EMPHASIZE OFFENSE IN DRILL; Team in Top Condition for Title Football Contest With Giants Tomorrow | True | By Louis Effratspecial To the New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/409-yule-donors-aid-the-neediest-total-of-9558-received-on.html | 409 YULE DONORS AID THE NEEDIEST; Total of $9,558 Received on Christmas -- 10,179 Contributions So Far GIFTS SENT IN BY PUPILS Boy, 7, Mails $3 Earned at Halloween Fete -- Priest, Gen. Marshall Honored | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/jordan-prince-marks-yule.html | Jordan Prince Marks Yule | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/peter-slocum-fiance-of-carolyn-m-hayes.html | Peter Slocum Fiance Of Carolyn M. Hayes | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yule-greeting-beamed-to-america-by-soviet.html | Yule Greeting Beamed To America by Soviet | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/regional-plans-for-urban-areas-demanded-by-u-s-new-policies-under.html | REGIONAL PLANS FOR URBAN AREAS DEMANDED BY U. S.; New Policies Under the 1959 Law Call for Projects of Expanded Scope | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/town-has-week-to-live-us-dam-to-convert-hamlet-in-kansas-into-giant.html | TOWN HAS WEEK TO LIVE; U.S. Dam to Convert Hamlet in Kansas Into Giant Lake | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/william-ogg.html | WILLIAM OGG | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/chiang-hails-firmness-he-says-west-is-forcing-reds-toward-their.html | CHIANG HAILS FIRMNESS; He Says West Is Forcing Reds Toward Their Collapse | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/football-expenses-hit-denver-educator-says-end-of-bigtime-era-is.html | FOOTBALL EXPENSES HIT; Denver Educator Says End of Big-Time Era Is Near | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/warriors-defeat-nats-129-to-121-chamberlain-paces-victory-with-45.html | WARRIORS DEFEAT NATS, 129 TO 121; Chamberlain Paces Victory With 45 Points -- Royals Down Pistons, 121-103 | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/spellman-offers-mass.html | Spellman Offers Mass | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/attempted-poisoning-in-munich.html | Attempted Poisoning in Munich | True | ROBERT V. SAGER, M. D. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/officer-fiance-of-miss-mead-mt-holyoke-62-lieut-howard-tubman-of.html | Officer Fiance Of Miss Mead, Mt. Holyoke '62; Lieut. Howard Tubman of Air Force to Wed Foxhollow Alumna | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/bowl-programs-ready-coast-football-lineups-now-available-to-tv.html | BOWL PROGRAMS READY; Coast Football Line-Ups Now Available to TV Viewers | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/papal-blessing-given-to-world-crowd-at-st-peters-hears-a-christmas.html | PAPAL BLESSING GIVEN TO WORLD; Crowd at St. Peter's Hears a Christmas Message of 'Light, Joy and Peace' | True | By Arnaldo Cortesi | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/christina-rand-colby-alumna-will-be-married-fiancee-of-pvt-johnston.html | Christina Rand, Colby Alumna, Will Be Married; Fiancee of Pvt. Johnston de Forest Whitman -- June Nuptials | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/top-award-winners-in-hula-bowl-game.html | TOP AWARD WINNERS IN HULA BOWL GAME | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/urowit-system-gains-adherents.html | U-ROW-IT SYSTEM GAINS ADHERENTS | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/night-club-coowner-slain.html | Night Club Co-Owner Slain | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/french-cruiser-takes-troops.html | French Cruiser Takes Troops | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/blast-at-beer-plant-kentucky-warehouse-razed-and-area-badly-damaged.html | BLAST AT BEER PLANT; Kentucky Warehouse Razed and Area Badly Damaged | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/chinas-exemperor-tended-pigs-in-jail.html | CHINA'S EX-EMPEROR TENDED PIGS IN JAIL | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/200-impounded-autos-released-on-the-coast.html | 200 Impounded Autos Released on the Coast | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/troops-at-indias-border.html | Troops at India's Border | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/family-jumps-to-safety-as-l-i-landmark-burns.html | Family Jumps to Safety as L. I. Landmark Burns | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/pressure-to-drop-play-of-week-is-said-to-divide-telefilm-board.html | Pressure to Drop 'Play of Week' Is Said to Divide Telefilm Board | True | By Richard F. Shepard | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/rev-oscar-gustafson.html | REV. OSCAR GUSTAFSON | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/derailed-cars-catch-fire.html | Derailed Cars Catch Fire | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/7-lost-in-adriatic-sinking.html | 7 Lost in Adriatic Sinking | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/siren-accidentally-sounds.html | Siren Accidentally Sounds | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/filipino-bandits-slay-19-4-survive-raid-on-2-houses-on-small.html | FILIPINO BANDITS SLAY 19; 4 Survive Raid on 2 Houses on Small Southern Farm | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yule-weather-good-in-europe.html | Yule Weather Good in Europe | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/11-who-fled-jail-are-caught.html | 11 Who Fled Jail Are Caught | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/smith-of-western-shrine-eleven-on-sidelines-with-injury-to-leg-ucla.html | Smith of Western Shrine Eleven On Sidelines With Injury to Leg; U.C.L.A. Fullback Suffers Pulled Muscle and Is Replaced by Welch of S.M.U. -- Missouri Squad Arrives in Miami | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/w-cameron-forbes-dies-at-89-ambassador-to-japan-193032-exgovernor.html | W. Cameron Forbes Dies at 89; Ambassador to Japan 1930-32; Ex-Governor General of Philippines Led Mission to Haiti -- Banker, Sportsman Had Been Harvard Football Coach | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/big-eight-pairings-listed.html | Big Eight Pairings Listed | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/eastern-waterfront-peace.html | Eastern Waterfront Peace | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/st-paul-victor-in-hockey.html | St. Paul Victor in Hockey | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/shot-in-tavern-argument.html | Shot in Tavern Argument | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/bronx-mortgage-is-made.html | Bronx Mortgage Is Made | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/fire-destroys-home-in-ohio.html | Fire Destroys Home in Ohio | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/50-buildings-to-get-landmark-plaques.html | 50 BUILDINGS TO GET LANDMARK PLAQUES | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/vicar-resigns-position-at-st-thomas-chapel.html | Vicar Resigns Position At St. Thomas Chapel | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/sanders-is-a-star-and-a-leader-n-y-us-center-is-finally-coming-into.html | Sanders Is a Star -- and a Leader; N. Y. U.'s Center Is Finally Coming Into His Own | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/comes-the-dawn-after-christmas-and-rush-starts.html | Comes the Dawn After Christmas And Rush Starts | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/canisius-faces-pitt-tonight.html | Canisius Faces Pitt Tonight | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/koreans-ready-to-sail-third-group-of-repatriates-to-leave-japanese.html | KOREANS READY TO SAIL; Third Group of Repatriates to Leave Japanese Port | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/missouri-team-checks-in.html | Missouri Team Checks In | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/heckler-scores-in-junior-tennis-beats-senkowski-64-16-63-in-upset.html | HECKLER SCORES IN JUNIOR TENNIS; Beats Senkowski, 6-4, 1-6, 6-3, in Upset -- Hammill Bows to Suga, 6-2, 6-3 | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/new-film-shorts-to-be-seen-here-george-arthur-acquired-five-on.html | NEW FILM SHORTS TO BE SEEN HERE; George Arthur Acquired Five on Visit to Europe -- Irish Feature Opens Today | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/nationals-stars-expected-to-win-burrell-lucas-on-defensive-platoon.html | NATIONALS STARS EXPECTED TO WIN; Burrell, Lucas on Defensive Platoon in Copper Bowl Game Against Southwest | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/soviet-yes-pleases-west-paris-parley-in-may-seen-yes-by-moscow.html | Soviet 'Yes' Pleases West; Paris Parley in May Seen; ' YES BY MOSCOW GRATIFIES WEST | True | By Jack Raymond | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/text-of-khrushchev-note.html | Text of Khrushchev Note | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/food-britain-marks-roman-holiday-traditional-fox-hunts-and-plays.html | Food: Britain Marks Roman Holiday; Traditional Fox Hunts And Plays Part of Boxing Day Light Meals, Punch Are Served When Friends Gather | True | By Nan Iokeringill | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/robber-takes-2690-three-days-receipts-stolen-from-brooklyn-florist.html | ROBBER TAKES $2,690; Three Days' Receipts Stolen From Brooklyn Florist | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/broadcasts-to-dissect-the-life-in-suburbia.html | Broadcasts to Dissect The Life in Suburbia | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/ruth-maccameron-becomes-affianced.html | Ruth MacCameron Becomes Affianced | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/museum-acquires-glass-collection-corning-buys-noted-objects-from-r.html | MUSEUM ACQUIRES GLASS COLLECTION; Corning Buys Noted Objects From R. W. Smith -- Some Date Back to 1500 B. C. | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/l-i-youth-is-shot-by-friend.html | L. I. Youth Is Shot by Friend | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/rangers-defeat-wings-for-the-first-time-this-season-cullens-2-goals.html | Rangers Defeat Wings for the First Time This Season; CULLEN'S 2 GOALS PACE 5-2 VICTORY | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/airport-window-is-a-block-long-stained-glass-art-work-is-installed.html | AIRPORT WINDOW IS A BLOCK LONG; Stained Glass Art Work Is Installed at American's Terminal at Idlewild | True | By Sanka Knox | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/8-of-11-die-as-car-hits-a-building-3-of-6-children-are-killed-going.html | 8 OF 11 DIE AS CAR HITS A BUILDING; 3 of 6 Children Are Killed Going to Father in Prison -- National Toll Rising | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/hb-mccoy-heads-drive-to-guard-trade-rights.html | H.B. McCoy Heads Drive To Guard Trade Rights | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/presidents-talk-heard-communists-do-not-jam-his-broadcast-yule.html | PRESIDENT'S TALK HEARD; Communists Do Not Jam His Broadcast Yule Message | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/navy-pilot-hurt-in-crash.html | Navy Pilot Hurt in Crash | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/letterwriters-back-benson-201-comment-on-his-refusal-to-quit-the.html | LETTER-WRITERS BACK BENSON 20-1; Comment on His Refusal to Quit the Cabinet, as Urged by Some Republicans | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/kashmiris-voice-urged-ayub-says-that-they-must-be-consulted-on.html | KASHMIRIS' VOICE URGED; Ayub Says That They Must Be Consulted on Settlement | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/dawn-bunnell-john-w-sibley-engaged-to-wed-wellesley-alumna-and.html | Dawn Bunnell, John W. Sibley Engaged to Wed; Wellesley Alumna and Graduate of Princeton Will Be Married | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/syracuse-woman-dies-at-103.html | Syracuse Woman Dies at 103 | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/dr-solomon-bossak-was-physician-here.html | DR. SOLOMON BOSSAK, WAS PHYSICIAN HERE | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/manila-lifts-ban-on-chinese-entry.html | MANILA LIFTS BAN ON CHINESE ENTRY | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/nazi-collaborators-freed.html | Nazi Collaborators Freed | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/u-s-scores-in-court-rankin-says-justices-backed-him-in-63-of-80.html | U. S. SCORES IN COURT; Rankin Says Justices Backed Him in 63 of 80 Cases in '59 | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/music-midnight-concert-schneider-leads-and-plays-in-annual-midnight.html | Music: Midnight Concert; Schneider Leads and Plays in Annual Midnight Chamber Music Concert | True | By Harold C. Schonberg | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/shanghai-has-winter-fashions.html | Shanghai Has Winter Fashions | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/rose-bowl-rivals-relax.html | Rose Bowl Rivals Relax | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/los-angeles-gets-citadel-end.html | Los Angeles Gets Citadel End | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/briton-in-cyprus-dies-in-fire.html | Briton in Cyprus Dies in Fire | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/parking-rule-to-shift-emergency-signs-to-be-posted-to-aid-snow.html | PARKING RULE TO SHIFT; Emergency Signs to Be Posted to Aid Snow Removal | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/leadership-change-denied-by-algerians.html | LEADERSHIP CHANGE DENIED BY ALGERIANS | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/tuna-ship-abandoned-her-crew-of-12-is-removed-to-a-freighter-none.html | TUNA SHIP ABANDONED; Her Crew of 12 Is Removed to a Freighter -- None Is Hurt | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/chicago-utility-gains-commonwealth-edison-notes-rises-in-gross-and.html | CHICAGO UTILITY GAINS; Commonwealth Edison Notes Rises' in Gross and Net | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/reds-free-german-pilot.html | Reds Free German Pilot | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/roy-cohn-departs-to-meet-johansson.html | ROY COHN DEPARTS TO MEET JOHANSSON | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/wright-theatre-opens-tomorrow-architects-only-playhouse-with.html | WRIGHT THEATRE OPENS TOMORROW; Architect's Only Playhouse, With Revolving Stage, Is Part of Dallas Center | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/blackbirds-by-any-name-are-pests-to-arkansan.html | Blackbirds by Any Name Are Pests to Arkansan | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/methodists-look-back-to-founding-1784-christmas-conference-will-be.html | METHODISTS LOOK BACK TO FOUNDING; 1784 Christmas Conference Will Be Marked -- Catholics to Pray for Oppressed | True | By George Dugan | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/peiping-renews-bid-to-indonesia-foreign-minister-chen-asks-talks-on.html | PEIPING RENEWS BID TO INDONESIA; Foreign Minister Chen Asks Talks on Treatment of Chinese Merchants | True | By Tillman Durdinspecial To the New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/bockhorn-gets-27-points.html | Bockhorn Gets 27 Points | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/britain-voices-pleasure.html | Britain Voices Pleasure | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/woman-shot-dead-optometrist-held.html | WOMAN SHOT DEAD; OPTOMETRIST HELD | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yugoslavs-weigh-a-shift-in-policy-closer-relations-with-west-europe.html | YUGOSLAVS WEIGH A SHIFT IN POLICY; Closer Relations With West Europe Foreseen If East West Tensions Ease | True | By Paul Underwood | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/25-rescued-in-chicago-policemen-arouse-tenants-in-apartment-house.html | 25 RESCUED IN CHICAGO; Policemen Arouse Tenants in Apartment House Fire | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/subway-agent-held-up.html | Subway Agent Held Up | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/shah-mahmoud-afghan-leader-former-premier-and-defense-minister-is.html | SHAH MAHMOUD, AFGHAN LEADER; Former Premier and Defense Minister Is Dead at 73 -Uncle of Present King | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/kassim-berated-in-iran-radio-calls-iraqi-red-servant-of-black.html | KASSIM BERATED IN IRAN; Radio Calls Iraqi 'Red Servant of Black Imperialism' | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/paris-concerned-over-martinique-nationalist-stress-reported-in-west.html | PARIS CONCERNED OVER MARTINIQUE; Nationalist Stress Reported in West Indian Island -Troops on the Way | True | By Henry Giniger special To the New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/bid-for-cuban-players.html | Bid for Cuban Players | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/party-set-tomorrow-for-youth-aid-unit.html | Party Set Tomorrow For Youth Aid Unit | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/romulo-to-be-queried-philippine-house-group-will-ask-about-u-s.html | ROMULO TO BE QUERIED; Philippine House Group Will Ask About U. S. Issues | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/bank-here-picks-trustees.html | Bank Here Picks Trustees | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/seasick-and-alone-on-ocean-a-burro-gets-taken-in-tow.html | Seasick and Alone On Ocean, a Burro Gets Taken in Tow | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/passminded-rebels-favored-to-triumph-in-bluegray-game-milstead-and.html | Pass-Minded Rebels Favored To Triumph in Blue-Gray Game; Milstead and White Groomed to Lead Southerners' Air Attack Against Yanks | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/catholics-views-on-election-given-commonweal-says-laymen-would-like.html | CATHOLICS' VIEWS ON ELECTION GIVEN; Commonweal Says Laymen Would Like to Refute Idea on Bar to Presidency | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/monroe-auto-redeeming-issue.html | Monroe Auto Redeeming Issue | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/hawks-top-lakers-for-6-in-row-11296.html | HAWKS TOP LAKERS FOR 6 IN ROW, 112-96 | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/prizewinning-rifle-barrel-tool-among-patents-granted-in-week-wide.html | Prize-Winning Rifle Barrel Tool Among Patents Granted in Week; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/business-notes.html | BUSINESS NOTES | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/peru-quake-kills-7-many-injured-houses-razed-in-central-andes-area.html | PERU QUAKE KILLS 7; Many Injured, Houses Razed in Central Andes Area | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/churches-of-all-denominations-hold-christmas-services-here.html | Churches of All Denominations Hold Christmas Services Here | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/mguire-will-remain-open-air-force-says.html | M'GUIRE WILL REMAIN OPEN, AIR FORCE SAYS | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/mrs-charles-jacobson.html | MRS. CHARLES JACOBSON | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/manhunts-feed-executive-suite-with-qualified-officers-now-scarce.html | MANHUNTS FEED EXECUTIVE SUITE; With Qualified Officers Now Scarce, Recruiting Steps Out of Proper Bounds | True | By William M. Freeman | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/argentine-convicts-riot-2-die.html | Argentine Convicts Riot; 2 Die | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/holiday-is-quiet-for-eisenhowers-grandchildren-in-gettysburg-as-the.html | HOLIDAY IS QUIET FOR EISENHOWERS; Grandchildren in Gettysburg as They Spend Yule Alone at the White House | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/5th-avenue-lease-sold-to-investors-sixstory-building-between-38th.html | 5TH AVENUE LEASE SOLD TO INVESTORS; Six-Story Building Between 38th and 39th Sts. -- Apartments Bought | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/chiefs-outskate-westerners.html | Chiefs Outskate Westerners | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/u-s-asked-to-stop-hiring-of-experts.html | U. S. ASKED TO STOP HIRING OF 'EXPERTS' | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/fur-base-backed-as-shrine.html | Fur Base Backed as Shrine | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/morocco-leases-site-for-office-information-center-planned-at-51-w.html | MOROCCO LEASES SITE FOR OFFICE; Information Center Planned at 51 W. 43d -- Brokers Take 'Village' Space | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/wood-field-and-stream-operator-of-shooting-preserve-blames-poor.html | Wood, Field and Stream; Operator of Shooting Preserve Blames Poor Sports for Poor Hunting | True | By John W. Randolph | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/u-s-plane-falls-in-antarctic.html | U. S. Plane Falls in Antarctic | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/coast-tourney-opens-tonight.html | Coast Tourney Opens Tonight | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/books-authors.html | Books -- Authors | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/travel-book-a-hit-in-soviet.html | Travel Book a Hit in Soviet | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/foreign-affairs-the-seasonal-message-of-two-testaments.html | Foreign Affairs; The Seasonal Message of Two Testaments | True | By C. L. Sulzbergerparis. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yugoslav-catholics-celebrate.html | Yugoslav Catholics Celebrate | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/antiisrael-plan-up-amman-suggests-diverting-of-jordan-rivers.html | ANTI-ISRAEL PLAN UP; Amman Suggests Diverting of Jordan River's Sources | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/celtics-five-rallies-to-beat-knicks-and-run-winning-streak-to-14.html | Celtics' Five Rallies to Beat Knicks and Run Winning Streak to 14 Games; 14,870 HERE SEE 123-119 CONTEST | True | By Deane McGowen | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/battlemade-leader-chen-yi.html | Battle-Made Leader; Chen Yi | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/antique-collecting-by-americans-follows-trends-sixties-will-stress.html | Antique Collecting by Americans Follows Trends; Sixties Will Stress Victorian Pieces, Expert Predicts | True | By Cynthia Kellogg | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/diana-hardin-to-be-feted-at-party-today-in-capital.html | Diana Hardin to Be Feted At Party Today in Capital | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/russians-accept-summit-in-spring-but-ask-new-date-khrushchev.html | RUSSIANS ACCEPT SUMMIT IN SPRING BUT ASK NEW DATE; Khrushchev Proposes Paris Meeting April 21 or May 4 Instead of on April 27 | True | By Osgood Caruthers | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/a-prank-kills-a-fireman.html | A Prank Kills a Fireman | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/argentine-police-post-raided.html | Argentine Police Post Raided | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/life-policies-rose-14-in-november.html | LIFE POLICIES ROSE 14% IN NOVEMBER | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/vandals-desecrate-synagogue-opened-by-adenauer-in-cologne-german.html | Vandals Desecrate Synagogue Opened by Adenauer in Cologne; GERMAN VANDALS SMEAR SYNAGOGUE | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/red-korea-drops-first-5year-plan-stress-on-heavy-industry-seems-to.html | RED KOREA DROPS FIRST 5-YEAR PLAN; Stress on Heavy Industry Seems to Shift to Farm Output and Housing | True | By Harry Schwartz | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/ecuador-victor-in-soccer.html | Ecuador Victor in Soccer | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/missing-man-found-dead.html | Missing Man Found Dead | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/paris-sees-note-as-positive.html | Paris Sees Note as 'Positive' | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/6-die-in-french-car-crash.html | 6 Die in French Car Crash | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/admitting-of-act-reported.html | Admitting of Act Reported | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/lewis-pokras-chemist-dead-taught-at-brooklyn-polytech.html | Lewis Pokras, Chemist, Dead; Taught at Brooklyn Polytech | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/japan-has-92970000-people.html | Japan Has 92,970,000 People | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | HOWARD THOMPSON. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/william-g-ellis-dead-engineer-helped-to-develop-first-navy-radio.html | WILLIAM G. ELLIS DEAD; Engineer Helped to Develop First Navy Radio Compass | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/u-s-candy-sales-set-record-in-59-industry-finds-outlook-is-even.html | U. S. CANDY SALES SET RECORD IN '59; Industry Finds Outlook Is Even Better for 1960 - Drive Is Planned | True | | 1987-07-23 | RE0000345300 | RE0000345300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/japanese-fishermen-missing.html | Japanese Fishermen Missing | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/allies-share-yule-in-berlin.html | Allies Share Yule in Berlin | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/louisiana-vote-studied.html | Louisiana Vote Studied | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/logical-organization-is-the-secret-of-woman-who-fills-seven-roles.html | Logical Organization Is the Secret Of Woman Who Fills Seven Roles | True | By Marylin Benderchicago. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/yield-from-ads-on-buses-is-low-income-running-well-below-5000000.html | YIELD FROM ADS ON BUSES IS LOW; Income Running Well Below $5,000,000 Annual Rate Predicted at Outset YIELD FROM ADS ON BUSES IS LOW | True | By Bernard Stengren | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/westport-maps-future-growth-master-plan-to-rule-towns-expansion-for.html | WESTPORT MAPS FUTURE GROWTH; Master Plan to Rule Town's Expansion for 17 Years Is Fruit of 3-Year Study | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/morris-car-output-rising.html | Morris Car Output Rising | True | | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-26 | 1959-12-26 | https://www.nytimes.com/1959/12/26/archives/exotic-bird-found-on-l-i-lawn.html | Exotic Bird Found on L. I. Lawn | True | Special to The New York Times. | 1987-07-23 | RE0000345300 | RE0000345300 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/puerto-rico-sees-more-migration-population-shift-to-mainland.html | PUERTO RICO SEES MORE MIGRATION; Population Shift to Mainland Expected Into '70's, With Skilled Help Returning | True | By Peter Kihss | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/more-controls-urged.html | More Controls Urged | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/in-the-mailbox-an-omission.html | In the Mailbox; An Omission | True | VrE.qTON B. NARDELL JR. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/student-is-the-fiance-of-kathleen-ffolliott-special-to-the-new-york.html | Student Is the Fiance Of Kathleen Ffolliott; Special to The New York Times. | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/federoff-to-pilot-tiger-farm.html | Federoff to Pilot Tiger Farm | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/top-films-of-1959-critic-selects-the-best-pictures-of-the-year.html | TOP FILMS OF 1959; Critic Selects the Best Pictures of the Year | True | By Bosley Crowther | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/treasure-chest.html | Treasure Chest | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/styles-dissimilar-baltimore-rated-more-adventurous-on-both-attack.html | STYLES DISSIMILAR; Baltimore Rated More Adventurous on Both Attack and Defense | True | By Howard M. Tuckner | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/carol-n-sitton-engaged-to-wed-walter-h-kehrn-seniovs-at-rollins-and.html | Carol n Sitton Engaged to Wed Walter H. Kehrn; Seniovs at Rollins and Syracuse Planning to ' Marry in Summer , | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/foreign-visitors-spur-to-economy-tourists-expenditures-help-offset.html | FOREIGN VISITORS SPUR TO ECONOMY; Tourists' Expenditures Help Offset Heavy Spending By Americans Abroad Spending in U. S. by Foreigners Is Expected to Soar Next Year | True | By Albert L. Kraus | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/catholics-decry-taxes-poles-levy-on-school.html | Catholics Decry Taxes Poles Levy on School | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockaway-hunt-club-plans-new-year-fete.html | Rockaway Hunt Club Plans New Year Fete | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/helen-bradley-john-curtis-3d-engaged-to-wed-58-debutante-will-be.html | Helen Bradley, John Curtis 3d Engaged to Wed; ' 58 Debutante Will Be Bride of a Boston U. Business Stadent | True | Spa to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/3-foreignflag-lines-force-one-conference-to-cut-rates.html | 3 Foreign-Flag Lines Force One Conference to Cut Rates | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/reaction-of-gop-chiefs-ranges-from-disappointment-to-relief-nixon.html | Reaction of G.O.P. Chiefs Ranges From Disappointment to Relief; NIXON BLOC HAILS ROCKEFELLER MOVE | True | By Douglas Dales | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/successful-nato-performance.html | SUCCESSFUL NATO PERFORMANCE | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/of-brave-bulls-and-gallant-men-aficionado-the-pictorial.html | Of Brave Bulls and Gallant Men; AFICIONADO! The Pictorial Encyclopedia of the Fiesta de Toros of Spain. By Vincent J-R Kehoe. Illustrated. 256 pp. New York: Hastings House. $12.50. | True | By Donald William Dresden | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-sculptor-of-mystical-feeling-first-american-exhibition-of-medardo.html | A SCULPTOR OF MYSTICAL FEELING; First American Exhibition of Medardo Rosso | True | By Dore Ashton | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/french-army-to-get-new-hat.html | French Army to Get New Hat | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mrs-rockefeller-backs-decision-100-per-cent.html | Mrs. Rockefeller Backs Decision '100 Per Cent' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-odea-wed-to-morgan-j-kennedy.html | Elizabeth O'Dea Wed To Morgan J. Kennedy | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/llrvlrsi-malcolm-farmer.html | llrvlRSi MALCOLM FARMER | True | Sectal to The New Yorlt Times. , | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/text-of-the-statement-by-rockefeller.html | Text of the Statement by Rockefeller | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/-giddap.html | ' GIDDAP!' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/udithsmithfianceei-of-pearce-chancey.html | JudithSmithFianceeI Of Pearce Chancey | True | [ Sledal to Th N_w York Times. [ | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-week-in-finance-yearend-adjustment-rules-market-tax-selling-is.html | The Week in Finance; Year-End Adjustment Rules Market -- Tax Selling Is Much in Evidence | True | By John G. Forrest | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/steel-impasse-holds-as-pressures-mount-two-sides-keep-talking-but.html | STEEL IMPASSE HOLDS AS PRESSURES MOUNT; Two Sides Keep Talking But They Disagree on the Basic 'Facts' | True | By Joseph A. Loftus | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/plastic-film-polyethylene-has-many-uses-around-the-home.html | PLASTIC FILM; Polyethylene Has Many Uses Around the Home | True | By Bernard Gladstone | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/latin-republics-press-for-talks-disappointed-by-quito-delay-new.html | LATIN REPUBLICS PRESS FOR TALKS; Disappointed by Quito Delay -- New Dispute Arises Over Disarmament | True | By Tad Szulc | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/linda-morford-affianced.html | Linda Morford Affianced | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-yon-goeckingk-wed.html | Miss yon Goeckingk Wed | True | IIcisl te e lw York [mu. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week in Department Stores | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-margaret-roy-becomes-betrothed.html | Miss Margaret Roy ' Becomes Betrothed | True | Spec1 to The Ne York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/olympic-site-tested-squaw-valley-has-first-big-weekend-of-ski.html | OLYMPIC SITE TESTED; Squaw Valley Has First Big Week-End of Ski Season | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dr-helen-sargent-a-psychologist-55.html | DR. HELEN SARGENT, A PSYCHOLOGIST, 55 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/queens-fire-routs-100-4alarm-blaze-rages-2-hours-and-ruins-rooming.html | QUEENS FIRE ROUTS 100; 4-Alarm Blaze Rages 2 Hours and Ruins Rooming House | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hanukkah-cited-as-light-to-faith-rabbis-draw-lessons-from-candle.html | HANUKKAH CITED AS LIGHT TO FAITH; Rabbis Draw Lessons From Candle Kindling Symbolic of Conquest of Evil | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/robustelli-plans-to-keep-playing-giants-defensive-captain-will-not.html | ROBUSTELLI PLANS TO KEEP PLAYING; Giants' Defensive Captain Will Not Accept Bid to Join Titans' Staff | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/l-i-school-survey-shows-3-out-of-5-plan-college-career.html | L. I. School Survey Shows 3 Out of 5 Plan College Career | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/schlossbergleuton.html | SchlossbergLeuton | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/when-the-desert-was-in-flower-the-search-for-the-tassili-frescoes.html | When the Desert Was in Flower; THE SEARCH FOR THE TASSILI FRESCOES: The Story of the Prehistoric Rock-Paintings of the Sahara. By Henri Lhote. Translated by Alan Houghton Brodrick from the French "A la Decouverte des Fresques du Tassil. Illustrated. 236 pp. New York: E. P. Dutton & Co. $6.95. | True | By Basil Davidson | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/alston-gets-award-sporting-news-names-dodger-manager-as-years-best.html | ALSTON GETS AWARD; Sporting News Names Dodger Manager as Year's Best | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/1960-politics-and-issues.html | 1960 POLITICS AND ISSUES | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/-deadlock.html | ' DEADLOCK' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/schwoegler-is-hospitalized.html | Schwoegler Is Hospitalized | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/texas-oil-seeking-more-of-market-producers-there-concerned-over.html | TEXAS OIL SEEKING MORE OF MARKET; Producers There Concerned Over Decline in Share of the Domestic Outlets TEXAS OIL SEEKING MORE OF MARKET | True | By J. H. Carmical | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/first-title-game-in-1933-went-to-bears-when-they-beat-giants-26000.html | First Title Game, in 1933, Went To Bears When They Beat Giants; 26,000 Fans Were on Hand at Wrigley Field -- New Yorkers Avenged Loss by Turning the Tables in '34 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-5-no-title-giants-are-confident-this-time-and-the-wives.html | Article 5 -- No Title; Giants Are Confident This Time And the Wives Feel Better, Too | True | North American Newspaper Alliance | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/vermont-in-winters-iron-grasp.html | Vermont in Winter's Iron Grasp | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-news-of-the-week-in-review-into-the-60s.html | THE NEWS OF THE WEEK IN REVIEW; Into the '60s | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rise-in-benefits-urged-wiley-says-social-security-needs.html | RISE IN BENEFITS URGED; Wiley Says Social Security Needs Liberalizing Steps | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/labelle-whitiiekd-i.html | labelle Whitiiekd I | True | ecll to Th New York Times. [ | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/laura-f-schoenborn.html | LAURA F. SCHOENBORN | True | Specialto The New Nock Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/norths-aerials-sink-south-2717-in-shrine-contest-armys-passing.html | NORTH'S AERIALS SINK SOUTH, 27-17, IN SHRINE CONTEST; Army's Passing Combination of Caldwell to Carpenter Paces Victory at Miami | True | By United Press International. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bumper-business-miamis-booming-carrental-trade-shifts-into-high-for.html | BUMPER BUSINESS; Miami's Booming Car-Rental Trade Shifts Into High for the Winter | True | By Agnes Ash | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/science-in-review-in-1959-scientists-pressed-techniques-for-seeing.html | SCIENCE IN REVIEW; In 1959 Scientists Pressed Techniques for Seeing Farther Into Space and Atom | True | By William L. Laurence | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-croweli-vassar-60-fiancee.html | Elizabeth Crowell, Vassar '60, Fiancee | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/admirer-cautioned-khrushchev-about-perils-of-his-u-s-tour.html | Admirer Cautioned Khrushchev About Perils of His U. S. Tour | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/maxine-cohen-bride-o-r_-icharel-d_avidoi.html | Maxine Cohen Bride O{ R_ icharel D_avidoi{ | True | Special to The Nw York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/westchester-care-of-sick-is-tested-decision-due-on-expansion-of.html | WESTCHESTER CARE OF SICK IS TESTED; Decision Due on Expansion of Two-Part Program That Stresses Home Treatment | True | By Merrill Folsom | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/west-to-confer-speedily-to-set-date-of-summit-midmay-is-still.html | WEST TO CONFER SPEEDILY TO SET DATE OF SUMMIT; Mid-May Is Still Favored in Washington After Reply from Khrushchev SWIFT AGREEMENT SEEN President Must Also Act on the Expiration of Ban on Nuclear Weapons Tests WEST TO CONFER ON SUMMIT DATE | True | By Jack Raymondspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/unrolling-scenes-emakimono-the-art-of-the-japanese-painted.html | Unrolling Scenes; EMAKIMONO: The Art of the Japanese Painted Hand-Scroll. By Dietrich Seckel. Foreword and photographs by Akihisa Hasa. Translated by J. Maxwell Brownjohn from the German "Emaki." Illustrated, 70 plates in color. 238 pp. New York: Pantheon Books. $35. | True | By Robert T. Paine Jr. | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-steamcars-ran-over-the-man-the-saga-of-ben-holladay-giant-of.html | The Steamcars Ran Over the Man; THE SAGA OF BEN HOLLADAY: Giant of the Old West. By Ellis Lucia. Illustrated. 374 pp. New York: Hastings House. $6.50. | True | By David Lavender | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fortune-seekers-to-sail-thursday-u-s-group-will-settle-in-galapagos.html | FORTUNE SEEKERS TO SAIL THURSDAY; U. S. Group Will Settle in Galapagos Islands -- 20 to Leave from Seattle | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/colorado-victor-64-55.html | Colorado Victor, 64 -- 55 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/oregon-state-on-top-54-50.html | Oregon State on Top, 54 - - 50 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/personality-he-has-faith-in-future-of-coal-routh-of-clinchfield.html | Personality: He Has Faith in Future of Coal; Routh of Clinchfield Originally Wanted to Be a Farmer | True | By Robert E. Bedingfield | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/science-notes-indian-ocean-to-be-studied-by-multination-group.html | SCIENCE NOTES; Indian Ocean to Be Studied By Multi-Nation Group | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/twu-chiefs-vote-full-tieup-jan-1-twu-chiefs-ask-full-strike-jan-1.html | T.W.U. Chiefs Vote Full Tie-Up Jan. 1; T.W.U. CHIEFS ASK FULL STRIKE JAN. 1 | True | By Stanley Levey | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-mcdonald-bronxville-bride-of-a-n-stewart-daughter-o-exenvoy-to.html | Miss McDonald Bronxville Bride Of A. N. Stewart; Daughter o[ Ex-Envoy to Israel Is Married to Banking Aide | True | S;cial to The NW York Tim[. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sara-lee-thrives-on-rich-cake-line-company-outgrows-recent-big.html | SARA LEE THRIVES ON RICH CAKE LINE; Company Outgrows Recent 'Big Plant Expansion -- Sales Up 80% in Year | True | By James J. Nagle | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/johnson-scores-in-high-hurdles-high-school-senior-beats-cohen-by.html | JOHNSON SCORES IN HIGH HURDLES; High School Senior Beats Cohen by Step -- Evans Wins 1,000 in 2:14.5 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/educational-secretary-named.html | Educational Secretary Named | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-king-and-the-congo.html | The King and the Congo | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/field-of-travel-transcanada-to-eliminate-surcharge-when-it-begins.html | FIELD OF TRAVEL; Trans-Canada to Eliminate Surcharge When It Begins Jet Service | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joseph-richard-purcelli-marries-mary-crummyi-.html | Joseph Richard PurcellI Marries Mary Crummy I , .. | True | S;cial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ane-begrisch-957-debutante-is-furore-bride-assar-junior-affianced-o.html | ane Begrisch, [957 Debutante, Is Furore Bride; assar Junior Affianced :o Roger Tate Fort. in, an Aide of I. B. M. | True | 8pec to Hew York [mef. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cincinnati-beats-st-bonaventure-at-garden-9656-robertsons-47-points.html | CINCINNATI BEATS ST. BONAVENTURE AT GARDEN, 96-56; Robertson's 47 Points Set Festival Record -- N. Y. U. Tops Dartmouth, 78-68 | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mrs-higgons-2d-has-child.html | Mrs. Higgons 2d Has Child | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/georgia-team-on-scene-orange-bowl-coaches-vie-in-praising-rival.html | GEORGIA TEAM ON SCENE; Orange Bowl Coaches Vie in Praising Rival Eleven | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/over-germany-shadows-from-the-past-general-public-apathy-has.html | Over Germany: Shadows From the Past; General public apathy has allowed the forces of traditional conservatism and nationalism to re-emerge; they are not neo-Nazi, but neither are they deeply democratic. | True | By Kurt P. Tauber | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/writer-in-defense-of-dinny-and-the-witches-note-on-theatre-parties.html | Writer in Defense of "Dinny and the Witches" - - Note on Theatre Parties | True | HOLLY BEYE. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/missouri-working-hard.html | Missouri Working Hard | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-protagonist-is-man-a-history-of-the-western-world-by-l-j-cheney.html | The Protagonist Is Man; A HISTORY OF THE WESTERN WORLD. By L. J. Cheney. Illustrated. 335 pp. New York: Pitman Publishing Corp. $4.95. | True | WILLIAM H. ARMSTRONG. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/police-speedometers-checked.html | Police Speedometers Checked | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/washington-eleven-drills.html | Washington Eleven Drills | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/in-culture-is-washington-a-hick-town-as-the-nations-capital-and-a.html | In Culture, Is Washington a Hick Town?; As the nation's capital and a world capital, with visitors from every land, it must, it is argued, become a showplace of the best we have to offer. | True | By Howard Taubman | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nry-feinblatt-physigian-68dies-endocrinologist-exmedical-director.html | NRY FEINBLATT, PHYSIGIAN, 68,DIES; Endocrinologist, Ex-Medical Director of Kings County Hospital, Was Teacher | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-world-of-music-series-in-philadelphia-at-halfway-point.html | THE WORLD OF MUSIC; Series in Philadelphia At Halfway Point | True | By John Briggs | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/chinese-orphan-finds-new-home.html | Chinese Orphan Finds New Home | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bridge-highlights-of-1959.html | BRIDGE: HIGHLIGHTS OF 1959 | True | By Albert H. Morehead | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/tribesmen-told-to-go-uganda-orders-850-watusi-to-return-to.html | TRIBESMEN TOLD TO GO; Uganda Orders 850 Watusi to Return to Ruanda-Urundi | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/1958-finish-left-64185-fans-limp-colts-comefrombehind-victory-over.html | 1958 FINISH LEFT 64,185 FANS LIMP; Colts' Come-From-Behind Victory Over Giants Ended in 'Sudden Death' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fort-wayne-wins-12th-in-row.html | Fort Wayne Wins 12th in Row | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/democrats-to-plan-connecticut-action.html | DEMOCRATS TO PLAN CONNECTICUT ACTION | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/records-mozart-a-new-don-giovanni-with-german-singers.html | RECORDS: MOZART; A New 'Don Giovanni' With German Singers | True | By Harold C. Schonberg | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/katharine-3boreas-fiancee-of-lawyer.html | Katharine 3;boreas Fiancee of Lawyer | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/notes-from-the-east-japanese-music-and-musical-instruments-by.html | Notes From the East; JAPANESE MUSIC and Musical Instruments. By William P. Malm. Illustrated. 299 pp. Rutland, Vt., and Tokyo, Japan: Charles E. Tuttle Company. $8.75. | True | By Henry Cowell | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/news-and-gossip-gathered-on-the-rialto-bank-with-theatrical-ideas-a.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Bank With Theatrical Ideas, a New Actress and a Beatnik Audience | True | By Arthur Gelb | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/filchock-to-coach-denver.html | Filchock to Coach Denver | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hjords-kruge-engaged.html | Hjord{s Kruge Engaged | True | Special to The New York TtmeS. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/restaurant-burns-100-escape-3-firemen-hurt-in-200000-jersey-blaze.html | RESTAURANT BURNS; 100 Escape -- 3 Firemen Hurt in $200,000 Jersey Blaze | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/-cloud-layer.html | ' CLOUD LAYER' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-city-awash-in-a-tide-of-humanity-the-newcomers-negroes-and-puerto.html | A City Awash in a Tide of Humanity; THE NEWCOMERS: Negroes and Puerto Ricans in a Changing Metropolis. By Oscar Handlin. 171 pp. Cambridge, Mass.: Harvard University Press. $4 | True | By August Heckscher | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/earlier-training-in-reading-urged.html | EARLIER TRAINING IN READING URGED | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/peiping-vs-jakarta.html | Peiping vs. Jakarta | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nepalese-report-a-chinese-threat-3-members-of-parliament-tell-of.html | NEPALESE REPORT A CHINESE THREAT; 3 Members of Parliament Tell of Massing of Troops and Infiltration | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/lieut-john-bryer-weds-maryjanet-hammond.html | Lieut. John Bryer Weds Mary-Janet Hammond | True | Special to T'ne NeW York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/arms-control-study-criticized.html | Arms Control Study Criticized | True | JOHN H. ARNETT, M. D. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nowlowerleveltalks.html | Now-Lower-Level-Talks | True | By Cynthia Kellogg | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/springfield-six-wins-32.html | Springfield Six Wins, 3-2 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/regulatory-agencies-face-new-criticism-f-c-c-and-f-t-c-are-targets.html | REGULATORY AGENCIES FACE NEW CRITICISM; F. C. C. and F. T. C. Are Targets Now But Their Problems Are General | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/business-index-eases-from-high.html | Business Index Eases From High | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/loma-j-alien-betroihed.html | Loma J. Alien Betroihed | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/byrd-and-mueller-vow-aid-on-roads.html | BYRD AND MUELLER VOW AID ON ROADS | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-year-in-review-the-major-trends-at-the-close-of-a-decade-1959.html | THE YEAR IN REVIEW: THE MAJOR TRENDS AT THE CLOSE OF A DECADE; 1959 Was Dominated by the East-West Cold War and By the Growing Problem of the Have-Not Nations | True | By Robert G. Whalen | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bishop-justin-mccarthy-dead-headed-camden-catholic-diocese.html | Bishop Justin McCarthy Dead; Headed Camden Catholic Diocese | True | Special to The New York Times . | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/antique-arts-in-libya-splendidly-preserved.html | ANTIQUE ARTS IN LIBYA SPLENDIDLY PRESERVED | True | By Jay Walz | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mcnallybligh.html | McNally--Bligh | True | Special to The New York Thnu. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/crisis-foreseen-in-silver-market-miners-suggests-u-s-half-sales.html | CRISIS FORESEEN IN SILVER MARKET; Miners Suggests U. S. Half Sales Below World Prices CRISIS FORESEEN IN SILVER MARKET | True | By Burton Crane | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/through-africa-with-drums-and-flute.html | THROUGH AFRICA WITH DRUMS AND FLUTE | True | By John S. Wilson | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/pierre-de-gaulle-dies-in-paris-presidents-brother-a-legislator.html | Pierre de Gaulle Dies in Paris; President's Brother, a Legislator | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rev-wr-jelliffe-city-mission-aide-former-chairman-of-society-is.html | REV. W.R. JELLIFFE, CITY MISSION AIDE; Former Chairman of Society Is Dead -- Helped to Found Church and Two Camps | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/washington-the-irony-of-vice-president-nixons-triumph.html | Washington; The Irony of Vice President Nixon's Triumph | True | By James Reston | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/donovancaiani.html | DonovanCaiani | True | spec to h. New York Tlmm, | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/100-fleeing-iraqis-fought-by-guards.html | 100 FLEEING IRAQIS FOUGHT BY GUARDS | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jean-f-kerby-and-a-student-to-be-married-packer-senior-engaged-to.html | Jean F. Kerby And a Student To Be Married; Packer Senior Engaged to John Fretz, Son of ! Ex-Lehigh Professor ! | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-leighton-is-future-bride-of-f-j-madden-exstudent-at-vheaton.html | Miss Leighton Is Future Bride Of F. J. Madden; Ex-Student at \Vheaton Fiancee of Veteran, a Princeton Graduate | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ahsman-finishes-italian-in-fifth-at-goteborg.html | Ahsman Finishes Italian In Fifth at Goteborg | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/advertising-ticklish-questions-are-aired-week-sees-3-candid-views.html | Advertising Ticklish Questions Are Aired; Week Sees 3 Candid Views Expressed on Troubles | True | By Carl Spielvogel | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/controlled-excitement-in-an-iridescent-time-by-ruth-stone-55-pp-new.html | Controlled Excitement; IN AN IRIDESCENT TIME. By Ruth Stone. 55 pp. New York: Harcourt, Brace & Co. $3.75. THE CLEVER BODY. By Melvin Walker La Follette. 79 pp. San Francisco: The Spenserian Press. $1.75. VALENTINES TO THE WIDE WORLD. By Mona Van Duyn. Illustrated by Fred Becker. 55 pp. Iowa City: The Cummington Press. $10. | True | By Kenneth Rexroth | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dramatic-moments-of-the-fifties.html | Dramatic Moments Of the Fifties | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/frankenfieldconca.html | Frankenfield--Conca | True | SDeCiEL] tO The New Yorl Ttmes. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/male-cooks-the-best-and-the-worst-a-man-wants-the-ladies-to-know.html | Male Cooks: The Best and the Worst; A man wants the ladies to know that the really great chefs have been men. On the other hand who can mess up the kitchen better than one? Male Cooks: Best and Worst | True | By Joseph Wechsberg | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/policeman-in-fight-faces-no-charges.html | POLICEMAN IN FIGHT FACES NO CHARGES | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/col-c-f-leonard-military-educator.html | COL. C. F. LEONARD, MILITARY EDUCATOR | True | Special to Tile New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/transport-news-methane-ship-due-plans-for-20o00ton-vessel-drawn-in.html | TRANSPORT NEWS: METHANE SHIP DUE; Plans for 20,000-Ton Vessel Drawn in Britain -- 200 Escorted Tours Offered | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hollywood-campaign-clearance-of-a-scenarist-intensifies-guild.html | HOLLYWOOD CAMPAIGN; Clearance of a Scenarist Intensifies Guild Efforts Against Blacklist | True | By Murray Schumach | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/residents-aiming-to-end-li-village-group-in-port-washington-north.html | RESIDENTS AIMING TO END L.I. VILLAGE; Group in Port Washington North Files Plea to Be Part of Town Again | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/israelis-kill-three-arabs.html | Israelis Kill Three Arabs | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/big-soviet-gains-in-power-listed-senate-team-says-russians-are.html | BIG SOVIET GAINS IN POWER LISTED; Senate Team Says Russians Are Catching Up With U.S. and Have Bold Program | True | By C. P. Trussell | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/57-iraqis-on-trial-in-kassim-attack-prosecutor-links-nasser-and.html | 57 IRAQIS ON TRIAL IN KASSIM ATTACK; Prosecutor Links Nasser and Shah of Iran to Plot to Assassinate Premier | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-evolution-of-homo-sapiens-the-phenomenon-of-man-by-pierre.html | The Evolution of Homo Sapiens; THE PHENOMENON OF MAN. By Pierre Teilhard de Chardin. With an introduction by Sir Julian Huxley. Translated by Bernard Wall from the French "Le Phenomene Humain. 318 pp. New York: Harper & Bros. $5. | True | By Ashley Montagu | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/colin-hershey-fiance-of-miss-emma-jones.html | Colin Hershey Fiance Of Miss Emma Jones | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/buffalo-six-in-front-52.html | Buffalo Six in Front, 5-2 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ski-risks-reduced-by-safer-slopes.html | SKI RISKS REDUCED BY SAFER SLOPES | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mrs-royal-lee-vila.html | MRS. ROYAL LEE VILA | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/gift-for-medical-center.html | Gift for Medical Center | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-mary-e-gilmartin-bride-in-southampton.html | Miss Mary E. Gilmartin Bride in Southampton | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-prophet-that-the-builders-accepted-discourses-on-architecture-by.html | A Prophet That the Builders Accepted; DISCOURSES ON ARCHITECTURE. By Eugene Emmanuel Viollet-le-Duc. Translated from the French by Benjamin Bucknall. Illustrated. 2 vols. 955 pp. New York: Grove Press. $25. | True | By Allah Temko | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/stroessner-denies-reprisals.html | Stroessner Denies Reprisals | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/challenge-to-guns-and-fiddles-new-nbc-series-will-buck-cowboys.html | CHALLENGE TO GUNS AND FIDDLES; New N.B.C. Series Will Buck Cowboys, Music On Rival Networks | True | By John P. Shanley | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-role-given-to-problem-ship-leilani-eda-guardia-will-near.html | NEW ROLE GIVEN TO PROBLEM SHIP; Leilani, Ex-La Guardia, Will Near Record Cost to U. S. in Sale to President Lines | True | By George Horne | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ann-c-colgan-married.html | Ann C. Colgan Married | True | fSpeclo.1 to The New oxfk n.ef. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/costs-of-pensions-will-rise-sharply-cost-of-pensions-to-rise.html | Costs of Pensions Will Rise Sharply; COST OF PENSIONS TO RISE SHARPLY | True | By J. E. McMahon | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/committee-in-flux-rockefeller-group-in-capit-uncertain-of-next-move.html | COMMITTEE 'IN FLUX;' Rockefeller Group in Capit Uncertain of Next Move | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/industrial-output-rises.html | Industrial Output Rises | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/tip-goes-will-retire-next-year-from-olympic-rowing-picture-former.html | Tip Goes Will Retire Next Year From Olympic Rowing Picture; Former Syracuse Coxswain, Now 66, Connected With Sport for 50 Years | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fitzpatrick-is-victor-wins-both-dashes-and-broad-jump-in-chicago.html | FITZPATRICK IS VICTOR; Wins Both Dashes and Broad Jump in Chicago Meet | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hammarskjold-in-accra.html | Hammarskjold in Accra | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/art-disinherited-year-ends-with-a-triple-disaster-for-american.html | ART DISINHERITED; Year Ends With a Triple Disaster For American Cultural Programs Abroad | True | By John Canaday | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-summit-soviet-union-ready-kremlin-presses-for-total-disarmament.html | THE SUMMIT: SOVIET UNION READY; Kremlin Presses for Total Disarmament | True | By Osgood Caruthers | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-lone-eagle-who-flew-to-paris-and-a-fickle-fame-the-hero-charles.html | The Lone Eagle Who Flew to Paris and a Fickle Fame; THE HERO: Charles A. Lindbergh and the American Dream. By Kenneth S. Davis. 527 pp. New York: Doubleday & Co. $4.95. | True | By Samuel T. Williamson | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/public-taste.html | PUBLIC TASTE | True | I. J. SLOAN. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/franklins-age.html | Franklin's Age | True | ROBERT ROSENBLUTH. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/shoemaker-first-in-2-stakes-races-scores-on-clandestine-and-t-v.html | SHOEMAKER FIRST IN 2 STAKES RACES; Scores on Clandestine and T. V. Lark at Santa Anita SHOEMAKER FIRST IN 2 STAKES RACES | True | By United Press International. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/between-the-image-and-the-word-poems-in-praise-by-paul-engle-97-pp.html | Between the Image and the Word; POEMS IN PRAISE. By Paul Engle. 97 pp. New York: Random House. $3.50. UNIT AND UNIVERSE. By I. L. Salomon. 72 pp. New York: Clarke & Way. $3. POEMS. By John Tagliabue. 86 pp. New York: Harper & Bros. $3. SILENCE AND MUSIC. By Ursula Vaughan Williams. 143 pp. Fair Lawn, N. J.: Essential Boots. $3.25. | True | By William Meredith | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/leventhaibruun.html | Leventhal--Bruun | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hospital-seeking-standin-mothers-mt-sinai-plans-bank-to-aid.html | HOSPITAL SEEKING STAND-IN MOTHERS; Mt. Sinai Plans 'Bank' to Aid Disturbed Babies in Need of Greater Affection | True | By John A. Osmundsen | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/53-shells-fired-at-quemoy.html | 53 Shells Fired at Quemoy | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/charles-kuttler-dies-former-police-magistrate-in-union-city-was-75.html | CHARLES KUTTLER DIES; Former Police Magistrate in Union City Was 75 | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/big-deficit-in-indonesia.html | Big Deficit in Indonesia | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ernestine-russell-is-wed.html | Ernestine Russell Is Wed | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/lewtssmith.html | LewTsSmith | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/governor-target-of-soviet-press-rockefeller-had-been-called-the.html | GOVERNOR TARGET OF SOVIET PRESS; Rockefeller Had Been Called the Worst Possibility to Succeed Eisenhower | True | By Harry Schwartz | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-mary-kersting-is-a-prospective-bride.html | Miss Mary Kersting Is a Prospective Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cynthia-crump-is-future-bride-of-yale-senior-manhttanvilealumn.html | Cynthia Crump Is Future Bride Of Yale Senior .; Manhttanvil-----e-Alumn, Betrothed to Kevin Bates Crimmins . | True | SPecial to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefeller-out.html | Rockefeller Out | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/indonesia-is-angered-gets-peipings-note-on-aliens-but-will-not.html | INDONESIA IS ANGERED; Gets Peiping's Note on Aliens but Will Not Speed Reply | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/surgical-device-made-in-cellar-engineer-works-in-spare-time-to-make.html | SURGICAL DEVICE MADE IN CELLAR; Engineer Works in Spare Time to Make Instrument for Heart Operations | True | By Damon Stetson | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sports-news.html | Sports News | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/celebrating-with-caviar.html | Celebrating With Caviar | True | By Craig Claiborne | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jobs-for-negroes-expected-to-rise-but-lack-of-training-may-hurt.html | JOBS FOR NEGROES EXPECTED TO RISE; But Lack of Training May Hurt Them in Next Decade, Anti-Bias Group Reports | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/margaret-hall-fiancee-of-john-hornbaker-jr.html | Margaret Hall Fiancee Of John Hornbaker Jr. | True | pecial to Tlle New York Times. ] | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/arlene-pinson-affianced.html | Arlene Pinson Affianced | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dr-john-bremer-anatomist-dea-retired-harvard-professor-specialized.html | DR JOHN BREMER ANATOMIST, DEA; Retired Harvard Professor Specialized in Embryology -- Studied Malformation | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/aliens-are-reminded-to-report-address.html | ALIENS ARE REMINDED TO REPORT ADDRESS | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/philadelphia-space-leased.html | Philadelphia Space Leased | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/prelates.html | Prelates | True | JOHN TRACY ELLIS. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/role-of-eisenhower-in-training-of-nixon-he-has-provided.html | ROLE OF EISENHOWER IN TRAINING OF NIXON; He Has Provided Apprenticeship Not Afforded to Any Other Vice President in Years NIXON STRONGLY BACKED | True | By Arthur Krock | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/aides-disappointed-in-new-hampshire.html | AIDES DISAPPOINTED IN NEW HAMPSHIRE | True | Special to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/madrid-recalls-sephardic-links-has-bibliographic-exhibit-of-the.html | MADRID RECALLS SEPHARDIC LINKS; Has Bibliographic Exhibit of the Jews Expelled From Spain in 1492 | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/common-market-still-stirs-doubt-some-in-europe-wondering-if-it-can.html | COMMON MARKET STILL STIRS DOUBT; Some in Europe Wondering if It Can Show the Way to Political Unity | True | By Edwin L. Dale Jr. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bank-increases-its-capital.html | Bank Increases Its Capital | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/century-by-smith-paces-marylebone.html | CENTURY BY SMITH PACES MARYLEBONE | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/marquette-on-top-8470.html | Marquette on Top, 84-70 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/-santa-khrush.html | ' SANTA KHRUSH' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ward-tops-auto-racing-drivers-in-total-prizes-with-154607-petty.html | Ward Tops Auto Racing Drivers In Total Prizes With $154,607; Petty Becomes First to Win $50,000 During Year on Stock Car Circuit | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/westerners-beat-chiefs.html | Westerners Beat Chiefs | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/latin-americas-farms.html | LATIN AMERICA'S FARMS | True | CHESTER BOWLES. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/to-reduce-auto-accidents-speed-limits-declared-unrealistic-driving.html | To Reduce Auto Accidents; Speed Limits Declared Unrealistic; Driving Improvements Proposed | True | E. A. GUTKIND | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/madrid-increases-prison-terms-of-17.html | MADRID INCREASES PRISON TERMS OF 17 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/parties-honor-girls-home-for-holiday-misses-brewster-and-benedict.html | Parties Honor Girls Home for Holiday; Misses Brewster and Benedict Among Those Feted | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/longmaidbarnard.html | LongmaidBarnard | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mary-manion-betrothed.html | Mary Manion Betrothed | True | SpeCial tO The New YorM 'lee. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/moon-sites-picked-for-storing-fuels.html | MOON SITES PICKED FOR STORING FUELS | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/imiss-sarah-splint-magazine-editor.html | iMISS SARAH SPLINT, MAGAZINE EDITOR | True | Special o The .ev York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/george-clark.html | GEORGE CLARK | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-ann-hourniei-ffancee-of-sudent.html | Miss Ann Hourniei Ffancee of Sudent | True | Spede. l to The New york Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/welcome-mat-out-visit-usa1960-campaign-making-its-initial-impact.html | WELCOME MAT OUT; Visit U.S.A.-1960 Campaign Making Its Initial Impact Abroad | True | By Royal W. Ryan | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/g-o-p-aide-resigns-campaign-leader-to-head-staff-of-us-cultural.html | G. O. P. AIDE RESIGNS; Campaign Leader to Head Staff of U.S. Cultural Center | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/retailers-sight-a-peak-for-1960-survey-finds-sales-gains-of-3-to-8.html | RETAILERS SIGHT A PEAK FOR 1960; Survey Finds Sales Gains of 3 to 8% Forecast by Nation's Merchants QUALITY OF GOODS RISES Possibility of Steel and Rail Stoppages Fails to Dampen the Optimism RETAILERS SIGHT A PEAK FOR 1960 | True | By William M. Freeman | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/8000-hands-push-tokens-in-silence-citys-subways-hide-4000-headless.html | 8,000 HANDS PUSH TOKENS IN SILENCE; City's Subways Hide 4,000 Headless Clerks Who Make Change Day and Night | True | By Gay Talese | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/critical-notes-on-sounds-sweet-and-hot-the-apt-of-jazz-essays-on.html | Critical Notes on Sounds Sweet and Hot; THE APT OF JAZZ. Essays on the Nature and Development of Jazz. Edited by Martin T. Williams. 248 pp. New York: Oxford University Press. $5. | True | By Charles Edward Smith | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/martial-law-ended-but-gov-freeman-keeps-100-troops-at-wilson-plant.html | MARTIAL LAW ENDED; But Gov. Freeman Keeps 100 Troops at Wilson Plant | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/summit-stand-forecast.html | Summit Stand Forecast | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/susan-merrill-fiancee.html | Susan Merrill Fiancee | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sentry-killed-in-virginia.html | Sentry Killed in Virginia | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/junior-republic-elects.html | Junior Republic Elects | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mary-virginia-drew-wed-to-matthew-heim.html | Mary Virginia Drew ' Wed to Matthew Heim | True | Special to The New York Tim.. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/purchasers-see-advances-in-60-75-of-agents-expect-rise-for-business.html | PURCHASERS SEE ADVANCES IN '60; 75% of Agents Expect Rise for Business but Express Caution Over Labor | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-sea-lion-for-christmas.html | A Sea Lion for Christmas | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-lyons-engaged.html | Elizabeth Lyons Engaged | True | Special to The New York Tme.. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-challenge-of-the-sixties-for-the-west-says-miss-ward-the-decade.html | The Challenge of the Sixties; For the West, says Miss Ward, the decade that lies ahead will compel a choice between constructive use of its wealth and a complacency that must prove fatal. The Challenge Of the Sixties | True | By Barbara Ward | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/katherine-stirling-prospective-bride.html | Katherine Stirling Prospective Bride | True | speenl to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/power-dam-outsider-beats-favored-cuvier-relic-in-miami-beach.html | Power Dam, Outsider, Beats Favored Cuvier Relic in Miami Beach Handicap; 20-TO-1 SHOT WINS AT TROPICAL PARK | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/brennerkoeppel.html | BrennerKoeppel | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/eileen-gallagher-wed.html | Eileen Gallagher Wed | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/resorts-are-thriving-on-business-meetings-companies-seeking.html | Resorts Are Thriving on Business Meetings; Companies Seeking Informal Parleys Boon to Hotels Business Parleys Are Bonanza For the Resort Hotel Industry | True | By Alexander R. Hammer | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/paraguay-rebels-still-are-hunted-but-stroessners-regime-says-revolt.html | PARAGUAY REBELS STILL ARE HUNTED; But Stroessner's Regime Says Revolt Is Crushed -- 11 Captives Displayed | True | By Juan de Onis | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/chrysler-studies-gas-turbine-car-official-says-experimental-engine.html | CHRYSLER STUDIES GAS TURBINE CAR; Official Says Experimental Engine May Set Marks for Fuel Economy | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/slaying-is-admitted-truce-driver-says-he-killed-husband-of-woman.html | SLAYING IS ADMITTED; Truce Driver Says He Killed Husband of Woman Friend | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/detroit-victor-8755-norths-31-points-helps-defeat-buffalo-state.html | DETROIT VICTOR, 87-55; North's 31 Points Helps Defeat Buffalo State | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/atom-power-plant-operating.html | Atom Power Plant Operating | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/erasmus-victor-over-stonington-dutchmen-romp-to-7458-triumph-as.html | ERASMUS VICTOR OVER STONINGTON; Dutchmen Romp to 74-58 Triumph as Cunningham, Cymbola Pace Attack | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/alumnae-unit-sets-fete.html | Alumnae Unit Sets Fete | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/girls-held-in-slaying-bail-refused-2-19yearolds-in-shooting-of-cab.html | GIRLS HELD IN SLAYING; Bail Refused 2 19-Year-Olds in Shooting of Cab Driver | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/education-news-census-of-1960-will-tabulate-ability-in-high-schools.html | EDUCATION NEWS; Census of 1960 Will Tabulate Ability in High Schools | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/tribe-war-perils-liberty-for-congo-barbaric-fighting-dismays.html | TRIBE WAR PERILS LIBERTY FOR CONGO; Barbaric Fighting Dismays Africans Who Seek Early Withdrawal by Belgians TRIBE WAR PERILS CONGO FREEDOM | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/v-i-ian-flam_aft-a-lawyer-i-here-wed-to-marine-married-in-chapel-at.html | V i, ian Flam_aft; A Lawyer i Here, Wed to Marine; Married in Chapel at Naval Academy to Col. Alexander. Gentleman! | True | Special t?. The New York T0.-IS. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/echoes-in-the-mideast-pleasure-domes-mideast-pleasure-dome.html | Echoes in the Mideast Pleasure Domes; Mideast Pleasure Dome | True | By James Morris | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/i-said-full-speed-ahead.html | I SAID FULL SPEED AHEAD!' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rehabilitation-in-1959-increase-in-interest-and-steady-growth-in.html | Rehabilitation in 1959; Increase in Interest and Steady Growth In Scope of Services Found for the Year | True | By Howard A. Rusk, M. D. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sharp-u-s-rise-in-births-is-cited-american-humanist-agency-says.html | SHARP U. S. RISE IN BIRTHS IS CITED; American Humanist Agency Says Rate Is Overlooked -- Backs Freedom of Choice | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/heidi-meier-betrothed-to-maurice-f-slater.html | Heidi Meier Betrothed To Maurice F. Slater | True | Special to The New York TLnes. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jobson-victor-in-shoot-wins-nyac-event-on-draw-after-tying.html | JOBSON VICTOR IN SHOOT; Wins N.Y.A.C. Event on Draw After Tying Higginson | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-glory-road-led-to-the-little-big-horn-custer-the-life-of.html | The Glory Road Led to the Little Big Horn; CUSTER: The Life of General George Armstrong Custer. By Jay Monaghan. Illustrated. 469 pp. Boron: Little, Brown & Co. S6. | True | By Paul I. Wellman | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/luton-town-wins-in-soccer-upset-lastplace-team-triumphs-over.html | LUTON TOWN WINS IN SOCCER UPSET; Last-Place Team Triumphs Over Arsenal, 3-0 -- Rain and Wind Curtail Play | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/major-republican-role-is-expected-for-rockefeller-vicepresidency.html | Major Republican Role Is Expected for Rockefeller; VICE-PRESIDENCY SEEN POSSIBILITY | True | By Leo Egan | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/3-unseeded-boys-gain-in-net-play-orange-bowl-junior-tennis-singles.html | 3 UNSEEDED BOYS GAIN IN NET PLAY; Orange Bowl Junior Tennis Singles Marked by Upsets -- Lenoir, Arilla Win | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/pilot-ski-project-pennsylvania-opens-first-state-park-exclusively.html | PILOT SKI PROJECT; Pennsylvania Opens First State Park Exclusively for Winter Sports | True | By William Weart | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/meyner-ribicoff-get-study-hitting-tax-by-new-york-levy-tied-to.html | MEYNER, RIBICOFF GET STUDY HITTING TAX BY NEW YORK; Levy Tied to Services Used Is Called Fairest System -- Parley Set for Tuesday RIBICOFF, MEYNER GIVEN TAX REPORT | True | By George Cable Wrightspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/montreal-soccer-group-off.html | Montreal Soccer Group Off | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/unwilling-exile-the-crystal-horse-by-catherine-f-magee-decorations.html | Unwilling Exile; THE CRYSTAL HORSE. By Catherine F. Magee. Decorations by Yukio Tashiro. 184 pp. New York. Longmans, Green & Co. $2.95. | True | JANE COBB. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-chorus-of-resolutions-for-1960-opera-stars-who-are-gardeners.html | A CHORUS OF RESOLUTIONS FOR 1960; Opera Stars Who Are Gardeners Reveal Plans for Coming Year | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/span-dedication-jan-9.html | Span Dedication Jan. 9 | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/margaret-g-oliver-i-fiancee-of-ensign.html | Margaret G. Oliver i Fiancee of Ensign | True | Special to ]lle le' York Times. { | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/childrens-circus-aids-the-neediest-five-6yearolds-send-fees-charged.html | CHILDREN'S CIRCUS AIDS THE NEEDIEST; Five 6-Year-Olds Send Fees Charged for Admission -- Grandmother Gives $10 DAY'S TOTAL IS $7,479 Gifts by 338 Donors Include $22 From High School and 2 Donations of $500 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nassers-cause-gains-with-eastwest-help-world-bank-offer-of-aid-on.html | NASSER'S CAUSE GAINS WITH EAST-WEST HELP; World Bank Offer of Aid on Suez Follows Soviet Funds for Dam | True | By Jay Walz | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/physician-is-honored-for-world-medical-aid.html | Physician Is Honored For World Medical Aid | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rochambeau-came-adam-and-the-golden-cock-by-alice-dalgliesh.html | Rochambeau Came; ADAM AND THE GOLDEN COCK. By Alice Dalgliesh. Illustrated by Leonard Weisgard. 64 pp. New York: Charles Scribner's Sons. $2.50. For Ages 7 to 10. | True | ELLEN LEWIS BUELL | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rochester-triumph-62.html | Rochester Triumph, 6-2 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dacron-crimping-found-practicable.html | DACRON CRIMPING FOUND PRACTICABLE | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-marie-oconnor-is-planning-to-marry.html | Miss Marie O'Connor Is Planning to Marry | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/giants-in-industry-finding-challenge-in-dixon-chemical.html | Giants in Industry Finding Challenge In Dixon Chemical | True | By Peter B. Bart | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nancy-hacketindiana-senior-is-future-bride-engaged-to-wilson-h.html | Nancy HacketIndiana Senior, Is Future Bride; Engaged to Wilson H. DeCamp 2d, Graduate Student There | True | Special to The New York | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/patricia-d-tolles-prospective-bride.html | Patricia D. Tolles Prospective Bride | True | Special to The New York Tlmes. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/senate-inquiry-into-rail-rates-that-affect-shipping-expected.html | Senate Inquiry Into Rail Rates That Affect Shipping Expected; Transportation Executives Predicting Congress Will Study Procedures Where Carriers Compete | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/what-are-bestsellers-made-of-in-the-fifties-the-ingredients.html | WHAT ARE BEST-SELLERS MADE OF?; In the Fifties the Ingredients Remained Quality and Corn in the Usual Measure What Are Best-Sellers? | True | By Russell Lynes | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/education-in-review-1959-was-the-biggest-year-in-students-money-and.html | EDUCATION IN REVIEW; 1959 Was the Biggest Year -- in Students, Money and in Seeking New Solutions | True | By Fred M. Hechinger | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/winifred-viguerie-to-be-bride-feb-20.html | Winifred Viguerie To Be Bride Feb. 20 | True | Special to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/submarine-sunk-in-41-found.html | Submarine Sunk in '41 Found | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/e-tthhy.html | E %% t Thh%Y | True | YeTtirh e d i | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-kennedy-andrew-g-scott-will-be-married-manhattanville-alumna-a.html | Miss Kennedy, Andrew G. Scott Will Be Married; Manhattanville Alumna and a St. Paul Lawyer Are Engaged to Wed | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/senator-warns-on-aid-says-joblessness-raises-opposition-to-program.html | SENATOR WARNS ON AID; Says Joblessness Raises Opposition to Program | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/linda-baldwin-visco-is-fiancee-of-ensign.html | Linda Baldwin Visco Is Fiancee of Ensign | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/albin-koch-to-wed-harriet-woodworth.html | Albin Koch to Wed ! Harriet Woodworth | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/afghan-army-on-alert-tanks-patrol-a-southern-city-in-wake-of.html | AFGHAN ARMY ON ALERT; Tanks Patrol a Southern City in Wake of Rioting | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/charesjohnston-and-judith-lees-will-be-married-lhase-l.html | Char!esJohnston And-; Judith Lees Wilf Be Married; lhase l Manhattan-Aide Is .Fiance. of a 1956 Wellesley Alumna | True | Speclkl t Thl Ntw York Tlmu. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-trial-is-docketed-for-downtown-areas.html | A 'Trial' Is Docketed For Downtown Areas | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ufford-offers-squashracquet-brief-lawyers-string-of-victories.html | Ufford Offers Squash-Racquet Brief; Lawyer's String of Victories Proves He Has Case | True | By Thomas Buckley | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-relaxes-satellite-rule-refrains-from-telling-east-european.html | SOVIET RELAXES SATELLITE RULE; Refrains From Telling East European Regimes How to Run Their States | True | By M. S. Handler | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/and-a-magnet-for-all-the-bright-young-men-made-in-new-york-case.html | And a Magnet for All the Bright Young Men; MADE IN NEW YORK: Case Studies in Metropolitan Manufacturing. By Roy B. Helfgott, W. Eric Gustafson and James M. Hund. Edited by Max Hall. 388 pp. Cambridge, Mass.: Harvard University Press. $6.75. | True | By Milton Bracker | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/abc-of-the-berlin-dispute.html | ABC OF THE BERLIN DISPUTE | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ronald-sohigian-becomes-fiance-of-ieven-ryan-harvard-law-student-to.html | Ronald Sohigian Becomes Fiance Of I[even Ryan; Harvard Law Student to Marry Daughter of a State Justice | True | [3pecial to ew Yorlt Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/barbara-b-cole-bride-ou-pliny-a-porter-3d.html | Barbara B. Cole Bride Ou Pliny A. Porter 3d | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-years-major-prizewinners.html | The Year's Major Prize-Winners | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/virginia-norton-klaus-a-naude-engaged-to-wed-bryn-mawr-senior-to.html | Virginia Norton, Klaus A. Naude Engaged to Wed; Bryn Mawr Senior to Bei Bride of Ex-Student [ at Wharton School' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/laker-rally-tops-pistons-108105-baylor-and-hundley-spark-drive-that.html | LAKER RALLY TOPS PISTONS, 108-105; Baylor and Hundley Spark Drive That Sends Detroit to Fourth Loss in Row | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/us-will-oppose-punishing-cuba-plans-to-ask-congress-not-to-reduce.html | U.S. WILL OPPOSE PUNISHING CUBA; Plans to Ask Congress Not to Reduce Island's Quota in the Sugar Market | True | By E. W. Kenworthy | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/outlook-gaining-for-world-trade-hope-for-boom-engendered-by-recent.html | OUTLOOK GAINING FOR WORLD TRADE; Hope for Boom Engendered by Recent Moves to Ease Political Tensions | True | By Brendan M. Jones | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/5th-international-debutante-ball-slated-wednesday-54-girls-from-22.html | 5th International Debutante Ball Slated Wednesday; 54 Girls From 22 Nations Will Bow at Astor Fete | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/stevenson-says-gop-is-without-free-choice.html | Stevenson Says G.O.P. Is Without Free Choice | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dollars-rain-down-as-house-is-razed.html | DOLLARS RAIN DOWN AS HOUSE IS RAZED | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/caviar-adds-fillip-to-theft.html | Caviar Adds Fillip to Theft | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-regatta-is-added-to-sailing-schedule-for-bahamas-during-coming.html | New Regatta Is Added to Sailing Schedule for Bahamas During Coming Year; RACES ARE LISTED FOR FIVE CLASSES | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/iarcia-anne-white-4-rchitects-fiancee.html | Larcia Anne White ,4 rchitect's Fiancee | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/canadiens-rout-hawks-92.html | Canadiens Rout Hawks, 9-2 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/1man-art-shows-open-this-week-work-by-philip-guston-jack-levine-and.html | 1-MAN ART SHOWS OPEN THIS WEEK; Work by Philip Guston, Jack Levine and Joseph Konzal Will Go on Display | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/charlesmck-janewan-weds-margaret-soley.html | Charles/McK. JanewaN Weds Margaret Soley | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/leone-russell-engaged.html | Leone Russell Engaged | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/martha-biliingsleyi-to-be-wad-m_arch-19i.html | Martha J. BillingsleyI To Be Wad M_arch 19I | True | Special to The New York: Times. [ | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-loan-to-cairo-discussed.html | New Loan to Cairo Discussed | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/greatest-violinists.html | GREATEST VIOLINISTS | True | CLARA EHRLICH. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jews-to-hear-japanese.html | Jews to Hear Japanese | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/salvadoran-minister-named.html | Salvadoran Minister Named | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/n-a-s-d-picks-slate-2-named-for-district-board-of-securities.html | N. A. S. D. PICKS SLATE; 2 Named for District Board of Securities Dealers | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/llen-levitt-to-be-wed.html | Jllen Levitt to Be Wed | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/graduatestudent-and-gail-benson-engaged-to-wed-charles-puckette-4th.html | GraduateStudent And Gail Benson .Engaged to Wed; Charles Puckette 4th and Green Mountain Alumna to Marry | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/regulate-tv.html | REGULATE TV? | True | ROSS ROGERS. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/opinions.html | OPINIONS | True | CAROL GREITZER. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rules-group-to-meet-alliance-football-committee-will-confer-on.html | RULES GROUP TO MEET; Alliance Football Committee Will Confer on Saturday | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/news-of-television-and-radio-new-years-eve-and-the-morning-after.html | NEWS OF TELEVISION AND RADIO; New Year's Eve and the Morning After, Too, On TV -- Items | True | By Val Adams | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/monitors-tax.html | MONITORS' TAX | True | LOUIS J. GLASER. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/polaroid-portfolio-first-book-of-60second-pictures-has-variety.html | POLAROID PORTFOLIO; First Book of 60-Second Pictures Has Variety | True | By Jacob Deschin | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/past-recaptured-ancient-art-surveyed-in-exhibition-at-the.html | PAST RECAPTURED; Ancient Art Surveyed in Exhibition At the Metropolitan Museum | True | By Stuart Prestons. P. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/legendary-secret-the-pink-motel-by-carol-ryrie-brink-illustrated-by.html | Legendary Secret; THE PINK MOTEL. By Carol Ryrie Brink. Illustrated by Shelia Greenwald. 183 pp. New York: The Macmillan Company. $2.75. | True | SARAH CHOKLA GROSS. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/burglar-gets-30000-yule-thief-loots-sutton-place-home-of-gems-and.html | BURGLAR GETS $30,000; Yule Thief Loots Sutton Place Home of Gems and Furs | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/japan-cuts-sentence-penalty-on-economic-chief-in-bribetaking.html | JAPAN CUTS SENTENCE; Penalty on Economic Chief in Bribe-Taking Reduced | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-simon-fiancee-of-dr-jack-goodman-i.html | Miss Simon Fiancee Of Dr. Jack Goodman I' | True | Sped to The New York Thnes. , J | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-elizabeth-tyler-to-be-wed-in-spring.html | Miss Elizabeth Tyler To Be Wed in Spring | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/turkish-trial-of-gls-delayed.html | Turkish Trial of G.I.'s Delayed | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/opera-rosenkavalier-lisa-della-casa-sings-role-of-marschallin.html | Opera: 'Rosenkavalier'; Lisa Della Casa Sings Role of Marschallin | True | By Howard Taubman | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/japan-to-ease-trade-curbs.html | Japan to Ease Trade Curbs | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bail-bond-fought-by-dr-goodpaster.html | BAIL BOND FOUGHT BY DR. GOODPASTER | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/wynnfixter.html | WynnFixter | True | Special to Tha New York Tlme. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/homemade-tv-pushed-foreign-shows-limited-by-code-in-canada.html | HOMEMADE TV PUSHED; Foreign Shows Limited By Code in Canada | True | By Tania Longottawa. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/continuing-rotc-need-is-seen-by-the-pentagon.html | Continuing ROTC Need Is Seen by the Pentagon | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/contemporary-poets.html | CONTEMPORARY POETS | True | By Thomas Lask | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/univis-lens-elects-president.html | Univis Lens Elects President | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-olson-a-bride.html | Elizabeth Olson a Bride'; | True | Special to The Hew York mes. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/-what-holidays.html | ' WHAT HOLIDAYS?' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/leafs-halt-rangers-40-for-bowers-3d-shutout-leafs-six-victor-over.html | Leafs Halt Rangers, 4-0, For Bower's 3d Shutout; LEAFS SIX VICTOR OVER RANGERS, 4-0 | True | By United Press International. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/glamour-in-gingham.html | Glamour in Gingham | True | BY Patricia Peterson | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rails-and-unions-to-speed-parleys-may-tackle-the-major-issue-of.html | RAILS AND UNIONS TO SPEED PARLEYS; May Tackle the Major Issue of Work Rules Next Month on a National Scale | True | By Austin C. Wehrwein | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/venus-declared-too-hot-for-life-temperature-on-planet-put-at-585-in.html | VENUS DECLARED TOO HOT FOR LIFE; Temperature on Planet Put at 585 in Report Made at Science Symposium | True | By Walter Sullivanspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/emily-n-hatch-dead-artist-won-prize-in-1935-for-a-portrait-of-alice.html | EMILY N. HATCH DEAD; Artist Won Prize in 1935 for a Portrait of 'Alice' | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/japan-riots-stirred-by-a-hardcore-left-antiamericanism-is-only-a.html | JAPAN RIOTS STIRRED BY A HARD-CORE LEFT; Anti-Americanism Is Only a Part Of Friction Over Arms Pact | True | By Robert Trumbull | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nats-down-hawks.html | Nats Down Hawks | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/citys-government-is-again-under-scrutiny-albany-investigators-hear.html | CITY'S GOVERNMENT IS AGAIN UNDER SCRUTINY; Albany Investigators Hear Many Suggestions for Reforms | True | By Clayton Knowles | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/west-spurs-right-of-reclamation-region-pressing-congress-anew-to.html | WEST SPURS RIGHT OF RECLAMATION; Region Pressing Congress Anew to Curb U. S. Veto Over Water Uses | True | By Lawrence E. Davies | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/anne-macgregor-to-wed.html | Anne MacGregor to Wed; | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jet-trails-mark-aviations-year-pleasure-of-planes-appeal-hurt-by.html | JET TRAILS MARK AVIATION'S YEAR; Pleasure of Plane's Appeal Hurt by Noise Problem -- F.A.A. Established | True | By Edward Hudson | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-sally-betts-john-e-gerli-jr-will-be-married-students-at.html | Miss Sally Betts, John E. Gerli Jr. Will Be Married; Students at Centenary College and Columbia Are Engaged to Wed | True | Sp-I to Tile Nt Tork T. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefeller-says-it-was-great-fun-relaxed-governor-discusses-a.html | ROCKEFELLER SAYS IT WAS 'GREAT FUN'; Relaxed Governor Discusses a Variety of Subjects on Train to Philadelphia | True | By Milton Bracker | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/what-of-the-future.html | WHAT OF THE FUTURE? | True | JOSEPH NEYER. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/excerpts-from-report-on-taxing-of-nonresidents.html | Excerpts From Report on Taxing of Nonresidents | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nathan-young.html | NATHAN YOUNG | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/quake-toll-rises-in-central-peru.html | QUAKE TOLL RISES IN CENTRAL PERU | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/kaline-captures-slugging-crown-tiger-outfielder-has-530-percentage.html | KALINE CAPTURES SLUGGING CROWN; Tiger Outfielder Has .530 Percentage Despite His Low Total in Bases | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nationals-whip-southwest-216-burrell-and-lucas-set-pace-for-copper.html | NATIONALS WHIP SOUTHWEST, 21-6; Burrell and Lucas Set Pace for Copper Bowl Victors | True | By United Press International. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-margot-hmoore-to-be-ensigns-bride.html | --Miss Margot H..Moore Te Be Ensign's Bride | True | S-"lal tO The New York TLles. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/eisenhower-visits-his-grandchildren.html | EISENHOWER VISITS HIS GRANDCHILDREN | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/family-portrait-a-decade-of-progress.html | Family Portrait: A Decade of Progress | True | By Dorothy Barclay | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-hencken-radcliffe-1960-plans-marriage-56-debutante-engaged-to.html | Miss Hencken, Radcliffe 1960, Plans Marriage; '56 Debutante Engaged to William S.. Reid, a Boston BankAide | True | SpecJal to 'rile New York TiMes, | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/social-security-an-evolving-act-taxes-benefits-coverage-have-risen.html | SOCIAL SECURITY: AN EVOLVING ACT; Taxes, Benefits, Coverage Have Risen in 25 Years -- New Increase Is Set | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rams-sign-janerette-tackle.html | Rams Sign Janerette, Tackle | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/before-the-conquerors-ancient-mexico-an-introduction-to-the.html | Before the Conquerors; ANCIENT MEXICO: An Introduction to the Pre-Hispanic Cultures. By Frederick A. Peterson. Illustrated by Jose Luis Franco and photographs. 313 pp. New York: G. P. Putnam's Sons. $7.95. | True | By John Paddock | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/democrats-urge-world-disarming-scientific-aides-warn-way-must-be.html | DEMOCRATS URGE WORLD DISARMING; Scientific Aides Warn Way Must Be Found Out of Atom Balance of Terror | True | By John W. Finney special to the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefellers-election-as-governor-began-presidential-boom-statement.html | Rockefeller's Election as Governor Began Presidential Boom; STATEMENT IN '58 RULED OUT DRIVE | True | By Philip Benjamin | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/university-urged-for-east-africa-the-governments-of-kenya-uganda.html | UNIVERSITY URGED FOR EAST AFRICA; The Governments of Kenya, Uganda and Tanganyika Are Considering Project | True | By Leonard Ingalls | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/family-called-basis-of-values-by-students-in-u-s-and-israel.html | Family Called Basis of Values By Students in U. S. and Israel | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/eisenhower-tour-one-reporters-notebook-kaleidoscopic-picture-is.html | EISENHOWER TOUR: ONE REPORTER'S NOTEBOOK; Kaleidoscopic Picture Is Recalled After the Fast-Paced Odyssey | True | By Russell Baker | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/frankuordglassman.html | Frankuord--Glassman | True | Special to The New York | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/out-of-jewish-history-keys-to-a-magic-door-isaac-leib-peretz-by.html | Out of Jewish History; KEYS TO A MAGIC DOOR: ISAAC LEIB PERETZ. By Sylvia Rothchild. Illustrated by Bernard Krigstein. 175 pp. New York: Farrar, Straus and Cudahy. Philadelphia: Jewish Publication Society of America. $2.95. ABOAB: THE FIRST RABBI OF THE AMERICAS. By Emily Hahn. Illustrated by Charles Walker. 180 pp. New York: Farrar, Straus and Cudahy. Philadelphia: Jewish Publication Society of America. $2.95. For Ages 11 to 15. | True | HAROLD U. RIBALOW. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/-fiorello-and-harnick-the-latters-lyrics-bite-like-la-guardia-but.html | ' Fiorello!' And Harnick; The latter's lyrics bite like La Guardia, but bark much less. | True | By Gilbert Millstein | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/antiu-s-view.html | ANTI-U. S. VIEW | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/herbert-tinsley-weds-jacqueline-mary-cox.html | Herbert Tinsley Weds Jacqueline Mary Cox | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rsylvia-pilgrim-i-becomes-bhde-of-navy-ensign-st-ignatius-loyolas-i.html | rSylvia Pilgrim I Becomes BHde[ Of Navy, Ensign[; St. Ignatius Loyola's Is [ Scene of Marriage [ to MiChael Dauf [ | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mr-rockefeller-withdraws.html | Mr. Rockefeller Withdraws | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/london-march-protests-atom.html | London March Protests Atom | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/frisch-to-speak-at-dinner.html | Frisch to Speak at Dinner | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/adenauer-scores-outbreak-of-bias-leads-west-german-critics-of.html | ADENAUER SCORES OUTBREAK OF BIAS; Leads West German Critics of Anti-Semitic Incident in Cologne -- Two Held | True | By Sydney Grusonspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/clare-newman-r-e-blanchard-engaged-to-wed-senior-at-sweet-briar.html | Clare Newman, R. E, Blanchard Engaged to Wed; Senior at 'Sweet' Briar Affianced to Virginia Business Graduate | True | S]a.] I T''ae 'ew york | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefeller-off-tv-two-scheduled-appearances-today-are-canceled.html | ROCKEFELLER OFF TV; Two Scheduled Appearances Today Are Canceled | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/robert-whiteheads-mission-to-moscow-whiteheads-mission-to-moscow.html | ROBERT WHITEHEAD'S MISSION TO MOSCOW; WHITEHEAD'S MISSION TO MOSCOW | True | By Herbert Mitgang | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/contests-in-view-on-tv-equipment-challengers-loom-in-field.html | CONTESTS IN VIEW ON TV EQUIPMENT; Challengers Loom in Field Dominated Heretofore by R.C.A., G.E. and Ampex | True | By Alfred R. Zipser | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dance-finnish-national-ballet-theatre-from-helsinki-presents.html | DANCE: FINNISH; National Ballet Theatre From Helsinki Presents Program in Brooklyn | True | By John Martin | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/evanshalpern.html | EvansHalpern | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/factory-for-greece-contractsigned-for-building-a-beetsugar-plant.html | FACTORY FOR GREECE; Contract-Signed for Building a Beet-Sugar Plant | True | Special to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-nation.html | THE NATION | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/doris-hamburg-to-wed.html | Doris Hamburg to Wed | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-york.html | New York | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/highlights-big-package-due-for-alleghany.html | Highlights; Big Package Due for Alleghany? | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/democrats-hopes-are-buoyed-leadership-wary.html | DEMOCRATS HOPES ARE BUOYED; LEADERSHIP WARY | True | By James Reston | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/taub-erb-eckwlth.html | Taub er--B eckwlth | True | Special to Ehe New York Tlm .es. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cormac-grants-license.html | Cormac Grants License | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/miss-susan-boniface-wed-to-philip-wei.html | Miss Susan Boniface Wed to Philip Wei | True | Dccia] to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-to-have-havana-exhibit.html | Soviet to Have Havana Exhibit | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ellen-l-rollins-stephen-sicrd-wed-on-coast-former-student-at-u-of.html | Ellen L. Rollins, Stephen Sicrd Wed on Coast; Former Student at U. of Arizona Is Married to Graduate of Yale | True | Spedsl to The New York 'Ines. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/susan-jane-smith-i-eagpd-tomy-_.html | Susan Jane Smith I' Eaged toMy[ _ | True | C. pecial to The New York Times. I | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/south-africa-reports-violent-holiday-period.html | South Africa Reports Violent Holiday Period | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sixteen-debutantes-honored-at-yuletide-ball-in-brooklyn.html | Sixteen Debutantes Honored At Yuletide Ball in Brooklyn | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/calcutta-a-city-of-frustrations-hordes-existing-in-hovels-educated.html | CALCUTTA A CITY OF FRUSTRATIONS; Hordes Existing in Hovels -- Educated Find No Jobs and Turn Communist | True | By Paul Grimes | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/newsman-to-retire-editor-of-hudson-dispatch-will-leave-paper-may-1.html | NEWSMAN TO RETIRE; Editor of Hudson Dispatch Will Leave Paper May 1 | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/savatore-parisi.html | SAVATORE PARISI | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jane-english-engaged-to-dickenson-stoner.html | Jane English Engaged To Dickenson Stoner | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/discrimination.html | DISCRIMINATION | True | CHARLES WOODRUFF. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-party-orders-tightened-controls-over-the-collectives-soviet.html | Soviet Party Orders Tightened Controls Over the Collectives; SOVIET TIGHTENS RULE OVER FARMS | True | By Max Frankelspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/promotional-wear-is-in-good-demand.html | PROMOTIONAL WEAR IS IN GOOD DEMAND | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/2-trusties-seized-after-break.html | 2 Trusties Seized After Break | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/hitchcock-regimen-for-a-psycho.html | HITCHCOCK REGIMEN FOR A 'PSYCHO' | True | By James W. Merrick | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-building-catamaran-ship-experimental-freighter-to-ply-volga.html | SOVIET BUILDING CATAMARAN SHIP; Experimental Freighter to Ply Volga River Route -- Craft Has Two Hulls | True | By Theooore Shabad | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/norways-fleet-proving-strong-maintains-foreigncurrency-earnings-at.html | NORWAY'S FLEET PROVING STRONG; Maintains Foreign-Currency Earnings at a Stable Level -- May Pass '58 Total | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/lehenytrimpert.html | Leheny--Trimpert | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bid-to-european-units-u-s-bar-group-calls-parley-on-integration.html | BID TO EUROPEAN UNITS; U. S. Bar Group Calls Parley on Integration Moves | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/study-to-analyze-european-travel.html | STUDY TO ANALYZE EUROPEAN TRAVEL | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/wingfield-dead-nevada-banker-excowboy-made-fortune-in-mining-was-a.html | WINGFIELD DEAD; NEVADA BANKER; Ex-Cowboy Made Fortune in Mining -- Was a Power in State G.O.P. Politics | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/tchaikovsky-maestro-konstantin-konstantinovich-ivanov-has.html | TCHAIKOVSKY MAESTRO; Konstantin Konstantinovich Ivanov Has Specialized in Piotr Ilyich | True | By Max Frankelmoscow. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/trina-c-miller-bride-off-danforth-m-smith.html | Trina C. Miller Bride Off Danforth M. Smith | True | Spcial to The New York Times | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/roswelts-nichois.html | ROSWELtS. NICHOlS | True | Special to -the New York TIme. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/passers-hold-key-unitas-of-colts-and-conerly-of-giants-will-duel.html | PASSERS HOLD KEY; Unitas of Colts and Conerly of Giants Will Duel Again | True | By Louis Effrat | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/zermatts-sea-of-snow-and-ice-is-a-skiers-frozen-paradise-from-11300.html | Zermatt's Sea of Snow and Ice Is a Skier's Frozen Paradise; From 11,300 Feet High on Furgg Glacier It's 10 Miles to Italy or Switzerland Through Dazzling Winter Scenery | True | By Robert Daley | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/camera-notes-annual-of-bignegative-photography-is-here.html | CAMERA NOTES; Annual of Big-Negative Photography Is Here | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ann-m-bricker-becomes-bride-in-westchester-married-in-harrison-to.html | Ann M. Bricker Becomes Bride In Westchester; Married in Harrison to Francis J. Lyons, Columbia Alumnus | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/problem-of-betti-time-of-vengeance-is-characteristic-of-his.html | PROBLEM OF BETTI; ' Time of Vengeance' Is Characteristic of His Unfamiliar Writing Style | True | By Brooks Atkinson | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/news-of-the-world-of-stamps-summary-of-philatelys-1959-progress.html | NEWS OF THE WORLD OF STAMPS; Summary of Philately's 1959 Progress Here -- Guadalcanal Issues | True | By Kent B. Stiles | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mitchell-and-halleck-gain-backing-for-vice-president-spot-for.html | Mitchell and Halleck Gain Backing for Vice President; SPOT FOR HALLECK OR MITCHELL SEEN | True | By W. H. Lawrencespecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/olmedo-beats-sedgman-for-first-pro-victory.html | Olmedo Beats Sedgman For First Pro Victory | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/monnets-rejection-questioned.html | Monnet's Rejection Questioned | True | NATHAN KATZ | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/years-end.html | Year's End | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/-in-his-hip-pocket.html | ' IN HIS HIP POCKET" | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ford-fund-names-black.html | Ford Fund Names Black | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/west-guard-injured-oglesby-hurts-wrist-in-drill-for-shrine-game-jan.html | WEST GUARD INJURED; Oglesby Hurts Wrist in Drill for Shrine Game Jan. 2 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/anna-s-carter-john-snyder-jr-marry-in-bosto-graduates-of-boston-1.html | Anna S. Carter, John Snyder Jr, Marry in Bosto]; Graduates of Boston 1: and Yale Are Wed al Emmanuel Church | True | Special to The New York TImelL | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/state-and-school-in-france.html | State and School in France | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-york-88917741.html | NEW YORK | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/deirdre-dunne-a-fiancee-i.html | Deirdre Dunne a Fiancee i | True | SpeCial to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-world.html | THE WORLD | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-skaters-excel-5-clocked-under-18-minutes-in-10000meter-race.html | SOVIET SKATERS EXCEL; 5 Clocked Under 18 Minutes in 10,000-Meter Race | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/promissory-notes-due-an-outline-of-some-of-the-fine-film-plans-that.html | PROMISSORY NOTES DUE; An Outline of Some of the Fine Film Plans That Failed To Materialize | True | By A. H. Weiler | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/new-dock-strike-likely-in-mobile.html | NEW DOCK STRIKE LIKELY IN MOBILE | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/2-bible-groups-meet-both-societies-convene-this-week-at-union.html | 2 BIBLE GROUPS MEET; Both Societies Convene This Week at Union Seminary | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/appalachian-names-preston.html | Appalachian Names Preston | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/elizabeth-iemon-engaged-to-student.html | EHzabeth Siemon Engaged to Student | True | 8tcal to Tle Zew York Ttmes. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fiction.html | Fiction | True | LEONARD BOKEN STEIN. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mayor-will-attend-game.html | Mayor Will Attend Game | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/wood-field-and-stream-the-last-word-in-booklets-on-rabbits-even.html | Wood, Field and Stream; The Last Word in Booklets on Rabbits Even Manages to Avoid Being Cute | True | By John W. Randolph | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sarah-n-wilson-william-lovejoy-engaged-to-wed-alumna-of-connecticut.html | Sarah N. Wilson, William Lovejoy Engaged to Wed; Alumna of Connecticut Will Be Bride of[ Yale Graduate | True | Sec IQ n York . | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cecile-kenny-is-married.html | Cecile Kenny Is Married | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/moscow-radio-asks-u-s-peace-prayers.html | MOSCOW RADIO ASKS U. S. PEACE PRAYERS | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rangers-to-play-here-blues-to-meet-leafs-tonight-in-garden-hockey.html | RANGERS TO PLAY HERE; Blues to Meet Leafs Tonight in Garden Hockey Game | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/canisius-five-beats-pitt-and-wisconsin-downs-boston-college-in.html | Canisius Five Beats Pitt and Wisconsin Downs Boston College in Tourney; GRIFFINS VICTORS AT BUFFALO, 89-82 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/british-skippers-go-to-school-for-radar-refresher-course.html | British Skippers Go to School For Radar Refresher Course | True | By Science Service. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/shipments-decline-for-acetate-rayon.html | SHIPMENTS DECLINE FOR ACETATE, RAYON | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/study-of-metals-set-britain-and-us-to-cooperate-on-spaceage.html | STUDY OF METALS SET; Britain and U.S. to Cooperate on Space-Age Research | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/police-drop-a-historic-whistle-order-here-scraps-sos-device-that.html | Police Drop a Historic Whistle; Order Here Scraps SOS Device That Dates to 1889 | True | By Ira Henry Freeman | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/shanklincampbell.html | ShanklinCampbell | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joyce-miltner-married.html | Joyce Miltner Married | True | Special to Tne New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/u-s-shrubs-reach-moscow.html | U. S. Shrubs Reach Moscow | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/governor-facing-easier-state-job-expected-to-gain-a-stronger-hand.html | GOVERNOR FACING EASIER STATE JOB; Expected to Gain a Stronger Hand in Pressing Broad Program in Legislature | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/democrats-to-fight-governor-on-camp.html | DEMOCRATS TO FIGHT GOVERNOR ON CAMP | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/marilyn-towart-is-wed.html | Marilyn Towart Is Wed | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/deaths-exceed-350-in-holiday-driving-rising-toll-mars-holiday.html | Deaths Exceed 350 In Holiday Driving; RISING TOLL MARS HOLIDAY DRIVING | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joan-m-green-is-wed-to-jose__ph-m_-m_-aher-jri.html | Joan M. Green Is Wed [ To Jose__ph M _. M_ aher Jr.I | True | SpecbJ to The New York Tlm. [ | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-summit-differences-in-west-new-unity-is-only-on-the-surface.html | THE SUMMIT: DIFFERENCES IN WEST;' 'New Unity' Is Only On the Surface | True | By Drew Middleton | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/1959-in-cartoonscomments-on-the-course-of-events-in-the-year.html | 1959 IN CARTOONS-COMMENTS ON THE COURSE OF EVENTS IN THE YEAR | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/soviet-team-at-u-s-polar-base.html | Soviet Team at U. S. Polar Base | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/betsy-jones-married-to-wilmer-kraiut-fie.html | Betsy Jones Married : To Wilmer Kraiut Fi{e | True | Special to -?l w York Tlme. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/road-house-24-scores-by-a-nose-nono-guides-colt-in-stretch-drive-at.html | ROAD HOUSE, S24, SCORES BY A NOSE; Nono Guides Colt in Stretch Drive at Fair Grounds -- Mark of Merit Next | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/pace-of-arms-talks-stepped-up-for-1960-but-despite-increased.html | PACE OF ARMS TALKS STEPPED UP FOR 1960; But Despite Increased Discussion Between East and West the Outlook Is Not Bright | True | KEY ISSUE AT THE SUMMIT | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/jane-l-hommedieu-fiancee-of-lieug-jerome-day-army.html | Jane L 'Hommedieu Fiancee Of Lieug. Jerome Day, Army | True | .eci.1 to Th New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/atlanta-special-to-the-new-york-times.html | Atlanta; Special to The New York Times. | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/rockefeller-gives-up-60-race-clearing-the-path-for-nixon-decision.html | ROCKEFELLER GIVES UP '60 RACE, CLEARING THE PATH FOR NIXON;; DECISION IS 'FINAL' | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/humidity-and-dust-these-are-among-perils-that-can-ruin-disks.html | HUMIDITY AND DUST; These Are Among Perils That Can Ruin Disks | True | By Harold M. Schmeck | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/our-national-symbol-uncle-sam-the-man-and-the-legend-by-alton.html | Our National Symbol; UNCLE SAM: The Man and the Legend. By Alton Ketchum. Illustrated. 143 pp. New York: Hill & Wang. $4.5O. | True | By William Miller | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/spread-in-prices-offers-paradox-wholesale-tags-approach-a-10year.html | SPREAD IN PRICES OFFERS PARADOX; Wholesale Tags Approach a 10-Year Low, Consumers' Reach Historic High | True | By Richard Rutter | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/gagnons-hydroplane-victor-in-miami-regatta-threeheat-race-is-won-by.html | Gagnon's Hydroplane Victor in Miami Regatta; THREE-HEAT RACE IS WON BY STUDENT | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ida-lupinos-mother-dies.html | Ida Lupino's Mother Dies | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/peanut-consumption-at-peak.html | Peanut Consumption at Peak | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/concern-to-expand-sealand-services.html | CONCERN TO EXPAND SEA-LAND SERVICES | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/prisoners-riot-in-ohio.html | Prisoners Riot in Ohio | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/texas-back-injured-quarterback-hurts-his-knee-in-cotton-bowl.html | TEXAS BACK INJURED; Quarterback Hurts His Knee in Cotton Bowl Practice | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/wisconsin-in-long-practice.html | Wisconsin in Long Practice | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/a-turnabout-on-the-thruway-authority-cuts-prices-of-gasoline.html | A TURNABOUT ON THE THRUWAY; Authority Cuts Prices Of Gasoline, Expands Emergency Services | True | By Joseph C. Ingraham | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/boston.html | Boston | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/overseas-markets.html | Overseas Markets | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/italy-is-gripped-by-bad-weather-after-sunny-christmas-day-rain-snow.html | ITALY IS GRIPPED BY BAD WEATHER; After Sunny Christmas Day, Rain, Snow, Floods and Avalanches Plague Land | True | By Arnaldo Cortesi | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/nehru-renews-pledge.html | Nehru Renews Pledge | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/unlisted-phones-dwindle-in-city-in-face-of-new-50c-monthly-fee.html | Unlisted Phones Dwindle in City In Face of New 50c Monthly Fee | True | By Russell Porter | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/theatre-along-the-thames-peggy-ashcrofts-role-as-rebecca-west-is.html | THEATRE ALONG THE THAMES; Peggy Ashcroft's Role As Rebecca West Is Outstanding Event | True | By W. A. Darlington | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/susan-t-r-buell-plans-marriage-to-paul-a-abry1-fairfield-girl.html | Susan T. R. Buell ] Plans Marriage To Paul A. Abry1; Fairfield Girl Becomes Fiancee of Senior at Washington and Lee | True | Special to The New York Wlme. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/another-summit-battle-is-under-way-on-future-role-of-mount-wheeler.html | ANOTHER SUMMIT; Battle Is Under Way on Future Role Of Mount Wheeler and Environs | True | By Jack Goodman | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/fischer-sherwin-draw-in-35-moves-defending-champion-keeps-lead-in.html | FISCHER, SHERWIN DRAW IN 35 MOVES; Defending Champion Keeps Lead in National Chess -- Benko Is Victor | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/newark-delays-tax-revaluation-real-estate-study-is-put-off-pending.html | NEWARK DELAYS TAX REVALUATION; Real Estate Study Is Put Off Pending State Action on Assessment Problem | True | By Milton Honigspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/russians-see-paris-premiers-daughter-attends-mass-and-tours-clubs.html | RUSSIANS SEE PARIS; Premier's Daughter Attends Mass and Tours Clubs | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/newark-a-c-honors-grier-and-don-bragg.html | Newark A. C. Honors Grier and Don Bragg | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/war-bond-quoted-at-a-big-discount-but-treasurys-victory-2-12s-cause.html | WAR BOND QUOTED AT A BIG DISCOUNT; But Treasury's Victory 2 1/2s Cause Little Stir as They Sell Below 80 | True | By Paul Heffernan | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/ever-growing-wideranging-advances-marked-the-1950s.html | EVER GROWING; Wide-Ranging Advances Marked the 1950's | True | By Howard Taubman | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/trading-overseas-possibility-of-american-role-seen-if-we-reduce.html | Trading Overseas; Possibility of American Role Seen if We Reduce Import Barriers | True | RAYMOND VERNON | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sun-olin-chemical-sets-new-ethylene-facility.html | Sun Olin Chemical Sets New Ethylene Facility | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/they-sang-a-song-of-sadness-the-country-blues-by-samuel-b-charters.html | They Sang a Song of Sadness; THE COUNTRY BLUES. By Samuel B. Charters. Illustrated. 288 pp. New York: Rinehart & Co. $4.95. | | By Marshall W. Stearns | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joan-nutter-engaged-to-army-lieutenant.html | Joan Nutter Engaged To Army Lieutenant | True | Specla. to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/prompt-curtains.html | PROMPT CURTAINS | True | ARTHUR L. BARON. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/esterhazys-body-is-found-in-river-police-report-missing-count.html | ESTERHAZY'S BODY IS FOUND IN RIVER; Police Report Missing Count Apparently Slipped Off Pier at Hunts Point | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/sports-of-the-times-return-engagement.html | Sports of The Times; Return Engagement | True | BY Arthur Daley | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/t6via-gilpin-is-engaged.html | T6via Gilpin Is Engaged | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cs-belsterling-of-us-steel-dies-lawyer-85-had-served-as-vice.html | C.S. BELSTERLING OF U.S. STEEL DIES; Lawyer, 85, Had Served as Vice President in Charge of Traffic from '32 to '44 | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/dimensions-of-u-s-education.html | Dimensions of U. S. Education | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-merchants-view-an-analysis-of-christmas-business-and-of.html | The Merchant's View; An Analysis of Christmas Business And of Prospects for Volume in 1960 | True | By Herbert Koshetz | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/bills-sign-3-players.html | Bills Sign 3 Players | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/joan-crandall-to-wed.html | Joan Crandall to Wed | True | Special to "Ao ew York 'Z'iumes. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/17-debutantes-bow-to-society-in-westchester-6th-annual-holly-ball.html | 17 Debutantes Bow to Society In Westchester; 6th Annual Holly Ball Is Held at Scarsdale Golf Club, Hartsdale | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/truman-declines-comment.html | Truman Declines Comment | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/alah-bagcoughe-of-tunisia-dead-profrench-premier-under.html | SALAH BAGCOUGHE OF TUNISIA DEAD; ' Pro-French Premier Under Protectorate—Jailed by Independent Regime | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/margot-jean-kennedy-brides-in-church-here.html | Margot, Jean Kennedy Brides in Church Here | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/more-schooling-urged-mitchell-says-study-is-tied-to-successful.html | MORE SCHOOLING URGED; Mitchell Says Study Is Tied to Successful Careers | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/1959-off-camera-tvs-credits-and-debits-in-a-year-that-at-least-kept.html | 1959 OFF CAMERA; TV's Credits and Debits in a Year That At Least Kept It in the Public Eye | True | By Jack Gould | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/the-story-on-page-one.html | The Story on Page One' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/archives/mild-little-fellow-with-a-the-true-story-of-billy-the-kid-a-tale-of.html | Mild Little Fellow With a; THE TRUE STORY OF BILLY THE KID: A Tale of the Lincoln County War. By William Lee Hamlin. Foreword by Caroline Davis. Illustrated. 364 pp. Caldwell, Idaho: The Caxton Printers. $6. Deadly Gun | True | By Lewis Nordyke | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/scheme-for-bringing-in-chinese-reported-cut.html | Scheme for Bringing In Chinese Reported Cut | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/richard-gatcheh-is-fiance-of-miss-margaret-parsons.html | Richard GatcheH Is Fiance Of Miss Margaret Parsons | True | Special to The New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/foreign-aid.html | FOREIGN AID' | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/cuba-says-her-new-diplomacy-puts-human-want-over-protocol.html | Cuba Says Her 'New Diplomacy' Puts Human Want Over Protocol | True | By R. Hart Phillipsspecial To the New York Times. | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-27 | 1959-12-27 | https://www.nytimes.com/1959/12/27/archives/mary-e-baker-wed-here.html | Mary E. Baker Wed Here | True | | 1987-07-23 | RE0000345295 | RE0000345295 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-coxhead-is-wed-in-jersey-to-navy-ensign-mt-holyoke-alumna.html | Miss Coxhead Is Wed in Jersey To Navy Ensign; Mt. Holyoke Alumna Bride of Lindley Hall in West Orange | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/output-of-steel-cut-by-holidays-since-most-consumers-are-also.html | OUTPUT OF STEEL CUT BY HOLIDAYS; Since Most Consumers Are Also Closed, Effect on the Backlog Is Small | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/2-birds-pay-rare-visits-browncapped-chickadee-and-mockingbird-seen.html | 2 BIRDS PAY RARE VISITS; Brown-Capped Chickadee and Mockingbird Seen in Area | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/american-airlines-promotes-two.html | American Airlines Promotes Two | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/l-i-village-tax-cut-hewlett-bay-parks-rate-shaved-from-55-cents-to.html | L. I. VILLAGE TAX CUT; Hewlett Bay Park's Rate Shaved From 55 Cents to 50 | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/plane-crash-kills-3-in-family.html | Plane Crash Kills 3 in Family | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/burst-of-buying-steadies-grains-dispute-between-iran-and-iraq.html | BURST OF BUYING STEADIES GRAINS; Dispute Between Iran and Iraq Brings Active Short Covering Into Market | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/children-to-show-elders-how-to-use-new-franc.html | Children to Show Elders How to Use New Franc | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rockefeller-picks-new-justice-here-olliffe-gets-years-term-on.html | ROCKEFELLER PICKS NEW JUSTICE HERE; Olliffe Gets Year's Term on Supreme Court Bench in Second District | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/10-held-for-heroin-police-raid-brooklyn-party-arrest-men-and-women.html | 10 HELD FOR HEROIN; Police Raid Brooklyn Party -- Arrest Men and Women | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/dancing-called-tamer-of-youth-head-of-citys-chapter-of-masters-says.html | DANCING CALLED TAMER OF YOUTH; Head of City's Chapter of Masters Says Teen-Agers Respond to Classes | True | By John Sibley | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/khrushchevs-little-worm.html | Khrushchev's 'Little Worm' | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/isobel-l-cohen-is-bride.html | Isobel L. Cohen Is Bride | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/son-of-nato-aide-accused-in-attack.html | SON OF NATO AIDE ACCUSED IN ATTACK | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/peru-quake-toll-is-reduced.html | Peru Quake Toll Is Reduced | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bankers-trust-offers-plan.html | Bankers Trust Offers Plan | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/foes-of-air-noise-weigh-u-s-group-committee-to-coordinate-abatement.html | FOES OF AIR NOISE WEIGH U. S. GROUP; Committee to Coordinate Abatement Campaigns Under Consideration | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/ford-sights-a-record-for-sales-in-quarter.html | Ford Sights a Record For Sales in Quarter | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/both-parties-see-gains-from-move-democrats-chide-the-gop-on-the.html | BOTH PARTIES SEE GAINS FROM MOVE; Democrats Chide the G.O.P. on the Lack of Contest for '60 Nomination | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/1year-maturities-are-81957238117.html | 1-YEAR MATURITIES ARE $81,957,238,117 | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/new-british-rule-pushes-stocks-up-more-power-for-trustees-to-invest.html | NEW BRITISH RULE PUSHES STOCKS UP; More Power for Trustees to Invest in Common Shares Sparks High Optimism | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/gop-talks-listed-for-cabinet-aides.html | G.O.P. TALKS LISTED FOR CABINET AIDES | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/moscow-begins-new-year-fete.html | Moscow Begins New Year Fete | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/high-soviet-general-honored.html | High Soviet General Honored | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/schweitzer-back-in-africa.html | Schweitzer Back in Africa | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/new-radar-built-for-river-boats-quartermile-range-and-a-sharper.html | NEW RADAR BUILT FOR RIVER BOATS; Quarter-Mile Range and a Sharper Picture Among Improvements Made | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/the-screen-an-irish-broth-of-a-boy-barry-fitzgerald-is-star-of.html | The Screen: An Irish 'Broth of a Boy'; Barry Fitzgerald Is Star of Import Plays World's Oldest Man in Mild Comedy | True | By A. H. Weiler | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/city-forbids-burning-yule-trees-and-tinsel.html | City Forbids Burning Yule Trees and Tinsel | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/excerpts-from-editorials-on-rockefellers-decision-not-to-seek-gop.html | Excerpts From Editorials on Rockefeller's Decision Not to Seek G.O.P. Nomination | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/ship-executive-decorated.html | Ship Executive Decorated | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cab-driver-gets-thief-pursesnatcher-13-captured-in-hackies-2d-such.html | CAB DRIVER GETS THIEF; Purse-Snatcher, 13, Captured in Hackie's 2d Such Chase | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mary-jedele-is-heard-pianist-offers-debut-program-at-carnegie.html | MARY JEDELE IS HEARD; Pianist Offers Debut Program at Carnegie Recital Hall | True | J. B. | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mayor-outlines-broad-campaign-to-fight-slums-proposes-to-end.html | MAYOR OUTLINES BROAD CAMPAIGN TO FIGHT SLUMS; Proposes to End One-Room Occupancies of Families by Cutting Rent to $1 9-POINT PROGRAM CITED Forced Repair of Buildings Sought -- Problem Tenants Under Special Study Mayor Outlines Wide Slum Fight That Will Use 3 New Weapons | True | By Wayne Phillips | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mrs-schniewind-rewed.html | Mrs. Schniewind Rewed | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/skiing-has-price-tag-prep-school-students-prefer-vacation-in-north.html | Skiing Has Price Tag; Prep School Students Prefer Vacation in North to Christmas Presents | True | By Michael Strausssspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/kitty-ehrenreich-is-wed.html | Kitty Ehrenreich Is Wed | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/fischer-sets-back-seidman-in-chess-reshevsky-scores.html | Fischer Sets Back Seidman in Chess; Reshevsky Scores | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/djahangir-boushehri-weds-elizabeth-ickes.html | Djahangir Boushehri Weds Elizabeth Ickes | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/aerialist-falls-into-audience.html | Aerialist Falls Into Audience | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/f-j-gavel-fiance-of-diane-t-diebold.html | F. J. Gavel Fiance Of Diane T. Diebold | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/loans-to-spark-exports-studied-government-considers-plan-for-credit.html | LOANS TO SPARK EXPORTS STUDIED; Government Considers Plan for Credit Guarantees to Stimulate Trade LOANS TO SPARK EXPORTS STUDIED | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rowe-allan.html | Rowe -- Allan | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/david-thaw-to-wed-mrs-ciaire-watson.html | David Thaw to Wed Mrs. Claire Watson | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/festival-season-hits-peak-today-dixie-classic-is-among-17-college.html | FESTIVAL SEASON HITS PEAK TODAY; Dixie Classic Is Among 17 College Basketball Events Slated to Get Under Way | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/top-news-in-hungary.html | Top News In Hungary | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/us-base-at-pole-fetes-russians-soviet-explorers-rest-after-first.html | U.S. BASE AT POLE FETES RUSSIANS; Soviet Explorers Rest After First Leg of Antarctic Trek -- Western Film Shown | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/economic-growth-expected-in-state.html | ECONOMIC GROWTH EXPECTED IN STATE | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/reds-still-strong-in-calcutta-despite-china-border-dispute-severe.html | Reds Still Strong in Calcutta Despite China Border Dispute; Severe West Bengal Economic Problems Help Party Maintain Following -- Rally Draws 10,000 and Stirs Violence | True | By Paul Grimesspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mills-is-victor-in-run-defeats-donohue-by-40-yards-in-1000meter.html | MILLS IS VICTOR IN RUN; Defeats Donohue by 40 Yards in 10,00-Meter Race | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-de-clairville-engaged-to-wed-harvard-student-alumna-of-miss.html | Miss de Clairville Engaged to Wed Harvard Student; Alumna of Miss Hall's Is Betrothed to Charles Clapp Lockwood 2d | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/107-south-africans-killed-in-violence.html | 107 SOUTH AFRICANS KILLED IN VIOLENCE | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/road-toll-raised-by-snow-and-rain-girl-killed-on-park-avenue-in.html | ROAD TOLL RAISED BY SNOW AND RAIN; Girl Killed on Park Avenue in Hit-and-Run Accident | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/baird-marionettes-give-holiday-show.html | BAIRD MARIONETTES GIVE HOLIDAY SHOW | True | LEWIS FUNKE | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/-follies-singer-injured.html | 'Follies' Singer Injured | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/19-new-schools-slated-for-1960-delays-on-sites-may-slow-completion.html | 19 NEW SCHOOLS SLATED FOR 1960; Delays on Sites May Slow Completion of Most Under an 'Austerity' Budget | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/british-newsmen-see-nixon-victor-rockefeller-story-pageone-item-in.html | BRITISH NEWSMEN SEE NIXON VICTOR; Rockefeller Story Page-One Item in London -- Leads Hungary's Radio Report | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cousy-leads-boston.html | Cousy Leads Boston | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-nina-carter-fiancee-of-student.html | Miss Nina Carter Fiancee of Student | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/president-begins-augusta-rest-remains-silent-on-rockefeller.html | President Begins Augusta Rest; Remains Silent on Rockefeller | True | By Felix Belair Jr. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/transit-workers-back-chiefs-call-to-strike-friday-vote-by-4000-is.html | TRANSIT WORKERS BACK CHIEFS' CALL TO STRIKE FRIDAY; Vote by 4,000 Is Unanimous -- Mayor to Confer Today on Emergency Plans | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/2-syracuse-backs-leave-injured-list.html | 2 SYRACUSE BACKS LEAVE INJURED LIST | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/pilot-crashes-walks-for-aid.html | Pilot Crashes, Walks for Aid | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/slighting-christ-at-christmas-decried-by-st-patricks-priest.html | Slighting Christ at Christmas Decried by St. Patrick's Priest | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/midas-for-missile-system.html | Midas" for Missile System | True | CHARLES ISSAWI. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/judith-b-chidekel-bride.html | Judith B. Chidekel Bride | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/charles-w-d-hanson-48deall-a-d-manager-of-l-tfe-magzinei.html | Charles W. D. Hanson, 48,Deal;l A d Manager of L tfe Magzinei | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/gascase-decision-divides-agencies-justice-department-fighting-fpcs.html | GAS-CASE DECISION DIVIDES AGENCIES; Justice Department Fighting F.P.C.'s Approval of Huge Pipeline Merger in West | True | By Anthony Lewisspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/soccer-hoax-enriches-two-soviet-promoters.html | Soccer Hoax Enriches Two Soviet Promoters | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/violence-on-tv-deplored.html | Violence on TV Deplored | True | EDITH BAILY DENT. | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/harlem-church-host-to-students-minister-scores-irrelevance-of-us.html | HARLEM CHURCH HOST TO STUDENTS; Minister Scores Irrelevance of U.S. Studies -- African Nationals at Service | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/hanukkah-program-offered.html | Hanukkah Program Offered | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/ralph-p-specce-deadi-president-of-bullard-inc-i-typographers-was-50.html | RALPH P. SP.ECCE DEADI; President of Bullard, Inc., { I Typographers, Was 50 { | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/howell-praises-colt-defenders-notably-marchetti-and-lipscomb.html | Howell Praises Colt Defenders, Notably Marchetti and Lipscomb | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/soviet-frees-15-japanese.html | Soviet Frees 15 Japanese | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/1960-cessna-310d-restyled.html | 1960 Cessna 310D Restyled | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/syrians-break-up-red-cell.html | Syrians Break Up Red Cell | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/us-is-negotiating-joint-space-shots-us-is-discussing-joint-space.html | U.S. Is Negotiating Joint Space Shots; U.S. IS DISCUSSING JOINT SPACE WORK | True | By John W. Finney | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/africa-brightened-by-aluminum-many-concerns-set-to-develop-the-big.html | Africa Brightened by Aluminum; Many Concerns Set to Develop the Big Deposits | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/foreign-exchange-rates-week-ended-dec-24-159.html | Foreign Exchange Rates; Week Ended Dec. 24, 1{/59 | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/producers-reject-directors-society.html | PRODUCERS REJECT DIRECTORS SOCIETY | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/canadas-economy-found-hale-big-gains-are-forecast-for-1960.html | Canada's Economy Found Hale; Big Gains Are Forecast for 1960 | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/u-n-police-unit-urged-wilcox-says-it-might-help-to-ease-berlin.html | U. N. POLICE UNIT URGED; Wilcox Says It Might Help to Ease Berlin Situation | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/new-york-student-slain-in-tangier.html | NEW YORK STUDENT SLAIN IN TANGIER | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/s-i-rail-bridge-approved.html | S. I. Rail Bridge Approved | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/-20-book-on-films-gives-new-ideas-deflates-the-modern-moguls-in.html | ' 20 BOOK ON FILMS GIVES 'NEW IDEAS; Deflates the Modern Moguls in Discussing Independents, Quality-Not-Quantity, Etc. | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/onso-s-j-poet-dbao-at-70-mexican-writer-and-scholar-had-been-envoy.html | oNso s, .J POET, DBAO AT 70; Mexican Writer and Scholar Had Been Envoy to Spain, France and Argehiina' | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cambodian-voices-sympathy-to-india.html | CAMBODIAN VOICES 'SYMPATHY TO INDIA | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/congo-nationalists-to-meet-belgians.html | CONGO NATIONALISTS TO MEET BELGIANS | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/leon-dick-active-in-zionist-groups.html | LEON DICK, ACTIVE IN ZIONIST GROUPS | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/negro-clubs-told-to-enroll-whites-fraternities-urged-to-seek.html | NEGRO CLUBS TOLD TO ENROLL WHITES; Fraternities Urged to Seek Broader Membership | True | | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/u-s-borax-posts-big-rise-in-profit-earnings-for-fiscal-1959-129-a-s.html | U. S. BORAX POSTS BIG RISE IN PROFIT; Earnings for Fiscal 1959 $1.29 a Share, Against 41c in 1958 Period | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/food-news-assignment-in-cookery.html | Food News: Assignment In Cookery | True | By Nan Ickeringill | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/mutual-funds-move-to-eliminate-the-fees-one-is-proposing-to-end-its.html | Mutual Funds: Move to Eliminate the Fees; One Is Proposing to End Its 1% Charge on Redemption | True | By Gene Smith | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/fresh-truffles-now-available.html | Fresh Truffles Now Available | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/how-game-looked-from-giant-bench-players-encourage-mates-before.html | HOW GAME LOOKED FROM GIANT BENCH; Players Encourage Mates Before Gloom Sets In as Colts Move in Front | True | By Howard M. TucknerSpecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/evans-levenson.html | Evans -- Levenson | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/spent-wonderful-night.html | Spent 'Wonderful' Night | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/3wall-handball-court-opened-in-central-park.html | 3-Wall Handball Court Opened in Central Park | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/somalia-problem-up-hammarskjold-says-he-plans-to-look-into-it-on-to.html | SOMALIA PROBLEM UP; Hammarskjold Says He Plans to Look Into It on Tour | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cairo-tied-to-iraq-in-baghdad-trial.html | CAIRO TIED TO IRAQ IN BAGHDAD TRIAL | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/australia-envisions-trade-liberalization.html | Australia Envisions Trade Liberalization | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/irts-captive-audience.html | IRT's Captive Audience | True | RICHARD BRENNES. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/highway-hearing-set-rockland-to-weigh-plan-for-widening-main-road.html | HIGHWAY HEARING SET; Rockland to Weigh Plan for Widening Main Road | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/contract-bridge-an-expert-unlike-dr-johnson-seldom-can-plead.html | Contract Bridge; An Expert, Unlike Dr. Johnson, Seldom Can Plead Ignorance, Pure Ignorance | | By Albert H. Morehead | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/seymourreym____-ann-dies-oldest-city-college-aumnus-i-rgtired.html | SEYMOURREYM____ ANN DIES[; Oldest City College A!umnus, I Rgtired Impm-ter,.Wa 99. I | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cincinnati-eyes-tourney-honors-faces-st-josephs-tonight-after.html | CINCINNATI EYES TOURNEY HONORS; Faces St. Joseph's Tonight After Robertson Sparks St. Bonaventure Rout | | By Robert M. Lipsyte | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/french-radiotv-artists-out.html | French Radio-TV Artists Out | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/skiing-to-be-boycotted-communists-pull-out-of-meet-because-of.html | SKIING TO BE BOYCOTTED; Communists Pull Out of Meet Because of Flag-Flying Ban | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/soviet-role-doubted.html | Soviet Role Doubted | True | | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/a-notable-birthday.html | A Notable Birthday | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/esterhazy-autopsy-exiled-count-apparently-died-of-submersion-in.html | ESTERHAZY AUTOPSY; Exiled Count Apparently Died of Submersion in River | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/iarthur-o-learned-porrra_trcher-sz.html | IARTHUR o. LEARNED, PoRrRa_TrcHER, sz | True | Special to The New York Times. I | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/louis-armstrong-and-quintet-play-musician-looking-fit-after-illness.html | LOUIS ARMSTRONG AND QUINTET PLAY; Musician, Looking Fit After Illness, Is Heard in Jazz Show at Carnegie Hall | True | JOHN S. WILSON. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/diets-compared-in-heart-studies-scientists-review-present-knowledge.html | DIETS COMPARED IN HEART STUDIES; Scientists Review Present Knowledge of Disease -- Fatty Food Is Cited | True | By Walter Sullivanspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/pictures-in-the-hallway-phoenix-in-revival-of-ocasey-work-interim.html | Pictures in the Hallway'; Phoenix in Revival of O'Casey Work Interim Engagement Will Close Sunday | True | By Brooks Atkinson | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/jacques-j-schapiro-i-a-wine-importer-541.html | JACQUES J. SCHAPIRO, I A WINE IMPORTER, 541 | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/pedestrian-deaths.html | Pedestrian Deaths | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cooking-tip.html | Cooking Tip | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/nigerian-election.html | Nigerian Election | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/earth-slide-derails-9-cars.html | Earth Slide Derails 9 Cars | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/robert-b-brodib-prih0alrb75-exhead-of-seward-park-taft-high-schools.html | ROBERT B. BRODIB, PRIH0ALRB,75; Ex-Head of Seward Park, Taft High Schools Dead Served System 50 Years | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/text-of-wagner-talk-outlining-9point-slum-drive.html | Text of Wagner Talk Outlining 9-Point Slum Drive | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/chinese-dishes-employ-available-ingredients.html | Chinese Dishes Employ Available Ingredients | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/3dperiod-stand-termed-decisive-giants-failure-to-get-first-down-was.html | 3D-PERIOD STAND TERMED DECISIVE; Giants' Failure to Get First Down Was Key to Game, According to Ewbank | True | By Gordon S. White Jr. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/national-biscuit-elects.html | National Biscuit Elects | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/decline-is-noted-in-construction-total-contracts-off-9-in-november.html | DECLINE IS NOTED IN CONSTRUCTION; Total Contracts Off 9% in November Over Year Ago -- Highways Lead Fall | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/draftrockefeller-move-is-called-a-possibility.html | Draft-Rockefeller Move Is Called a Possibility | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/franklin-award-for-lodge.html | Franklin Award for Lodge | True | | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/economists-sift-jobs-and-stocks-clues-to-business-trends-offered-at.html | ECONOMISTS SIFT JOBS AND STOCKS; Clues to Business Trends Offered at the Opening of Meetings in Capital | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/forum-finds-us-slow-on-reading-fannie-hurst-and-panel-in-accord.html | FORUM FINDS U.S. SLOW ON READING; Fannie Hurst and Panel in Accord That TV Prevails Over Printed Word | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/antiatom-march-increases.html | Anti-Atom March Increases | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/duncan-takes-l-i-auto-race.html | Duncan Takes L. I. Auto Race | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/paris-in-the-spring.html | Paris in the Spring | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-benjamin-wed-to-franklin-glasgall.html | Miss Benjamin Wed To Franklin Glasgall | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/imbrie-serenade-heard-in-concert-shares-opening-of-music-in-our.html | IMBRIE SERENADE HEARD IN CONCERT; Shares Opening of Music in Our Time Season at 'Y' With Schuller Fantasy | True | ERIC SALZMAN. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/wifes-employment-gains-acceptance-in-upper-incomes.html | Wife's Employment Gains Acceptance In Upper Incomes | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/lakers-set-back-pistons-119109-baylor-gets-28-points-for-victors.html | LAKERS SET BACK PISTONS, 119-109; Baylor Gets 28 Points for Victors -- Celtics Notch 15th in Row, 122-111 | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/delta-flights-to-palm-beach.html | Delta Flights to Palm Beach | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/lepers-in-congo-mark-christmas-members-of-hostile-tribes-share-pews.html | LEPERS IN CONGO MARK CHRISTMAS; Members of Hostile Tribes Share Pews at Service in Leprosarium Church | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/new-president-chosen-for-biblical-seminary.html | New President Chosen For Biblical Seminary | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/pro-musica-gives-play-of-daniel-presents-12century-work-in-trinity.html | PRO MUSICA GIVES 'PLAY OF DANIEL'; Presents 12-Century Work in Trinity Parish Chapel --Scholarship Noted | True | HAROLD C. SCHONBERG. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/briton-to-visit-u-s-this-week-for-ideas-on-traffic-problems.html | Briton to Visit U. S. This Week For Ideas on Traffic Problems | True | By Thomas P. Ronan | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rockefeller-back-on-job-in-albany-prepares-for-60-legislative.html | ROCKEFELLER BACK ON JOB IN ALBANY; Prepares for '60 Legislative Session -- Won't Amplify Saturday Statement | True | By Warren Weaver Jr. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/workers-riot-in-indian-town.html | Workers Riot in Indian Town | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/charles-g-osgoodi.html | CHARLES G. OSGOODI | True | Sple.! to The New York 'lmes '- | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/2-steel-sessions-report-no-gains-mediator-says-results-add-up-to.html | 2 STEEL SESSIONS REPORT NO GAINS; Mediator Says Results Add Up to 'Zero' -- Parleys Will Continue Today 2 STEEL SESSIONS REPORT NO GAINS | True | By Joseph A. Loftusspecial To the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/brazil-ship-policy-upsets-europeans.html | BRAZIL SHIP POLICY UPSETS EUROPEANS | True | | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/plastic-loosens-at-crosswalks-markers-designating-lanes-for.html | PLASTIC LOOSENS AT CROSSWALKS; Markers Designating Lanes for Pedestrians Fail to Adhere After Snow | True | By Bernard Stengren | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/cigarette-tests-set-u-s-to-develop-new-check-on-tar-and-nicotine.html | CIGARETTE TESTS SET; U. S. to Develop New Check on Tar and Nicotine Content | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/girl-beats-56-boys-sandra-vitvitski-triumphs-in-n-y-junior-ski-jump.html | GIRL BEATS 56 BOYS; Sandra Vitvitski Triumphs in N. Y. Junior Ski Jump | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/faith-inspiring-hope-dr-mccracken-observes-it-in-christmas.html | FAITH INSPIRING HOPE; Dr. McCracken Observes It in 'Christmas Afterglow' | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/chiefs-beat-westerners-2221.html | Chiefs Beat Westerners, 22-21 | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/duplan-corporation.html | DUPLAN CORPORATION | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/harley-c-stevens-lawyer-oil-expert.html | HARLEY C. STEVENS, LAWYER, OIL EXPERT | True | Special to T'neqw York TImeU. J | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/iraq-signs-soviet-pact-4000-workers-to-be-trained-in-many-technical.html | IRAQ SIGNS SOVIET PACT; 4,000 Workers to Be Trained in Many Technical Fields | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/-insolent-breed-eyed-for-stage-bloomgarden-sees-musical-in-borden.html | ' INSOLENT BREED' EYED FOR STAGE; Bloomgarden Sees Musical in Borden Deal Novel -- Two Join 'Good Soup' | True | By Sam Zolotow | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/expert-blends-makeup-color-to-match-skin.html | Expert Blends Make-Up Color to Match Skin | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bjoerling-excels-in-a-song-program.html | BJOERLING EXCELS IN A SONG PROGRAM | True | JOHN BRIGGS. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/gain-in-harmony-found-in-faiths-world-council-report-cites-better.html | GAIN IN HARMONY FOUND IN FAITHS; World Council Report Cites 'Better Understanding' Aim of 3 Christian Branches | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/explosions-in-port-imperil-coast-city.html | EXPLOSIONS IN PORT IMPERIL COAST CITY | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/happiness-brings-gift-to-needist-woman-whose-life-is-full-shares.html | HAPPINESS BRINGS GIFT TO NEEDIST; Woman Whose Life Is Full Shares Bounty With Those Who Are Less Fortunate | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/insane-sister-kills-li-mother-two.html | INSANE SISTER KILLS L.I. MOTHER TWO | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/playoff-game-is-short-of-sellout-by-12-fans.html | Play-Off Game Is Short Of Sellout by 12 Fans | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-anita-r-hayes-engaged-to-teacher.html | Miss Anita R. Hayes Engaged to Teacher | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/president-and-herter-to-talk.html | President and Herter to Talk | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/fresh-air-for-7-ships-conditioning-provided-on-new-mormac.html | FRESH AIR FOR 7 SHIPS; Conditioning Provided on New Mormac 11,000-Tonners | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/molded-sandal-grips-the-foot.html | Molded Sandal Grips the Foot | True | | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/music-echoes-of-kreisler-oistrakh-in-dignified-and-exquisite.html | Music: Echoes of Kreisler; Oistrakh in Dignified and Exquisite Recital | True | By Ross Parmenter | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/troy-sets-record-in-butterfly-event.html | TROY SETS RECORD IN BUTTERFLY EVENT | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/charles-reads-bible-lesson.html | Charles Reads Bible Lesson | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/youth-18-stabbed-as-7-fight-in-bronx.html | YOUTH, 18, STABBED AS 7 FIGHT IN BRONX | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/governor-heeded-advice-that-odds-supported-nixon-political-family.html | GOVERNOR HEEDED ADVICE THAT ODDS SUPPORTED NIXON; ' Political Family' Reportedly Urged Against '60 Race -- Other Aides Dissented MANY REGRET DECISION Some Backers Call G. O. P. National Position Weaker -- Rockefeller in Albany Rockefeller's Decision to Give Up Race Followed Advice That Hope Was Slim GOVERNOR'S STAFF DIVIDED ON ACTION ' Political Family' Reportedly Urged Withdrawal -- Others Wanted 'Massive' Fight | True | By Douglas Dales | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/soviet-indicates-farming-setback-western-observers-note-party.html | SOVIET INDICATES FARMING SETBACK; Western Observers Note Party Decreed Control Units on Collectives | True | By Harry Schwartz | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/business-cycle-viewed-as-rising-panel-of-conference-board-sees-no.html | BUSINESS CYCLE VIEWED AS RISING; Panel of Conference Board Sees No Turning Point for a Year or More GAIN IN OUTPUT SIGHTED Increase of 5% Predicted by Mid-1960 for Gross National Product | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/agnes-f_-perkins-dies-i-retired-profesor-ofenglish.html | AGNES F_, PERKINS DIES, I Retired Profe=sor ofEnglish | True | I | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/footballs-in-his-eyes-wilbur-charles-ewbank.html | Footballs in His Eyes; Wilbur Charles Ewbank | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/unionists-at-wilson-warned-on-violence.html | UNIONISTS AT WILSON WARNED ON VIOLENCE | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/reactor-that-uses-liquid-fuel-hailed.html | REACTOR THAT USES LIQUID FUEL HAILED | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/its-not-too-late-for-tax-selling-special-instructions-are-needed.html | IT'S NOT TOO LATE FOR 'TAX SELLING'; Special Instructions Are Needed for Securities Sales to Show Gains | True | By Robert Metz | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/offbroadway-troupe-presents-tempest.html | Off-Broadway Troupe Presents 'Tempest' | True | B. A. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/john-m-miller-a-teacher-marries-miss-pamela-byles.html | John M. Miller, a Teacher, Marries Miss Pamela Byles | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/tv-bit-of-this-and-that-coltsgiants-game-and-two-roundups-of-1959.html | TV: Bit of This and That; Colts-Giants Game and Two Round-Ups of 1959 Events Are Presented | True | By Jack Gould | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/latin-lands-ask-eisenhower-visit-diplomats-feel-trip-would-aid-us.html | LATIN LANDS ASK EISENHOWER VISIT; Diplomats Feel Trip Would Aid U.S. Prestige and Spur Hemisphere Cooperation | True | By Tad Szulcspecial to the New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rig-to-catch-fish-uses-electricity-german-concern-adapting-method.html | RIG TO CATCH FISH USES ELECTRICITY; German Concern Adapting Method Proved in Fresh Water to Sea Harvests | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/accountants-get-floor-at-80-pine-concern-to-move-next-june-from-233.html | ACCOUNTANTS GET FLOOR AT 80 PINE; Concern to Move Next June From 233 Broadway -- Lease in A. P. Building | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/-carmen-sung-at-met.html | ' Carmen' Sung at 'Met' | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/citizens-union-sees-jacks-value-ended-jack-is-criticized-by.html | Citizens Union Sees Jack's Value Ended; JACK IS CRITICIZED BY CITIZENS UNION | True | By Paul Crowell | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/building-of-a-playground-often-an-explosive-matter.html | Building of a Playground Often an Explosive Matter | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/soviet-power-line-opened.html | Soviet Power Line Opened | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/russians-praise-eaton-khrushchev-says-american-aids-disarmament.html | RUSSIANS PRAISE EATON; Khrushchev Says American Aids Disarmament | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/iran-softpedaling-dispute-with-iraq-iran-softpedals-dispute-with.html | Iran Soft-Pedaling Dispute With Iraq; IRAN SOFT-PEDALS DISPUTE WITH IRAQ | True | By Richard P. Hunt | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/m-rsfrank-d-cheney.html | M RS."F'RANK D. CHENEY | True | ' Special to Tne New yorkn.L : . ] | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/colts-top-giants-31-to-16-for-title-unitas-passes-for-2-scores-and.html | COLTS TOP GIANTS, 31 TO 16, FOR TITLE; Unitas Passes for 2 Scores and Runs for Touchdown | True | By Louis Effrat | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/landry-reported-leaving-giants-for-coaching-post-in-american-league.html | Landry Reported Leaving Giants for Coaching Post in American League; TEXAS JOB LOOMS FOR DEFENSE AIDE | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/two-vivaldi-concerts-programs-at-the-new-school-conducted-by.html | TWO VIVALDI CONCERTS; Programs at the New School Conducted by Schneider | True | E. S. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/britons-seek-42hour-week.html | Britons Seek 42-Hour Week | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/westchester-stopover.html | Westchester Stop-Over | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/s-di0ri-educator-ws-8t-the-founder-of-bryn-maw-music-seotion-and-u.html | S. DI0RI,, EDUCATOR, W/S 8t.; The Founder of Bryn Maw? :Music Seotion and U. of P. Kindergarten Unit Dies | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/foreign-affairs-the-shadow-along-russias-eastern-border.html | Foreign Affairs; The Shadow Along Russia's Eastern Border | True | By C. L. Sulzberger | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/hydrogenerator-prices-cut.html | Hydro-Generator Prices Cut | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/seagramdistillers-fills-post.html | Seagram-Distillers Fills Post | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rebecca-foster-is-wed-to-robert-john-light.html | Rebecca Foster Is Wed To Robert John Light | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/gifts-of-god-and-man-dr-minich-asks-consecration-of-life-in.html | GIFTS OF GOD AND MAN; Dr. Minich Asks Consecration of Life in Gratitude for It | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/more-arrested-in-cologne-case-rightist-party-chief-in-city-among.html | MORE ARRESTED IN COLOGNE CASE; Rightist Party Chief in City Among 'Several' Detained in Synagogue Vandalism | True | By Arthur J. Olsen | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/issue-in-mayors-lap-transit-wage-dispute-now-reverts-to-its.html | Issue in Mayor's Lap; Transit Wage Dispute Now Reverts to Its Political Nature and Destiny | True | By Stanley Levey | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rockefeller-fund-dips-into-capital-58-report-shows-it-spent-9.html | ROCKEFELLER FUND DIPS INTO CAPITAL; ' 58 Report Shows It Spent 9 Million More Than Its Income on Aid Abroad | True | By Harold M. Schmeck Jr. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/nursery-helps-fill-st-thomas-church.html | NURSERY HELPS FILL ST. THOMAS CHURCH | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/film-dailys-poll-names-59-bests.html | FILM DAILY'S POLL NAMES '59 'BESTS' | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/pan-american-names-aide.html | Pan American Names Aide | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/dock-pact-signed-mobile-negotiators-agree-on-new-2year-contract.html | DOCK PACT SIGNED; Mobile Negotiators Agree on New 2-Year Contract | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/tenor-gives-a-song-program.html | Tenor Gives a Song Program | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/katharinevillard-becomes-a-bride-in-tomkins-cove-finch-alumna.html | KatharineVillard Becomes a Bride In Tomkins Cove; Finch Alumna Married to Josep Brush 2d, Yale Law Student | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/sports-of-the-times-the-colt-colossus.html | Sports of The Times; The Colt Colossus | True | By Arthur Daley | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/action-by-japanese-on-trade-is-sighted.html | ACTION BY JAPANESE ON TRADE IS SIGHTED | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rep-seymour-halpern-weds-barbara-olsen.html | Rep. Seymour Halpern Weds Barbara Olsen | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/clinton-beats-rover-six-42.html | Clinton Beats Rover Six, 4-2 | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/dip-in-net-posted-by-santa-fe-road-profit-for-eleven-months-190-a.html | DIP IN NET POSTED BY SANTA FE ROAD; Profit for Eleven Months $1.90 a Share, Against $1.93 in '58 Period | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/jersey-airport-opposed-destruction-of-area-designed-for-residential.html | Jersey Airport Opposed; Destruction of Area Designed for Residential Living Predicted | True | RUTH M. BROWN, | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/farm-population-still-dipping.html | Farm Population Still Dipping | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/president-attends-church.html | President Attends Church | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/the-rockefeller-fund-report.html | The Rockefeller Fund Report | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/holmgren-talbot.html | Holmgren -- Talbot | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/goretsch-wins-title-gains-2-victories-in-skating-harding-is.html | GORETSCH WINS TITLE; Gains 2 Victories in Skating -- Harding Is Runner-Up | True | | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/nixon-is-silent-on-political-aims-says-governors-decision-will-not.html | NIXON IS SILENT ON POLITICAL AIMS; Says Governor's Decision Will Not Speed Plans -- Sees Football Game | True | By W. H. Lawrence | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/manhattan-life-to-be-seen-on-tv-6-cbs-glamour-programs-will-begin.html | MANHATTAN LIFE TO BE SEEN ON TV; 6 C.B.S. Glamour Programs Will Begin in February - N.B.C. Lists Top Billings | True | By Richard F. Shepard | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/studioclassrooms-planned.html | Studio-Classrooms Planned | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/pallaghy-wins-trophy-saber-star-wins-7-matches-in-n-y-a-c-fencing.html | PALLAGHY WINS TROPHY; Saber Star Wins 7 Matches in N. Y. A. C. Fencing Meet | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/outlook-is-hailed-by-allischalmers.html | OUTLOOK IS HAILED BY ALLIS-CHALMERS | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rangers-get-3-goals-within-44-seconds-in-second-period-but-bow-to.html | Rangers Get 3 Goals Within 44 Seconds in Second Period but Bow to Leafs; LATE TALLIES WIN FOR TORONTO, 6-3 | True | By William J. Briordy | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/isles-elect-french-tie-wallis-and-futuna-in-pacific-vote-on.html | ISLES ELECT FRENCH TIE; Wallis and Futuna, in Pacific, Vote on Political Future | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/media-gains-noted.html | Media Gains Noted | True | By Carl Spielvogel | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/200-li-youths-form-own-country-club.html | 200 L.I. YOUTHS FORM OWN 'COUNTRY CLUB' | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/adenauer-gets-over-his-cold.html | Adenauer Gets Over His Cold | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/topics.html | Topics | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/expoliceman-a-suicide-demoted-former-inspector-is-found-hanged-in.html | EX-POLICEMAN A SUICIDE; Demoted Former Inspector Is Found Hanged in Home | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/actress-gowns-chronicle-styles-of-this-decade.html | Actress' Gowns Chronicle Styles Of This Decade | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/currency-reserves-an-appraisal-of-whether-the-u-s-requires-the.html | Currency Reserves; An Appraisal of Whether the U. S. Requires the Present 25% Ratio | True | By Edward H. Collins | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/passenger-train-derailed.html | Passenger Train Derailed | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/3-foreign-boys-gain.html | 3 Foreign Boys Gain | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/moderation-is-urged.html | Moderation Is Urged | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/lester-lonergan-jr-l-uongtime-actor-651.html | LESTER LONERGAN JR., 1 uONGTIME ACTOR, 651 | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/edaborites-join-african-commission.html | EX-LABORITES JOIN AFRICAN COMMISSION | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/wre-richey-de-d-t-74-1-la-nce-i-s-a-a-ne-ret-y-t-h-ver1-had-bee-c-a.html | wre Richey De d t 74 1 La nce ,i s a a '' ' n:Se ret y t H ver1 Had Bee c ar o oo; IAUrie of rorm;en't n I Food Adnletron-Was Also Frlend'of Strauss | True | SIMcIal to The New York 'mef. | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/chinese-harness-rampant-rivers--40000000-work-on-dams-and-irrigation.html | CHINESE HARNESS RAMPANT RIVERS; 40,000,000 Work on Dams and Irrigation in Peiping's Most Ambitious Project | True | Dispatch of the Globe and Mail. Toronto. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/prices-of-cotton-in-narrow-range-futures-close-thursday-at-from-up.html | PRICES OF COTTON IN NARROW RANGE; Futures Close Thursday at From Up 7 to Down 6 - - Outlook Improves | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/miss-yaseen-bride-of-steven-easton.html | Miss Yaseen Bride Of Steven Easton | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bishop-consecrated.html | Bishop Consecrated | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/waterways-group-to-meet.html | Waterways Group to Meet | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/annis-y-vilas-henry-j-pratt-are-betrothed-smith-alumna-fiancee-of.html | Annis Y. Vilas, Henry J. Pratt Are Betrothed; Smith Alumna Fiancee of Ph. D. Candidate, a Dartmouth Graduate | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/3-favorites-lose-in-bowl-tennis-henry-tops-green-63-62-brown-del.html | 3 FAVORITES LOSE IN BOWL TENNIS; Henry Tops Green, 6-3, 6-2, -- Brown, Del Abo Bow in New Orleans Play | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/title-game-figures.html | Title Game Figures | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bishop-mcarthy-ritesi-mass-slated-thursday-fori-head-of-camden.html | BISHOP M'CARTHY RITESI; Mass Slated Thursday forI Head of Camden Diocese | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/random-notes-in-washington-television-faces-a-new-critic-justice.html | Random Notes in Washington: Television Faces a New Critic; Justice Department's Report Is Expected This Week -- Mitchell's Grin Steel-Cold | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/carol-stevelman-married.html | Carol Stevelman Married | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/canadiens-down-red-wings-3-to-1-all-goals-made-in-3d-period-as.html | CANADIENS DOWN RED WINGS, 3 TO 1; All Goals Made in 3d Period as Geoffrion, Goyette and Henri Richard Connect | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/nuclear-missile-studied-on-li.html | Nuclear Missile Studied on L.I. | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/rockefeller-aides-asked-to-join-nixon.html | ROCKEFELLER AIDES ASKED TO JOIN NIXON | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/insurance-posts-are-filled.html | Insurance Posts Are Filled | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/indonesia-begins-trying-us-flier-jakarta-tribunal-recesses-for-5.html | INDONESIA BEGINS TRYING U.S. FLIER; Jakarta Tribunal Recesses for 5 Days After Charges Involving Possible Death | True | By Bernard Kalb | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/bumper-crop-of-rail-mergers-is-expected-in-the-coming-year-rise-is.html | Bumper Crop of Rail Mergers Is Expected in the Coming Year; RISE IS EXPECTED IN RAIL MERGERS | True | Special to The New York Times. | 1987-07-23 | RE0000345301 | RE0000345301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/nato-position-of-france-involvement-in-total-war-without.html | NATO Position of France; Involvement in Total War Without Association in Decisions Feared | True | STANLEY HOFFMANN. | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/two-missing-youths-safe.html | Two Missing Youths Safe | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/first-ghanaianflag-ship-here.html | First Ghanaian-Flag Ship Here | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/swaim-wins-auto-race.html | Swaim Wins Auto Race | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/frederika-noe-j-f-baldwin-jr-to-be-married-exstudents-at-vassar-and.html | Frederika Noe, J. F. Baldwin Jr. To Be Married; Ex-Students at Vassar and Lamar State Become Engaged | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/metalab-equipment-elects.html | Metalab Equipment Elects | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/new-year-resolves-put-beyond-regret.html | NEW YEAR RESOLVES PUT BEYOND REGRET | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/hotel-at-miami-beach-sold-to-investors-here.html | Hotel at Miami Beach Sold to Investors Here | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/france-notes-rise-in-foreign-capital.html | FRANCE NOTES RISE IN FOREIGN CAPITAL | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/-rosenkavalier-due-in-mets-11th-week.html | ' ROSENKAVALIER' DUE IN 'MET'S' 11TH WEEK | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-28 | 1959-12-28 | https://www.nytimes.com/1959/12/28/archives/u-s-said-to-seek-higher-gas-tax-a-a-forecasts-request-for.html | U. S. SAID TO SEEK HIGHER 'GAS TAX; A. A. A. Forecasts Request for Half-Cent Increase -- Says It Will Fight Move | True | | 1987-07-23 | RE0000345301 | RE0000345301 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/phalanx-sold-to-breeder.html | Phalanx Sold to Breeder | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/music-holiday-judas-maccabaeus-little-orchestra-heard-in-handel.html | Music: Holiday 'Judas Maccabaeus'; Little Orchestra Heard in Handel Oratorio Pierce Among Singers at Carnegie Hall | True | By Howard Taubman | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/patsy-ballou-engaged-to-w-b-trevillian-jr.html | Patsy Ballou Engaged To W. B. Trevillian Jr. | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/ungar-is-queried-5th-time-by-jury-to-appear-again-today.html | UNGAR IS QUERIED 5TH TIME BY JURY; To Appear Again Today -- Unidentified Witness Also Before Panel | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mrs-tansill-is-remarried.html | Mrs. Tansill Is Remarried | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/clarissa-macveagh-wed.html | Clarissa MacVeagh Wed | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/prices-of-cotton-range-narrowly-futures-move-5-points-off-to-7-a.html | PRICES OF COTTON RANGE NARROWLY; Futures Move 5 Points Off to 7 a Pound Up -- Trade Is Reported as Slow | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/warfares-fever-gone-champion-2yearold-possible-starter-in-jan-14.html | WARFARE'S FEVER GONE; Champion 2-Year-Old Possible Starter in Jan. 14 Stakes | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/peter-p-tatanis-expublisher-75-founder-of-national-herald-greek.html | PETER P. TATANIS, EX-PUBLISHER, 75; Founder of National Herald, Greek Paper Here, Dead -- Also Was an Importer | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/benhur-stewart-audrey-hepburn-cited-by-critics-mgm-movie-voted-best.html | 'Ben-Hur,' Stewart, Audrey Hepburn Cited by Critics; M-G-M Movie Voted Best of 1959 by Reviewers Here '400 Blows' Chosen Top Foreign Film -- Zinnemann Named | True | By A. H. Weiler | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/london-issues-up-on-brisk-demand-industrial-share-average-jumps-by.html | LONDON ISSUES UP ON BRISK DEMAND; Industrial Share Average Jumps by 5.5 Points and Sets Fifth High in Row | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/levitt-home-builder-offering-shares-in-his-company-to-public-600000.html | Levitt, Home Builder, Offering Shares in His Company to Public; 600,000 to Be Sold, or 20% of Outstanding Stock -New Levittowns Loom SHARES OFFERED BY HOME BUILDER | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/highlevel-output-by-steel-industry-scheduled-again.html | High-Level Output By Steel Industry Scheduled Again | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/850-fines-imposed-on-slum-landlord.html | $850 FINES IMPOSED ON SLUM LANDLORD | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/serving-the-sick.html | Serving the Sick | True | MARCIA SAUTNER. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rail-wreck-called-sabotage.html | Rail Wreck Called Sabotage | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/policy-is-assailed-on-cultural-visits.html | POLICY IS ASSAILED ON CULTURAL VISITS | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/otto-k-schill-96-dies-newark-violin-teacher-once-played-with.html | OTTO K. SCHILL, 96, DIES; Newark Violin Teacher Once Played With Herbert | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/phillip-e-fox-dies-once-a-klan-leader.html | PHILLIP E. FOX DIES; ONCE A KLAN LEADER | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/louis-j-meillette.html | LOUIS J. MEILLETTE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cuts-in-coach-fares-expanded-by-b-o.html | CUTS IN COACH FARES EXPANDED BY B. & O. | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/g-e-cuts-prices-tags-are-lowered-for-some-generating-equipment.html | G. E. CUTS PRICES; Tags Are Lowered for Some Generating Equipment | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/us-sues-makers-of-2-french-cars-charges-trust-conspiracy-between.html | U.S. SUES MAKERS OF 2 FRENCH CARS; Charges Trust Conspiracy Between Renault, Peugeot and Their Distributors | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/louisville-sinks-fordham-66-to-61-gains-in-bluegrass-tourney-with.html | LOUISVILLE SINKS FORDHAM, 66 TO 61; Gains in Bluegrass Tourney With Indiana, Which Wins From Maryland, 72-63 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/continued-boom-forecast-for-60-but-meeting-of-statistical.html | CONTINUED BOOM FORECAST FOR '60; But Meeting of Statistical Associations Is Warned on Inflationary Spiral CONTINUED BOOM FORECAST FOR '60 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/jersey-bank-board-adds-two.html | Jersey Bank Board Adds Two | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/new-york-a-c-on-top-quintet-beats-belmont-abbey-6462-in-overtime.html | NEW YORK A. C. ON TOP; Quintet Beats Belmont Abbey, 64-62, in Overtime Here | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/bonds-decline-in-governments-lowers-most-of-the-market-new.html | Bonds: Decline in Governments Lowers Most of the Market; NEW CORPORATES SHOW PRICE GAINS Break-Up of the Con Edison Syndicate Aids Recent Related Securities | True | By Paul Heffernan | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mississippi-rights-unit-set-up.html | Mississippi Rights Unit Set Up | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/shipping-events-6-subsidy-is-hit-morse-urges-cut-to-4-for-yards-on.html | SHIPPING EVENTS: 6% SUBSIDY IS HIT; Morse Urges Cut to 4% for Yards on the West Coast -- Training Vessel Given | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/shop-talk-styles-now-ready-for-trip-south.html | Shop Talk; Styles Now Ready for Trip South | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hammarskjold-flies-to-lome.html | HammarskJold Flies to Lome | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/other-sales-mergers-american-hardware-corp.html | OTHER SALES, MERGERS; American Hardware Corp. | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mary-x-wasson-engaged-to-wed-dr-john-britten-nurse-and-physician-at.html | Mary X. Wasson Engaged to Wed Dr. John Britten; Nurse and Physician at Medical Center Here Will Be Married | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/dynamo-in-bracelets-anna-marie-rosenberg.html | Dynamo in Bracelets; Anna Marie Rosenberg | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/dense-fog-here-disrupts-travel-rain-to-end-this-afternoon-power.html | DENSE FOG HERE DISRUPTS TRAVEL; Rain to End This Afternoon -- Power Fails Upstate DENSE FOG HERE DISRUPTS TRAVEL | True | By George Barrett | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/police-flown-to-banana-port.html | Police Flown to Banana Port | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/city-fluoridation-backed-harmlessness-and-efficacy-declared.html | City Fluoridation Backed; Harmlessness and Efficacy Declared Certified by Health Groups | True | GEORGE BAEHR, M. D. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mary-e-guyer-bride-of-soldier-in-pennsylvania-she-is-wed-to-pfc.html | Mary E. Guyer Bride of Soldier In Pennsylvania; She Is Wed to Pfc. John Symes Goodnow at Church in Erie | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/eligio-del-guercio-jr-weds.html | Eligio Del Guercio Jr. Weds | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/theatre-marching-song-play-by-john-whiting-staged-downtown.html | Theatre: 'Marching Song'; Play by John Whiting Staged Downtown | True | By Brooks Atkinson | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/maine-conquers-columbia-7466-victors-score-49-points-in-second-half.html | MAINE CONQUERS COLUMBIA, 74-66; Victors Score 49 Points in Second Half in Tourney -- Bowdoin Five Wins | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/expert-to-reveal-pottery-secrets-archaeological-pariey-here-to-see.html | EXPERT TO REVEAL POTTERY SECRETS; Archaeological Pariey Here to See Exact Reproduction of Ancient Greek Ware | True | By Sanka Knox | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/2-spaniards-in-final.html | 2 Spaniards in Final | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/board-in-suffolk-fills-g-o-p-jobs-action-by-retiring-body-is.html | BOARD IN SUFFOLK FILLS G. O. P. JOBS; Action by Retiring Body Is Assailed by Democrats, Who Get Control Friday | True | By Byron Porterfieldspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/president-is-elected-by-realty-association.html | President Is Elected By Realty Association | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/science-bureau-urged-for-u-s-brode-state-departments-adviser-offers.html | SCIENCE BUREAU URGED FOR U. S.; Brode, State Department's Adviser, Offers Plan to End What He Calls Chaos | True | By Walter Sullivanspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/oscar-vogelbach.html | OSCAR VOGELBACH | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/british-seek-cut-in-working-week-unions-contend-technical-advances.html | BRITISH SEEK CUT IN WORKING WEEK; Unions Contend Technical Advances Should Lead to 40-Hour Maximum BRITISH SEEK CUT IN WORKING WEEK | True | By Thomas P. Ronanspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sclerosis-unit-plans-fete.html | Sclerosis Unit Plans Fete | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/moran-denied-freedom-son-loses-bid-to-upset-jail-term-on-legal.html | MORAN DENIED FREEDOM; Son Loses Bid to Upset Jail Term on Legal Grounds | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mothers-impact-on-infant-traced-museum-study-with-kittens-finds.html | MOTHER'S IMPACT ON INFANT TRACED; Museum Study With Kittens Finds First Moments of Life Affect Emotions | True | By Harold M. Schmeck Jr. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sidelights-check-turnover-takes-a-spurt.html | Sidelights; Check Turnover Takes a Spurt | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/colts-official-collapses.html | Colts' Official Collapses | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mrs-edward-m-fuller.html | MRS. EDWARD M. FULLER | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/court-approves-alleghany-pact-3-million-settlement-of-suit-is.html | COURT APPROVES ALLEGHANY PACT; 3 Million Settlement of Suit Is Accepted by Supreme Tribunal of State | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/a-5yard-loss-in-track-mostyn-ran-100-in-marktying-0093.html | A 5-Yard Loss in Track; Mostyn Ran '100' in Mark-Tying 0:09.3 | True | By Robert M. Lipsyte | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/use-of-new-franc-childs-play-french-youngsters-show-in-test-they.html | Use of New Franc Child's Play, French Youngsters Show in Test; They Act in Storekeeper and Customer Roles at Official Request -- Revalued Currency Goes Into Effect Friday | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/toward-black-ink.html | Toward Black Ink? | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/spielvoyel-joining-mccann.html | Spielvoyel Joining McCann | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/supermarket-with-ramps-planned.html | Supermarket With Ramps Planned | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/educator-marries-dr-margaret-smith.html | Educator Marries Dr. Margaret Smith | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/son-to-mrs-leon-stand.html | Son to Mrs. Leon Stand | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/ind-trains-delayed.html | IND Trains Delayed | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/dr-t-rosenberg.html | DR. T. ROSENBERG | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/new-mood-found-in-nassers-egypt-returning-visitor-is-struck-by.html | NEW MOOD FOUND IN NASSER'S EGYPT; Returning Visitor Is Struck by Rising Sense of National Purpose and Self-Respect | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/jet-port-fight-set-4-named-on-unit-to-oppose-morris-county-facility.html | JET PORT FIGHT SET; 4 Named on Unit to Oppose Morris County Facility | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/william-w-klingman.html | WILLIAM W. KLINGMAN | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/religious-art-group-elects.html | Religious Art Group Elects | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/blyth-miner.html | Blyth -- Miner | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cargo-ship-is-sold.html | Cargo Ship Is Sold | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/first-suit-filed-on-housing-bias-city-takes-action-against-village.html | FIRST SUIT FILED ON HOUSING BIAS; City Takes Action Against 'Village' Realty Man Who Bars Negro Clients | True | By Charles G. Bennett | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/lucky-refugee-helps-newcomers-young-woman-cannot-forget-her-job-as.html | 'Lucky' Refugee Helps Newcomers; Young Woman Cannot Forget Her Job as Day Ends World Relief Group Finds Work, Gives Aid to Immigrants | True | By Gloria Emerson | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/net-raised-29-by-bendix-corp-profit-537-a-share-in-the-year-to-sept.html | NET RAISED 29% BY BENDIX CORP.; Profit $5.37 a Share in the Year to Sept. 30, Against $4.18 for 1958 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/parents-honor-hope-m-sinauer-at-dinner-dance-smith-student-makes.html | Parents Honor Hope M. Sinauer At Dinner Dance; Smith Student Makes Her Debut at Fete at the St. Regis | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/british-favor-midmay-date.html | British Favor Mid-May Date | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/child-to-mrs-sherman.html | Child to Mrs. Sherman | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mrs-m-f-shapiro.html | MRS. M. F. SHAPIRO | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/snowstorm-batters-the-midwest-roads-blocked-scores-stranded.html | Snowstorm Batters the Midwest; Roads Blocked, Scores Stranded | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/french-rivers-flood-skiers-killed-by-avalanches-in-france-and.html | FRENCH RIVERS FLOOD; Skiers Killed by Avalanches in France and Austria | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/investment-association-chooses-new-president.html | Investment Association Chooses New President | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/aussie-skiers-on-coast.html | Aussie Skiers on Coast | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/menninger-on-sanity.html | Menninger on Sanity | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/housing-agency-plans-note-sale-29240000-issue-of-new-york-authority.html | HOUSING AGENCY PLANS NOTE SALE; $29,240,000 Issue of New York Authority to Go on Sale on Next Tuesday | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/frank-w-moser.html | FRANK W. MOSER | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/november-machine-tool-orders-declined-with-foreign-demand-orders.html | November Machine Tool Orders Declined With Foreign Demand; ORDERS PLUMMET IN MACHINE TOOLS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/iraq-and-iran.html | Iraq and Iran | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/toplevel-parley-on-transit-fails-strike-plans-set-quill-peace-price.html | TOP-LEVEL PARLEY ON TRANSIT FAILS; STRIKE PLANS SET; Quill Peace Price Unknown After Secret Discussions at Gracie Mansion TALKS GO TO CITY HALL Mayor Wants Parties Close -- Says City Should Use All Means to Keep Service TOP-LEVEL PARLEY ON TRANSIT FAILS | True | By Stanley Levey | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/armed-forces-at-2500817.html | Armed Forces at 2,500,817 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hailed-in-suffolk.html | Hailed in Suffolk | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/antibiotic-royalties-swell-rutgers-fund-begun-by-waksman.html | Antibiotic Royalties Swell Rutgers Fund Begun by Waksman | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/adolf-hamburger-investment-aide.html | ADOLF HAMBURGER, INVESTMENT AIDE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hugh-obrian-sets-sights-on-stage-tv-western-actor-prepares-for-week.html | HUGH O'BRIAN SETS SIGHTS ON STAGE; TV Western Actor Prepares for Week as Destry -- Two Get 'Little Girl' Roles | True | By Louis Calta | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/man-gives-twice-to-aid-neediest-baltimore-father-adds-100-because.html | MAN GIVES TWICE TO AID NEEDIEST; Baltimore Father Adds $100 Because His First Gift 'Just Wasn't Enough' DAY'S TOTAL IS $5,286 4th Grade L. I. Class Sends $50 After Children Empty Pockets to Meet Goal | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/bonn-is-criticized.html | Bonn Is Criticized | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/haloid-xerox-counsel-heads-executive-group.html | Haloid Xerox Counsel Heads Executive Group | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/skiatron-replies-to-s-e-c-charges-chief-asserts-that-loan-of-stock.html | SKIATRON REPLIES TO S. E. C. CHARGES; Chief Asserts That Loan of Stock Was Personal and Disclosed to Holders | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/tv-review-the-cherry-orchard-is-play-of-week.html | TV Review; 'The Cherry Orchard' Is 'Play of Week' | True | By John P. Shanley | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/tire-yarn-price-cut.html | TIRE YARN PRICE CUT | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/kate-smith-series-bows-on-tv-jan-25-singers-new-variety-show-due-on.html | KATE SMITH SERIES BOWS ON TV JAN. 25; Singer's New Variety Show Due on C.B.S. - 'Meet the Press' Signs a Sponsor | True | By Richard F. Shepard | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/merger-weighed-by-philip-morris-cigarette-maker-and-asr-considering.html | MERGER WEIGHED BY PHILIP MORRIS; Cigarette Maker and A.S.R. Considering an Exchange of Common Shares BOARDS TO STUDY PLANS Approval of Stockholders Is Required and Foreseen at April Meetings COMPANIES PLAN SALES, MERGERS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/new-farm-census-planned.html | New Farm Census Planned | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sorcery-ordeals-in-congo-kill-241-officials-say-bantu-poison-trials.html | SORCERY ORDEALS IN CONGO KILL 241; Officials Say Bantu Poison Trials Outbreak Is Gravest Since Ban 40 Years Ago | True | By Homer Bigartspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/united-fruit-denies-charge.html | United Fruit Denies Charge | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/master-palynch-fights-off-strong-stretch-bid-by-eurasia-to-win-by-a.html | Master Palynch Fights Off Strong Stretch Bid by Eurasia to Win by a Nose; DESPIRITO RIDES TROPICAL VICTOR Master Palynch Triumphs in Final Strides -- Daily Double Pays $346 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rockefeller-says-ban-on-2d-place-is-irrevocable-reaffirms-final.html | ROCKEFELLER SAYS BAN ON 2D PLACE IS 'IRREVOCABLE'; Reaffirms 'Final' Opposition to Vice-Presidency Race in 'Any Circumstances' ROCKEFELLER SAYS 2D PLACE IS OUT | True | By Warren Weaver Jr.special To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mother-who-hit-teacher-jailed.html | Mother Who Hit Teacher Jailed | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/protestants-aim-for-racial-unity-episcopal-church-setting-up.html | PROTESTANTS AIM FOR RACIAL UNITY; Episcopal Church Setting Up National Campaign to End Discriminatory Practices | True | By George Duganspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/peak-state-economy-forecast-by-mchugh.html | Peak State Economy Forecast by McHugh | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nilsson-has-three-tristans-one-per-act-ailing-vinay-liebl-and-da.html | Nilsson Has Three Tristans -- One Per Act; Ailing Vinay, Liebl and Da Costa All Appear at 'Met' 3 SING AT 'MET' IN TRISTAN ROLE | True | By John Briggs | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/h-frederick-willkie-dies-at-69-exvice-president-of-seagram-former.html | H. Frederick Willkie Dies at 69; Ex-Vice President of Seagram; Former Distillery Official Had Been U. S. Aide -- Brother Ran for President in 1940 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mother-of-von-braun-dies.html | Mother of von Braun Dies | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/e-e-bartleson-dies-collegeemployment-head-for-a-t-t-since-1952-was.html | E. E. BARTLESON DIES; College-Employment Head for A. T. & T. Since 1952 Was 60 | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nyu-fencer-is-victor-glazer-beats-cornells-sudre-after-tie-in-nyac.html | N.Y.U. FENCER IS VICTOR; Glazer Beats Cornell's Sudre After Tie in N.Y.A.C. Meet | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hill-baetzner.html | Hill -- Baetzner | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/byoir-promotes-mcmillan.html | Byoir Promotes McMillan | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rightists-scored-on-cologne-case-west-germans-asking-action-against.html | RIGHTISTS SCORED ON COLOGNE CASE; West Germans Asking Action Against Party Implicated in Synagogue Vandalism | True | By Arthur J. Olsenspecial to the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/advertising-lincoln-center-maps-campaign.html | Advertising Lincoln Center Maps Campaign | True | By Carl Spielvogel | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/churchstate-issue-is-raised-in-jersey.html | CHURCH-STATE ISSUE IS RAISED IN JERSEY | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/commuter-repays-l-i-organist-gives-engineer-trip-abroad-in-thanks.html | Commuter Repays L. I. Organist; Gives Engineer Trip Abroad in Thanks for Yule Music | True | By Theodore Shabad | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/contracts-due-for-19-schools-board-of-education-asserts-most.html | CONTRACTS DUE FOR 19 SCHOOLS; Board of Education Asserts Most Projects Slated for '60 Will Be Started | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/brazilians-plan-voting-alliance-major-parties-revive-idea-of-joint.html | BRAZILIANS PLAN VOTING ALLIANCE; Major Parties Revive Idea of Joint Ticket to Defeat Quadros' Presidency Bid | True | By Tad Szulcspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/nuptials-in-denver-for-diane-carroll.html | Nuptials in Denver For Diane Carroll | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/yeaton-clifton-marries-miss-mary-p-murray.html | Yeaton Clifton Marries Miss Mary P. Murray | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/dayton-defeats-n-c-state-3632-wake-forest-scores-8071-over-holy.html | DAYTON DEFEATS N. C. STATE, 36-32; Wake Forest Scores, 80-71, Over Holy Cross -- Duke, North Carolina Win | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/aide-quits-to-be-free-to-duel.html | Aide Quits to Be Free to Duel | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cincinnati-quintet-tops-st-josephs-and-iowa-beats-n-y-u-in-festival.html | Cincinnati Quintet Tops St. Joseph's and Iowa Beats N. Y. U. in Festival; ROBERTSON GETS 25 IN 86-77 GAME Iowa Wins, 80-75, and Gains Final With Cincinnati Here -- Tom Stith Sets Mark | True | By Joseph M. Sheehan | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/john-g-bill-55-led-merck-co-division.html | JOHN G. BILL, 55, LED MERCK & CO. DIVISION | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/college-gets-ship.html | College Gets Ship | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/991-sail-for-north-korea.html | 991 Sail for North Korea | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/1959-auto-output-far-above-1958s-assemblies-put-at-5500000-cars.html | 1959 AUTO OUTPUT FAR ABOVE 1958'S; Assemblies Put at 5,500,000 Cars, Against 4,244,045 1959 AUTO OUTPUT FAR ABOVE 1958'S | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/20-girls-presented-at-queens-cotillion.html | 20 Girls Presented At Queens Cotillion | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/zionists-discuss-wider-movement-meet-in-jerusalem-to-weigh-changing.html | ZIONISTS DISCUSS WIDER MOVEMENT; Meet in Jerusalem to Weigh Changing to World Society of Jewish Organizations | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/short-circuits-cause-sirens-to-sound-here.html | Short Circuits Cause Sirens to Sound Here | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/failures-rise-from-58-level.html | Failures Rise From '58 Level | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/optimism-voiced-by-legislator-for-revision-of-state-bank-law.html | Optimism Voiced by Legislator For Revision of State Bank Law; OPTIMISM VOICED ON BANKING BILL | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/38-new-hiroshima-dead-toll-of-1945-atom-bombing-continued-to-rise.html | 38 NEW HIROSHIMA DEAD; Toll of 1945 Atom Bombing Continued to Rise in 1959 | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/books-and-authors.html | Books and Authors | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mulloy-46-gains-sugar-bowl-final-routs-quilliam-6261-and-also.html | MULLOY, 46, GAINS SUGAR BOWL FINAL; Routs Quilliam, 6-2,6-1, and Also Scores in Doubles -- Davies Beats Palafox | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/paper-denies-easing-segregation-views.html | PAPER DENIES EASING SEGREGATION VIEWS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/imports-set-record-steel-production-near-peak-levels.html | IMPORTS SET RECORD; STEEL PRODUCTION NEAR PEAK LEVELS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/florida-motel-in-deal.html | Florida Motel in Deal | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/russians-to-return-to-antarctic-base.html | RUSSIANS TO RETURN TO ANTARCTIC BASE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/glickman-plans-building-change-rental-space-to-be-enlarged-at-501.html | GLICKMAN PLANS BUILDING CHANGE; Rental Space to Be Enlarged at 501 Fifth Ave. -- Nystad Buying Chelsea Parcels | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/us-syndicate-will-equip-big-textile-plant-in-soviet-group-to.html | U.S. Syndicate Will Equip Big Textile Plant in Soviet; Group to Install Spinning and Weaving Machines Valued at $20,000,000 -- First Such Deal Since the War SOVIET WILL BUY MACHINES IN U. S. | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/gains-foreseen-in-u-s-economy-business-leaders-predict-1960-will-be.html | GAINS FORESEEN IN U. S. ECONOMY; Business Leaders Predict 1960 Will Be Another Year of Growth | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hong-kong-offers-curb-on-exports-government-would-restrict.html | HONG KONG OFFERS CURB ON EXPORTS; Government Would Restrict Shipments of 5 Types of Cotton, Woven Garments HONG KONG OFFERS CURB ON EXPORTS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/vanderbilt-tops-yale-commodores-win-76-to-65-as-yale-plays-raggedly.html | VANDERBILT TOPS YALE; Commodores Win, 76 to 65, as Yale Plays Raggedly | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/still-against-the-law.html | Still Against the Law | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/city-gambler-gets-2-months.html | City Gambler Gets 2 Months | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/4-flee-hungary-2-are-guards.html | 4 Flee Hungary; 2 Are Guards | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/u-s-skiers-seek-snow.html | U. S. Skiers Seek Snow | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/wood-field-and-stream-a-fine-anthology-of-tales-about-fishing-for.html | Wood, Field and Stream; A Fine Anthology of Tales About Fishing for Dead-of-Winter Reading | True | By John W. Randolph | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/w-b-gorman-joins-kress.html | W. B. Gorman Joins Kress | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mr-nassers-canal.html | Mr. Nasser's Canal | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/milky-ways-age-put-at-24-billion-coast-meeting-told-of-new-figure.html | MILKY WAY'S AGE PUT AT 24 BILLION; Coast Meeting Told of New Figure, 50% More Than the Previous Highest | True | By Gladwin Hillspecial To The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/in-the-nation-big-questions-raised-by-governors-decision.html | In The Nation; Big Questions Raised by Governor's Decision | True | By Arthur Krock | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/oregon-may-carry-name.html | Oregon May Carry Name | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/methodists-mark-church-founding-fete-lasting-week-reviews.html | METHODISTS MARK CHURCH FOUNDING; Fete Lasting Week Reviews Establishing Conference at Baltimore in 1784 | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/penelope-draper-married.html | Penelope Draper Married | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/ball-bursts-booters-disperse.html | Ball Bursts, Booters Disperse | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/film-crime-pays-for-british-pair-miss-green-john-mccormick-discuss.html | FILM CRIME PAYS FOR BRITISH PAIR; Miss Green, John McCormick Discuss Craft of Murder Mysteries for Screen | True | By Murray Schumachspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hess-of-ohio-to-leave-house.html | Hess of Ohio to Leave House | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/rockland-sees-gain.html | Rockland Sees Gain | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/samuel-h-libby.html | SAMUEL H. LIBBY | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/holland-r-wemple.html | HOLLAND R. WEMPLE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/pravda-brief-on-rockefeller.html | Pravda Brief on Rockefeller | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/negroes-exhorted-to-spur-integration.html | NEGROES EXHORTED TO SPUR INTEGRATION | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/gop-leaders-certain-of-nixons-nomination.html | G.O.P. Leaders Certain Of Nixon's Nomination | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/u-s-pilots-lawyer-challenges-validity-of-indonesian-charges.html | U. S. Pilot's Lawyer Challenges Validity of Indonesian Charges | True | By Bernard Kalbspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/king-hears-shout-for-congo-liberty-leopoldville-demonstration.html | KING HEARS SHOUT FOR CONGO LIBERTY; Leopoldville Demonstration Greets Baudouin on Tour KING HEARS SHOUT FOR CONGO LIBERTY | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/youth-gets-5-days-for-carrying-knife.html | YOUTH GETS 5 DAYS FOR CARRYING KNIFE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/5100-due-monday-for-port-record-transit-strike-could-add-to.html | 5,100 DUE MONDAY FOR PORT RECORD; Transit Strike Could Add to Confusion in Heaviest Winter Travel Day | True | By Werner Bamberger | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/france-ready-to-consider-joint-air-warning-system-france-to-agree.html | France Ready to Consider Joint Air Warning System; FRANCE TO AGREE TO AIR ALERT PLAN | True | By Henry Ginigerspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/elwyn-seelye-75-engineer-is-dead-partner-in-two-firms-here-worked.html | ELWYN SEELYE, 75, ENGINEER, IS DEAD; Partner in Two Firms Here Worked on State Thruway -- Cited by La Guardia | True | Special to The New York Times | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/negroes-open-drive-for-votes-in-south.html | NEGROES OPEN DRIVE FOR VOTES IN SOUTH | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/guard-allots-armory-funds.html | Guard Allots Armory Funds | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/unrest-among-afghans-pakistanis-hear-discontent-with-kabul-is.html | UNREST AMONG AFGHANS; Pakistanis Hear Discontent With Kabul is Spreading | True | Dispatch of The Times, London. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/curb-on-religion-cited-vatican-paper-asserts-soviet-lacks-true.html | CURB ON RELIGION CITED; Vatican Paper Asserts Soviet Lacks True Freedom | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/oil-plant-specialists-elect-a-new-president.html | Oil Plant Specialists Elect a New President | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/border-fight-reported-one-argentine-said-to-be-slain-in-clash-with.html | BORDER FIGHT REPORTED; One Argentine Said to Be Slain in Clash With Paraguayans | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/yugoslavs-start-up-large-test-reactor.html | YUGOSLAVS START UP LARGE TEST REACTOR | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/kazmaier-ivys-player-of-decade.html | Kazmaier Ivy's Player of Decade | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/iran-fortifies-border-on-river-in-face-of-iraqi-claire-to-sector.html | Iran Fortifies Border on River In Face of Iraqi Claire to Sector | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/president-calls-top-aides-to-talk-on-world-policy-meeting-today.html | PRESIDENT CALLS TOP AIDES TO TALK ON WORLD POLICY; Meeting Today Will Discuss Expiring U. S. Moratorium on Tests of Atom Arms MAY 16 SUMMIT BACKED British and French Believed Agreeable to Eisenhower Preference on Timing PRESIDENT CALLS TOP AIDES TO TALK | True | By Felix Belair Jr.special To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/war-on-rackets-hailed-u-s-lists-34-indictments-in-59-after-senate.html | WAR ON RACKETS HAILED; U. S. Lists 34 Indictments in '59 After Senate Inquiry | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/observing-nonsmoking-rules.html | Observing Nonsmoking Rules | True | RALPH G. LEDLEY. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/hussein-cheered-on-return.html | Hussein Cheered on Return | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/andrew-w-aitken-chicago-police-aide.html | ANDREW W. AITKEN, CHICAGO POLICE AIDE | | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/kin-of-rr-young-sue-for-part-of-estate.html | KIN OF R.R. YOUNG SUE FOR PART OF ESTATE | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/sir-george-barrow-british-general-95.html | SIR GEORGE BARROW, BRITISH GENERAL, 95 | | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/martin-shea-dies-led-coal-concern-burns-brothers-president-in-4653.html | MARTIN SHEA DIES; LED COAL CONCERN; Burns Brothers President in 46-53 Was Adviser to City -- Knighted by Pope | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/specter-over-the-kremlin.html | Specter Over the Kremlin | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/guns-found-in-cars-of-wilson-workers.html | GUNS FOUND IN CARS OF WILSON WORKERS | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/baeza-aboard-309-winners.html | Baeza Aboard 309 Winners | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/detroit-sets-record.html | Detroit Sets Record | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mccormick-co.html | McCormick & Co. | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/booming-business-cuts-relief-cases-city-welfare-bureau-says-it-will.html | BOOMING BUSINESS CUTS RELIEF CASES; City Welfare Bureau Says It Will Not Need 181 New Workers Authorized | True | By Seymour Topping | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/earl-of-halifax-is-buried.html | Earl of Halifax Is Buried | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/3-more-flood-dead-found.html | 3 More Flood Dead Found | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/elizabeth-fulbright-to-be-bride-april-23.html | Elizabeth Fulbright To Be Bride April 23 | | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/cuban-press-to-tag-some-news-as-false.html | Cuban Press to Tag Some News as False | | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/parkway-detour-set-bronx-river-road-strip-to-be-closed-a-year.html | PARKWAY DETOUR SET; Bronx River Road Strip to Be Closed a Year Pending Shift | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/keating-studies-judge-need-here-told-in-visit-to-u-s-court.html | KEATING STUDIES JUDGE NEED HERE; Told in Visit to U. S. Court That Case Load Calls for 6 Additional Justices | True | By Edward Ranzal | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/farm-leaders-urge-governor-to-bach-sales-tav-for-schools.html | Farm Leaders Urge Governor To Bach Sales Tax for Schools | | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/top-spanish-aide-to-visit-us.html | Top Spanish Aide to Visit U.S. | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/football-player-gored.html | Football Player Gored | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/maori-outpoints-woodworth.html | Maori Outpoints Woodworth | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/shipbuilders-see-bleak-prospects-number-of-private-orders-is-slight.html | SHIPBUILDERS SEE BLEAK PROSPECTS; Number of Private Orders Is Slight, While Government Work Is Found Lagging | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/tv-madison-avenue-case-study-the-play-of-the-week-faces-doom-jan-30.html | TV: Madison Avenue Case Study; 'The Play of the Week' Faces Doom Jan. 30 Lack of Sponsor Help Is Cited by WNTA | True | By Jack Gould | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/mrs-william-h-wurts.html | MRS. WILLIAM H. WURTS | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/pittsburgh-store-to-close.html | Pittsburgh Store to Close | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/amy-krech-is-honored-by-her-grandparents.html | Amy Krech Is Honored By Her Grandparents | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/czechs-report-gains-public-enterprises-credited-for-95-of-nations.html | CZECHS REPORT GAINS; Public Enterprises Credited for 95% of Nation's Output | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/stocks-decline-on-profit-taking-623-issues-fall-and-393-rise-as-the.html | STOCKS DECLINE ON PROFIT TAKING; 623 Issues Fall and 393 Rise as the Combined Average Drops by 1.21 Points VOLUME AT 2,830,000 Electronics, Aircrafts and Motors Weakest -- Ampex Off 7 1/4 in Heavy Trade STOCKS DECLINE ON PROFIT TAKING | True | By Burton Crane | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/25-children-hunt-village-history-they-take-weary-parents-through.html | 25 CHILDREN HUNT 'VILLAGE HISTORY; They Take Weary Parents Through Drizzle on Tour Led by Political Club | True | By John F. Murphy | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/kentucky-wins-9693-wildcats-defeat-ohio-state-despite-lucas-34.html | KENTUCKY WINS, 96-93; Wildcats Defeat Ohio State Despite Lucas' 34 Points | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/operator-takes-5-bronx-houses-goldberg-gets-parcels-on-st-pauls-pl.html | OPERATOR TAKES 5 BRONX HOUSES; Goldberg Gets Parcels on St. Paul's Pl., Fulton Ave. -- Deals in Brooklyn | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/indian-arts-aide-named.html | Indian Arts Aide Named | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/coach-howell-lists-weaknesses-giants-must-seek-to-overcome-he-says.html | Coach Howell Lists Weaknesses Giants Must Seek to Overcome; He Says the Team Needs End, Breakaway Runner, Tackle and Guard for Offense By LOUIS EFFRAT | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/jane-moseley-fiancee-of-a-senior-at-brown.html | Jane Moseley Fiancee Of a Senior at Brown | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/ann-higgins-bride-of-air-lieutenant.html | Ann Higgins Bride Of Air Lieutenant | True | Special to The New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/shows-changes-rated-by-service-index-shows-potentialities-of-new.html | SHOWS CHANGES RATED BY SERVICE; Index Shows Potentialities of New Plays to Return a Profit to Investors New Broadway Shows Rated On Potentialities for Profits | True | By Gene Smith | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/montreal-has-22-killings.html | Montreal Has 22 Killings | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/johansson-agrees-to-defend-title-against-patterson-here-in-june.html | Johansson Agrees to Defend Title Against Patterson Here in June; CHAMPION PRAISES COHN'S SYNDICATE Johansson Says Promoting Group Has 'Honesty' He Demanded in Sponsor | True | | 1987-07-23 | RE0000345302 | RE0000345302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/americana-elevates-officer.html | Americana Elevates Officer | True | | 1987-07-23 | RE0000345302 | RE0000345302 |
| 1959-12-29 | 1959-12-29 | https://www.nytimes.com/1959/12/29/archives/report-criticizes-us-fiscal-policy-congress-committee-staff-calls.html | REPORT CRITICIZES U.S. FISCAL POLICY; Congress Committee Staff Calls for Wide Changes to Spur Economic Growth REPORT CRITICIZES U. S. FISCAL POLICY | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-23 | RE0000345302 | RE0000345302 |